# EXHIBIT 39

Exhibit 39
5032

ARC779

*1654-06745*

SFUND RECORDS CTR
88105287

# FINAL
# REMEDIAL INVESTIGATION REPORT
# GROUNDWATER OPERABLE UNIT
# McColl Site
# Fullerton, California

*Prepared For:*
UNITED STATES
ENVIRONMENTAL PROTECTION AGENCY
REMEDIAL PROJECT MANAGER



Volume 2

*Respondents:*
THE McCOLL SITE GROUP

December 1995

Exhibit 39
5033

SUPERFUND RECORDS CTR
1654-06745

# APPENDIX A

## 1994 - 1995 DRILLING PROGRAM

**GROUNDWATER RI REPORT**
**McCOLL SITE**
**FULLERTON, CALIFORNIA**

December 29, 1995

03-3493X

Exhibit 39
5034

# TABLE OF CONTENTS

Page No.

A.1  INTRODUCTION . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.1-1
    A.1.1  Scope of Investigations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.1-1
    A.1.2  Pre-Drilling Activities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.1-2
    A.1.3  Health and Safety . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.1-3

A.2  PILOT BORINGS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.2-1
    A.2.1  Drilling and Sampling Methods . . . . . . . . . . . . . . . . . . . . . . . . .  A.2-1
    A.2.2  Soil Sample Selection and Handling . . . . . . . . . . . . . . . . . . . . . .  A.2-3
    A.2.3  Geologic Logging . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.2-3
    A.2.4  Groundwater Grab Sampling . . . . . . . . . . . . . . . . . . . . . . . . . .  A.2-4
    A.2.5  Pilot Hole Grouting . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.2-5

A.3  WELL INSTALLATIONS . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.3-1
    A.3.1  Well Designs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.3-1
    A.3.2  Hollow Stem Auger (Wells P-2S, P-4I, and P-5I) . . . . . . . . . . . . . .  A.3-2
    A.3.3  Air-Rotary Casing Hammer (Wells P-9D and P-5L) . . . . . . . . . . . .  A.3-2
    A.3.4  Dual-Wall Percussion-Hammer (Wells P-2I, P-2D(R), P-10D,
           and P-10L) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.3-3
    A.3.5  Well Development . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.3-3
    Dedicated Sampling Pumps . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.3-4

A.4  WELL ABANDONMENT . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.4-1
    A.4.1  Abandonment of Defective Wells P-5L and P-9D . . . . . . . . . . . . . .  A.4-1
    A.4.2  Abandonment of Well P-2D . . . . . . . . . . . . . . . . . . . . . . . . . . .  A.4-2

# ATTACHMENTS

ATTACHMENT 1:       Boring Logs and Well Construction Diagrams

ATTACHMENT 2:       Well Permits and Documentation

## A.1   INTRODUCTION

This Appendix describes the 1994 and 1995 field program for the Groundwater Remedial Investigation/Feasibility Study (RI/FS).  A summary table of the field program is presented in Section 2.0 of the RI report.  The investigation methods used during the field program were initially presented in the *Groundwater Remedial Investigation/Feasibility Study Work Plan* (the *RI/FS Work Plan,* February 4, 1994).  Some modifications and additions to the field procedures were outlined in subsequent Technical Memoranda (TMs) and in the *Supplemental Work Plan (Revised)* (ENVIRON June 22, 1995) submitted to EPA and other oversight agencies ("the agencies") during the field work.  These TMs are presented in Appendix G.

### A.1.1   Scope of Investigations

As described in the *RI/FS Work Plan*, the 1994 and 1995 field program was conducted in two phases.  During Phase I, shallow stratigraphy and groundwater were investigated south, and geologically down-dip, of the Ramparts and Los Coyotes sump areas by completing cone penetrometer tests (CPTs) and attempting to collect samples from shallow groundwater where evidence of saturation was observed.  Only one CPT sample location produced a groundwater sample and it was analyzed for volatile organic compounds and other general water quality parameters.  The results of the Phase I investigation were summarized in *Phase I Report, Task 10 Groundwater Remedial Investigation* (ENVIRON, May 19, 1994).  The *Phase I Report* presented the CPT logs and chemical test results, described the investigation methods, and presented recommendations for additions to Phase II.  The CPT logs and other results from the Phase I investigation are presented in Appendix E.

The Phase II groundwater investigation included the following work.

- Pilot Holes PH-1 to PH-10 were drilled and continuously cored to delineate the subsurface stratigraphy south of the sumps, to collect samples for chemical testing, to observe where groundwater may be present, and to determine the optimum location and design of monitoring wells to monitor the McColl site.

- Monitoring wells P-2S, P-2I, P-4I and P-5I were constructed in the "A" flow unit and "B" flow unit to monitor perched groundwater on and near the McColl site.

- Monitoring wells P-5L, P-9D, P-10D, and P-10L were constructed to monitor the "B" flow unit and "C" flow unit downgradient of the McColl sumps.

- Replacement of well P-2D was completed at EPA's request because of potential defects in its original construction. The replacement well is named "P-2D(R)." Existing well P-2D was abandoned following protocols outlined in the RI/FS Work Plan and TM 10-17.

## A.1.2  Pre-Drilling Activities

Agency and Community Notification

The applicable agencies and the neighboring community were notified about the planned field work prior to beginning drilling activities. In addition to EPA, the following agencies were notified of the field work by ENVIRON and Morrison Knudsen Corporation (MK): City of Fullerton Fire, Police, Traffic and Engineering Departments; Orange County Water District, Regional Water Quality Control Board (RWQCB), and Department of Toxic Substances Control (DTSC). EPA mailed fact sheets to the community prior to both the Phase I and Phase II drilling programs to inform neighbors about the upcoming work. An EPA representative personally contacted the homeowners adjacent to the drilling locations and, where necessary, obtained permission to block driveways during work hours.

Utility Clearances

To avoid subsurface utilities, ENVIRON notified Utility Service Alert (USA) of the drilling. USA then contacted local utility companies prior to drilling. The local utility companies marked the utilities in the areas of the planned drilling locations so that the final locations could be planned accordingly. ENVIRON also retained a private subsurface utility locator who used geophysical methods to check further each planned drilling location for underground utilities. To provide an extra margin of safety at drilling locations in public streets, the upper five feet of street boreholes were drilled with a hand auger.

City Permits

ENVIRON filed street work permits and encroachment permits with the City of Fullerton. Traffic plans were developed for the street work, submitted to the City of Fullerton, and

approved as part of the street work permit. The plans were prepared using the Work Area Traffic Control Handbook (BNI Books, 1990), which is followed by the City of Fullerton.

Drilling Permits and Notices

ENVIRON obtained well and boring permits from the Orange County Health Care Agency; the City of Fullerton also approved these permits prior to the start of work. ENVIRON filed "Notice of Intent" forms with the California Department of Water Resources for the monitoring wells.

Staff Indoctrination

Prior to beginning work, the field staff and the subcontractors were indoctrinated to the site in accordance with the *RI/FS Work Plan's Sampling and Analysis Plan* (SAP), *Quality Assurance Project Plan* (QAPP), and the *Health and Safety Plan* (HASP). The technical staff received the *RI/FS Work Plan* and then met with the project field manager regarding the objectives, procedures, and materials for the various tasks. The drilling and other support subcontractors were indoctrinated to the project objectives, data quality needs, and their specific roles in the project.

## A.1.3  Health and Safety

As the site manager during Task 10, MK was responsible for monitoring and recordkeeping as outlined in the HASP. All field staff were oriented to site health and safety and site control procedures by MK's site health and safety officer. Health and safety procedures followed those outlined in the HASP, though some modifications were made for specific activities by MK's site health and safety officer. Records of the daily health and safety meetings, regular inspections, and monitoring are at the McColl site.

When drilling off-site, the work area was controlled with barricades and caution tape, traffic control signs to warn oncoming traffic of the work, and a flagman (as necessary). At the end of each work day, peripheral drilling and traffic control equipment were removed and the drill rig and other large equipment were secured to remain overnight.

## A.2  PILOT BORINGS

### A.2.1  Drilling and Sampling Methods

Pilot holes were drilled using the following agency approved drilling methods:  Resonance Sonic (RS), Hollow Stem Auger (HSA), Mud Rotary, Air-Rotary Casing Hammer (ARCH), and Dual-Wall Percussion Hammer.  The drilling methods used at each pilot hole are summarized briefly below.

Pilot Holes PH-1 to PH-7
Pilot holes PH-1 to PH-7 were drilled to an average depth of approximately 170 feet below ground surface (BGS) using RS drilling methods.  Continuous cores were retrieved during RS drilling using either a 5-foot or a 10-foot long split core barrel which had a 2.75-inch inside diameter and 3.5-inch outside diameter.  The core barrel was run inside a 4 1/2-inch (outer diameter) casing, which was advanced continuously behind the core barrel.  The 4 1/2-inch casing served as a temporary conductor to preserve the integrity of the borehole and to seal off saturated zones, minimizing the potential for cross contamination during drilling.  At selected locations, additional larger casings (6 5/8- and 9 5/8-inch casings) were telescoped over the 4 1/2-inch casing to seal off specific zones and provide further conservative measures against potential cross contamination during drilling.  The notes at the end of individual boring logs summarize the placement of additional conductor casings, if used.

During RS drilling, the core barrel and casings were advanced using the RS drill head, a hydraulically driven unit that generates a high frequency sinusoidal wave which is transmitted to the drill string.  The vibrations in the drill string generate a strong downward force which advance the casing or core barrel.  Cores were generally recovered in fair to good condition, though some cores were disturbed or heated where gravel or cemented material was encountered.  However, most core was sufficiently undisturbed to observe moisture content, where groundwater was encountered, details of lithology, and whether the sample had chemical odors.  The overall core recovery was very good, allowing detailed characterization of hydrostratigraphy.

At the beginning of the RS drilling program, stainless steel liners were used in the core barrel (PH-2, PH-3 and part of PH-1). However, use of the liners with RS methods slowed drilling and caused the core to be compacted tightly, making it difficult to extrude the samples. Use of stainless steel liners was discontinued after receiving approval from EPA (TM 10-6), and remaining soil samples were collected into glass jars in accordance with EPA's Contract Laboratory Protocol for Laboratory Analysis OLM 1.8 and ILM 3.0.

At borings PH-1, PH-2 and PH-4, additional lithologic information was obtained using other drilling methods which was beyond the reach of RS drilling methods. The deeper drilling was conducted in pilot holes adjacent to the original RS borings. The boring logs for PH-1, PH-2 and PH-4 present a compilation of the results from the two adjacent borings and the "Notes" at the base of the boring log summarize the drilling methods used. The deeper drilling at these three locations is outlined below.

- Adjacent to RS boring PH-1, cuttings were logged during construction of well P-2D(R), in accordance with approved TM 10-12 (September 30, 1994). The well was installed using dual-wall percussion hammer drilling techniques, and the cuttings were logged from 190 to 235 feet.

- Adjacent to RS boring PH-2, a deeper boring was cored using ARCH and mud rotary techniques to a target depth of 350 feet, as outlined in the *RI/FS Work Plan*. The deeper borehole was drilled adjacent to PH-2 by setting a temporary conductor casing to 197 feet using ARCH and then continuously coring using mud rotary techniques to 350 feet. Coring was accomplished with a 94-mm wireline core barrel.

- Adjacent to RS boring PH-4, a deeper boring was drilled with ARCH techniques, as described in approved TM 10-7 (August 18, 1994). A temporary conductor casing was set at 189 feet to seal off groundwater when field evidence of chemicals was observed above this depth. The interval from 152 to 210 feet was logged by inspecting cuttings from the ARCH rig's cyclone and collecting drive samples at regular intervals.

Pilot Holes PH-8, PH-9 and PH-10

HSA techniques were used to drill PH-8, PH-9 and PH-10. At PH-8 and PH-10, flowing sands interfered with coring when saturated sand zones were penetrated; the rig was then converted to mud rotary to continue coring to the target depths. During HSA drilling,

Exhibit 39
5040

samples were collected in a Christensen wireline core barrel; mud rotary coring was accomplished with a 94-mm wireline core barrel. Additional drilling information is presented in the notes at the base of the individual boring logs.

Deeper geologic information was obtained adjacent to PH-10 during construction of well P-10L. Well P-10L was constructed using dual-wall percussion hammer techniques in accordance with the *Supplemental Work Plan (Revised)* (June 22, 1995). Soil drive samples were collected continuously with a California modified split spoon sampler from 199.6 feet to 272.5 feet BGS. The results of geologic logging are collectively presented on the boring log for P-10L, which also presents additional drilling information.

## A.2.2  Soil Sample Selection and Handling

Soil samples were selected for chemical analysis if there was field evidence of a discoloration or a chemical odor, or if samples were associated with organic vapor analyzer (OVA) measurements above background. If several samples over a depth interval had field evidence of a discoloration or chemical odor, soil sample associated with the highest OVA measurement was typically selected for laboratory analysis. Soil samples intended for laboratory testing were packaged and transported to the laboratory following the procedures outlined in the *RI/FS Work Plan* (SAP and QAPP) and TM 10-6. Soil samples intended for chemical testing were placed on ice and those intended for physical testing were packaged separately. All soil samples selected for analyses were handled under chain-of-custody protocol. The remainder of the core samples were placed in core boxes for lithologic logging and archiving.

## A.2.3  Geologic Logging

Geologic logging was performed by experienced ENVIRON geologists in accordance with the *RI/FS Work Plan.* The resulting boring logs are presented as an attachment to this appendix. Continuous cores were reviewed and edited in the field by David Harnish, California Registered Geologist No. 4671, or under his supervision. During the field review, cores were laid side-by-side and compared and correlated along preliminary cross sections. During the field review, other relevant geologic data also were considered: surficial geology, geophysical and CPT logs, and physical test results. Boring log descriptions took into consideration the physical testing results presented in Appendix C. The core is currently archived at the McColl Site.

## A.2.4  Groundwater Grab Sampling

Groundwater grab samples were collected at pilot holes PH-4, PH-8 and PH-10 using the methods outlined in the *Groundwater RI/FS Work Plan*.  A description of the groundwater grab sampling performed at pilot holes PH-4, PH-8, and PH-10 is presented below.

At pilot hole PH-4, groundwater grab samples were collected from two depths by installing temporary wells with the ARCH rig.  First, a temporary pre-packed well screen was placed through the 9⅝-inch drive casing from 189 to 199 feet BGS and the casing was retracted to allow water to enter the well.  Approximately 165 gallons of water were bailed from the well and a groundwater sample was collected (approximately 50 gallons of water were added to the formation to minimize heaving sands).  The temporary well casing was then removed and the boring was grouted to 177 feet BGS.  The second temporary pre-packed well screen was placed from 165 to 175 feet, with 2 feet of filter pack sand below the screened interval.  This second temporary well did not recover after purging a small amount of water, but the recovered water was submitted for laboratory analysis.

At pilot hole PH-8, a ground water grab sample was collected from a temporary well screen placed from 187 to 193 feet, through the hollow stem augers.  The well casing was purged so that at least three casing volumes were removed and field parameters of pH, temperature and conductivity had stabilized.

While drilling the boring for well P-10L, ground water grab samples were collected from four depths:  218, 231, 245, and 261 feet BGS.  The 218 foot sample was collected by lowering a bailer into the dual-wall percussion hammer casing, which was set at 218 ft.  The bailer collected a sample of groundwater which freshly recharged through the bottom of casing immediately after it was blown dry.  The remaining three samples were collected with a HydroPunch, which was driven into sediments below the casing.

At pilot hole PH-2, a HydroPunch was used in an attempt to collect a grab groundwater sample at a depth of 357 feet BGS in coarse sands and gravels.  Because of the coarse nature of the gravels, the HydroPunch probe was damaged and the sampling port could not be driven beyond the influence of the drilling fluids.  The recovered sample was primarily drilling fluids and was not submitted for laboratory analysis.

## A.2.5  Pilot Hole Grouting

After each pilot hole was completed, it was backfilled with a cement-bentonite slurry. The slurry was composed of Type I/II cement, 3 to 5% by weight non-beneficiated bentonite powder, and water. The bentonite was thoroughly mixed with water prior to mixing in the cement. The grout was emplaced to the bottom of the borings with a tremie pipe. The tremie pipe and casing or auger were removed as the grout level rose to the surface. Once the grout reached the surface, additional grout was poured directly into the boring. Any fluids displaced by the grout were contained and stored on-site for testing and disposal by MK.

## A.3  WELL INSTALLATIONS

Details of the well designs are presented on the boring logs which accompany this appendix. The rationale behind these designs is summarized below.

### A.3.1  Well Designs

The monitoring wells were designed in accordance with the *RI/FS Work Plan*, Orange County Water District well permit requirements, and the Department of Water Resources *California Well Standards* (Bulletins 74-81 and 74-90). Detailed specifications for well construction were included in Appendix D to the *RI/FS Work Plan*, entitled "Drilling Specifications". The designs were developed after the pilot hole core was reviewed and preliminary geologic cross sections were constructed.

The screened intervals for wells P-2S, P-2I, P-4I and P-5I were proposed to the agencies in TM 10-10 (September 12, 1994). Screened intervals for wells P-9D and P-10D were proposed to the agencies in TM 10-14 (October 7, 1994) and intervals for well P-5L were proposed in TM 10-15 (October 21, 1994). The design of well P-10L was proposed in TM 10-19 (June 16, 1994) and in a memorandum to EPA dated July 12, 1995. These well designs were approved by the agencies and the monitoring wells were constructed accordingly. The rationale for the screened intervals is presented in the TMs (and the July 12, 1995 memorandum for well P-10L), which are presented in Appendix G of this report.

The filter packs of monitoring wells P-9D, P-10D, P-2D(R), and P-10L were selected after grain size analyses of soil samples from the screened intervals were performed. This evaluation followed the procedures outlined in *Groundwater and Wells* (Fletcher Driscoll, 1986, published by Johnson Division). Once the filter pack was selected, a screen slot size was selected which would retain the filter pack. The filter packs and screen sizes of wells P-2S, P-2I, P-4I, P-5L, and P-5I were selected based on observations that the screened intervals were in very silty or clayey sands with silt and clay interbeds. To attempt to avoid excess turbidity, these wells were constructed with relatively fine-grained filter packs (Lonestar #2/16) and 0.010-inch slotted screens.

The Drilling Specifications in the *RI/FS Work Plan* specified that a cement-bentonite grout would be used to construct the wells, and this grout was used on all wells except replacement wells P-5L and P-9D. The grout mix for wells P-5L and P-9D was modified in approved TM 10-17 to a high-solids bentonite slurry in conformance with the *California Well Standards* (MSG December 5, 1994). The change in the grout mix was made because the original wells P-5L and P-9D failed due to grout-related problems when first constructed using cement-bentonite grout with the ARCH drilling techniques. As a precautionary measure, well P-10L was then also constructed with a high-solids bentonite slurry.

## A.3.2  Hollow Stem Auger (Wells P-2S, P-4I, and P-5I)

Wells P-2S, P-4I, and P-5I were installed using HSA techniques with 11-inch diameter augers. Once the total depth was reached, the well casing and screen were installed through the augers to the required depth and set in the borehole. The filter pack was installed by pouring sand slowly into the annulus between the auger and the well casing. The augers were withdrawn concurrently with the filter pack placement and the sand was measured regularly. To reduce the possibility of grout infiltration, at least one foot of very fine, well-rounded, silica sand was placed above the filter pack material. A bentonite pellet or chip seal (at least 4 feet thick) was placed above the filter pack and hydrated in place. Cement-bentonite grout then was placed in the annulus through a tremie pipe which was raised at approximately the same rate as the grout was pumped. Augers were withdrawn from the borehole concurrently with the placement of the grout. After the grout set, secure surface completions were constructed. Wells P-4I and P-5I were secured with locking caps and enclosed by water-tight, traffic-rated steel vault boxes set approximately 1/2-inch above grade. Well P-2S was secured in an 8-inch diameter lockable steel stand pipe surrounded by three 4-foot high steel stanchions. Further drilling and well construction information is presented on the boring logs.

## A.3.3  Air-Rotary Casing Hammer (Wells P-9D and P-5L)

Wells P-9D and P-5L were installed using ARCH drilling equipment. During construction of these wells, 11 3/4-inch diameter temporary conductor casings were installed to depths of approximately 160 feet (P-9D) and 180 feet (P-5L), respectively; 9 3/4-inch drive casing was then advanced through the temporary conductor casing to the desired depths of the well. Once the well depths were reached, the well casing and screen were installed through the drive casing. Centralizers were placed at the base and top of the well screen and at approximately 40-foot intervals from the top of the well screen to the ground surface. In well P-9D, the filter pack was installed using a tremie pipe and fresh water. In well P-5L, the

filter pack was installed in a sand/water slurry because there was no water in the borehole prior to the installation of the filter pack. For both wells, the drill casing was withdrawn from the borehole concurrently with the filter pack placement, and the top of the sand was measured regularly during placement. The filter pack was installed to approximately 6 feet above the well screen in both wells. To reduce the possibility of grout infiltration, at least one foot of very fine, well-rounded, clean silica sand was placed on top of the filter pack. A minimum 6-foot-thick bentonite pellet or chip seal was placed above the filter pack and hydrated in place. The wells were then grouted using a tremie pipe with a high-solids bentonite slurry (Aquaguard TM). The drill casing and tremie pipe were withdrawn from the borehole concurrently with the placement of the grout. After the grout was allowed to set, the wells were secured with a locking cap and enclosed by a water-tight, traffic-rated steel vault box set approximately 1/2-inch above grade. Further drilling and well construction information is presented on the boring logs.

### A.3.4  Dual-Wall Percussion-Hammer (Wells P-2I, P-2D(R), P-10D, and P-10L)

Wells P-2I, P-2D(R), P-10D, and P-10L were installed using dual-wall percussion-hammer drilling equipment. During construction of wells P-2I and P-2D(R), temporary conductor casings (10 3/4-inch diameter "triple wall") were installed to depths of 65 feet (well P-2I) and 55 feet (well P-2D(R)). For all these wells, a dual-wall drive casing (9 3/4-inch outside diameter, 6-inch inside diameter) was advanced to construct the wells. The wells were constructed inside the dual-wall pipe using the methods described above for the wells constructed with ARCH and HSA. Further drilling and well construction information is presented on the boring logs.

### A.3.5  Well Development

Groundwater monitoring wells were developed in accordance with well development procedures outlined in Appendix D of the *RI Work Plan*. Wells were alternately bailed for sediment using a stainless steel bailer and swabbed until relatively clear water was produced. After sediment stopped entering the well, groundwater was removed by pumping; a minimum of ten casing volumes were removed. Wells from the deep zones were typically pumped at the maximum rate of the Grundfos pump (5 gallons per minute). Shallower wells were pumped at slower rates because they recharged slowly and dewatered during bailing and pumping. Electrical conductance, pH, temperature, and turbidity parameters were monitored. Wells were developed until electrical conductance, pH, and temperature values stabilized and turbidity values were generally below 10 Nephelometric Turbidity Units (NTU). Water

produced during development was stored on-site in Baker tanks pending testing and disposal by MK.

## A.3.6 Dedicated Sampling Pumps

In accordance with the *Work Plan* (February 4, 1994), dedicated submersible pumps were installed in newly constructed wells P-2I, P-2D(R), P-4I, P-5I, P-5L, P-9D, P-10D, and P-10L. In addition, dedicated pumps were installed in pre-existing wells W-8B and W-9C. The dedicated pumps in the new wells were installed in November and December 1994 prior to the First Quarter Sampling Period (1994). The dedicated pumps for wells W-9B and W-9C were installed prior to the Second Quarter Sampling Period. No pumps were installed in wells P-3S, P-5S, P-6S, and W-6A due to their limited water column, poor recharge, and shallow depth. These wells were purged and sampled using PVC and/or disposable Teflon bailers during all four rounds of monitoring.

Grundfos Redi-Flo2™ pumps were installed because of their recognized ability to provide representative samples and their ease of sampling. They are the same model pumps that EPA's contractor (ICF Kaiser) previously installed in the pre-existing monitoring well network. Each installation has PVC-reinforced nylon discharge tubing. The pump is secured with a Teflon™ coated stainless steel anchor cable attached to a stainless steel (Type 316) pump safety bracket. The cable is attached to a well seal which is installed at the well head. Except for wells W-8B and W-9C, the pump intake in each well is placed approximately one foot above the base of the screened interval. Due to the greater depth of wells W-8B and W-9C and potential limitations of the pump, the pump intakes are set at or above the top of the screened interval.

All new pumps were certified as clean by Grundfos Corporation, except for the pump for well P-2D(R). The pump installed in well P-2D(R) was removed from former well P-2D and decontaminated prior to installation. An equipment blank was analyzed from this pump prior to placement to confirm the completeness of decontamination; the blank was prepared with Highly Purified Liquid Chromatography (HPLC) water and analysed for volatile organic compound (VOC) and thiophene compound analyses. No VOCs or thiophene compounds were detected (results are presented in Appendix D).

## A.4  WELL ABANDONMENT

Three wells were abandoned during the 1994 RI/FS field work:  the original wells P-5L, and P-9D, and P-2D.  The first construction of well P-5L was abandoned because heat generated during grout setup deformed the well casing, and made it unusable.  The first construction of well P-9D was abandoned because grout was found inside the well casing during development.  Well P-2D was abandoned to comply with a request by EPA.  Well abandonment procedures were based on California Department of Water Resources Bulletins 74-81 "Water Well Standards:  State of California" (December 1981) and 74-90 "California Well Standards" (June 1991).  Abandonment procedures were outlined in the *RI/FS Work Plan* "Drilling Specifications" and TMs 10-12 and 10-17; well abandonment activities are summarized below.

### A.4.1  Abandonment of Defective Wells P-5L and P-9D

Wells P-5L and P-9D were abandoned by pressure grouting.  Both wells were sounded to verify that no obstructions were present in the well casing.  The deformed casing in well P-5L was drilled out using a 3 1/2-inch diameter reamer bit.  The well screen and a portion of the casing were then perforated with a mills knife to allow the grout to infiltrate the filter pack. Cement-bentonite grout was placed through a tremie pipe positioned at the bottom of the well casing.  Grout was pumped in one continuous lift from the bottom to the top of the well until relatively undiluted grout appeared at the surface.  Displaced water was contained by the subcontractor.  The geologist verified that the actual volume of grout used equaled or exceeded the well volume being sealed.  After the well casing was filled with grout, a cap was fixed to the well casing to allow the grout to be placed under pressure.  The subcontractor maintained sealing pressure for approximately 1 hour to allow the grout to infiltrate the filter pack.  Grout was then added until the level was approximately 2 feet below the top of casing.  The top 2 feet of the casing was removed, and the surface backfilled and repaired to match the surroundings.

## A.4.2  Abandonment of Well P-2D

Well P-2D was abandoned using mud rotary drilling techniques and pressure grouting.  The well and surrounding grout column were drilled out to a 12¼-inch diameter using a drill bit with a 3-foot long "stinger" extension to keep the bit centered on the well casing.  At approximately 180 feet BGS, a steel casing was unexpectedly encountered.  The steel casing was set at the very edge of the borehole and encased in grout; it was therefore impractical to drill out.  The well screen and bottom portion of the casing were therefore abandoned by pressure grouting, in accordance with approved TM 10-17.  The casing and screen were perforated with two columns of cuts at 6-inch intervals, approximately 180° apart, using a mills knife.  Mud was then circulated to remove the sand pack that flowed into the casing. The geologist verified the bottom of the borehole and notified the OCHCA.  A cement-bentonite grout was pumped into the borehole from the bottom up via a tremie pipe.  The tremie pipe was raised at approximately the same rate as the grout was pumped.  Grout was pumped at geologist-approved intervals until relatively undiluted grout appeared at the surface. Drilling fluid displaced during this procedure was contained by the subcontractor.

# APPENDIX A

## ATTACHMENT 1:
## BORING LOGS AND WELL CONSTRUCTION DIAGRAMS

Exhibit 39
5050

| MAJOR DIVISIONS | | | GRAPHIC SYMBOL | SOIL CODE | DESCRIPTIONS |
|---|---|---|---|---|---|
| COARSE-GRAINED SOILS<br>More than half is coarser than #200 sieve | GRAVELS<br>more than half coarse fraction is larger than no. 4 sieve | CLEAN GRAVELS WITH LITTLE OR NO FINES | | GW | WELL GRADED GRAVELS, WITH OR WITHOUT SAND, LITTLE OR NO FINES |
| | | | | GP | POORLY GRADED GRAVELS, WITH OR WITHOUT SAND, LITTLE OR NO FINES |
| | | GRAVELS WITH OVER 12% FINES | | GM | SILTY GRAVELS, SILTY GRAVELS WITH SAND |
| | | | | GC | CLAYEY GRAVELS, CLAYEY GRAVELS WITH SAND |
| | SANDS<br>more than half coarse fraction is smaller than no. 4 sieve | CLEAN SANDS WITH LITTLE OR NO FINES | | SW | WELL GRADED SANDS, WITH OR WITHOUT GRAVEL, LITTLE OR NO FINES |
| | | | | SP | POORLY GRADED SANDS, WITH OR WITHOUT GRAVEL, LITTLE OR NO FINES |
| | | SANDS WITH OVER 12% FINES | | SM | SILTY SANDS, WITH OR WITHOUT GRAVEL |
| | | | | SC | CLAYEY SANDS, WITH OR WITHOUT GRAVEL |
| FINE-GRAINED SOILS | SILTS AND CLAYS<br>liquid limit 50 or less | | | ML | INORGANIC SILTS AND VERY FINE SANDS, ROCK FLOUR, CLAYEY SILTS OF LOW PLASTICITY |
| | | | | CL | INORGANIC CLAYS OF LOW TO MEDIUM PLASTICITY, CLAYS WITH SANDS AND GRAVELS, LEAN CLAYS |
| | | | | OL | ORGANIC SILTS OR CLAYS OF LOW PLASTICITY |
| | SILTS AND CLAYS<br>liquid limit greater than 50 | | | MH | INORGANIC SILTS, MICACEOUS OR DIATOMACEOUS, FINE SANDY OR SILTY SOILS, ELASTIC SILTS |
| | | | | CH | INORGANIC CLAYS OF HIGH PLASTICITY, FAT CLAYS |
| | | | | OH | ORGANIC SILTS OR CLAYS OF MEDIUM TO HIGH PLASTICITY |
| HIGHLY ORGANIC SOILS | | | | PT | PEAT AND OTHER HIGHLY ORGANIC SOILS |

### SOIL SAMPLE RECOVERY KEY

Soil Sample (relatively undisturbed)
Complete Recovery

Soil Sample (disturbed)
Partial Recovery

Continuous Core Run
Sample Recovery

Continuous Core Run
No Recovery

# ENVIRON
Counsel in Health and Environmental Science

Key to Unified Soil Classification System
McColl Site
Fullerton, California

Figure

# A-1

| Drafter: RS | Date: 9/95 | Contract Number: 03–3493X | Approved: | Revised: |

Exhibit 39
5051

| Ground Surface Elevation: 265.26' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038327 | Y Coordinate: 2272770 |

## Well Construction Details

# Well P-2D(R) (PH-1)

Blank Casing:
type: PVC        diameter: 4.00"     from: −2.5'    to: 213.00'

Screens:
type: Slotted    size: .010"   dia: 4.00"   from: 213.00' to: 223.00'

Annular Fill:
| type: Cement Bentonite Grout | from: 1.00' | to: 200.00' |
| type: Bentonite Pellets | from: 200.00' | to: 207.00' |
| type: Lonestar #60 | from: 207.00' | to: 211.00' |
| type: Lonestar #2/16 | from: 211.00' | to: 230.00' |
| type: Fill | from: 230.00' | to: 235.00' |

| Pilot Hole Drill Date(s): | 07/05/94 − 07/12/94 |
|---|---|
| Well Completion Date(s): | 10/08/94 − 10/12/94 |

| Drill Method: Dual Wall Percussion/(Resonant Sonic) |
|---|
| Driller: Layne Drilling (Dean Plautz) |
| Logged By: Alex Marr, Steve LaMascus |
| Reviewed By: David Harnish |

Top of Casing Elev. 266.96

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | 0 ppm | | | 2'/5' | 0 | | | ML | DARK BROWN (10YR 3/3) SANDY SILT (ML): loose to medium dense, dry to moist, root fragments, generally calcareous with abundant carbonate nodules (strong HCl reaction), fine- to coarse-grained (0,30,70) (FILL?) |
| | | | | | | | | | increasing sand, pocket penetrometer (p.p.) = 2.5−3.25 |
| | 0 ppm | PH1-7 (CL) | | 4.2'/5' | | | | CL | VERY DARK GRAYISH BROWN (10YR 3/2) SILTY CLAY WITH SAND (CL): plastic, medium stiff, moist to saturated, trace gravel (10,25,65) (FILL?) |
| | 10 ppm | | | | 10 | | | | DARK GRAY (10YR 4/1) SANDY CLAY (CL): stiff, locally grades to sand, with thiophene odors, moist to wet |
| | 50 ppm | PH1-14.5 | | 1.6'/5' | | | | | 9.9−10.2, 14−16: thiophene odors and discoloration |
| | | PH1-18 PH1-18.50 | | 4.2'/5' | | | | SM | DARK BROWN (10YR 4/3) SILTY SAND WITH GRAVEL (SM): fine- to coarse-grained, medium dense to dense, moist to saturated, very dark gray (5Y 3/1) associated with strong thiophene odors, coarsens downward (10,65,25) |
| | 25 ppm | | | | 20 | | | | 20.4−21.6: thiophene odors and discoloration |
| | | | | 4'/5' | | | | | 21.4−25.0: Becomes dark gray (2.5Y N4) to olive gray (5Y 4/2), moist to wet, strong thiophene odors (15,60,25) |
| | 15 ppm | | | 5'/5' | 30 | | | SC | Grades medium to coarse grained with gravel |
| | 20 ppm | | | | | | | | OLIVE GRAY (5Y 4/2) CLAYEY SAND (SC) fine-grained, soft loose, moist to saturated (0,60,40) |
| | 30 ppm | PH1-37.5 | PH1-38 (SM or SC) | 5'/5' | | | | SM | OLIVE GRAY (5Y 4/2) SILTY SAND (SM) WITH GRAVEL: fine- to medium-grained, loose to medium dense, moist to wet, rounded quartzite gravel, sporadic very dark gray discoloration with thiophene odor (25,60,15) |
| | 20 ppm | | | 4.5'/5' | | | | | 40.0−40.5: dark gray (2.5Y N4) sandy clay (CH): organic, wood fragments, soft, plastic, moist to saturated (possibly slough), strong thiophene odor |
| | 20 ppm | | | 5'/5' | | | | | 44.6−45.2: Calcareous with light gray (5Y 7/1) carbonate nodules |
| | 10 ppm | PH1-47 | | 5'/5' | 50 | | | CL | OLIVE BROWN (2.5Y 4/3) SILTY CLAY WITH SAND (CL): very stiff, low plasticity, moist, very fine sand to silt, generally calcareous, mild to strong HCl reactions, localized white (5Y 8/2) calcareous layers and fragments, occasional gravelly beds (5,15,80) |
| | 15 ppm | PH1-52 (CH) | | 4.5'/5' | | | | | 53.9 − 54.5: Pale yellow (5Y 7/3) calcareous silt (ML): soft, loose, moist, strong HCl reaction, increasing silt and streaks/laminae of calcareous silt (0,10,90) |
| | 3 ppm | | | | | | | | |
| | 1 ppm | PH1-58 | | 3.3'/5' | 60 | | | | Faint thiophene odor |
| | | PH1-63.1 | | 4.5'/5' | | | | | 64.0−64.7: Pale yellow (5Y 7/3) calcareous silt with minor gravel, loose, moist |
| | 1 ppm | | | 5'/5' | 70 | | | SM | OLIVE (5Y 5/3) SILTY SAND (SM): very fine- to medium-grained, loose, moist, sand composed of mainly quartz, weathered feldspars, trace muscovite-mica, rare sulphides (pyrite): granitic composition, grains are subangular to subrounded (0,85−90,10−15) |
| | 2 ppm | | | 4.3'/5' | | | | | |
| | 2 ppm | | | | | | | | |
| | 1 ppm | | | 2.8'/5' | 80 | | | ML | OLIVE BROWN (2.5Y 4/3) SANDY SILT (ML): loose to medium dense, moist, fine- to medium-grained, subangular, quartzose, slightly oxidized (0,35,65) (note: core disturbed) |
| | 2 ppm | | | 5'/5' | | | | SM | OLIVE BROWN SILTY SAND (2.5Y 4/4) (SM): very fine-grained, medium dense to dense, moist |
| | 0 ppm | PH1-87 | | 4.9'/5' | 90 | | | | |
| | | | | 4.8'/5' | | | | | |
| | | | | 4'/5' | 100 | | | CL | BROWN (10YR 5/3) SILTY CLAY (CL): very stiff, moist, some fine- to coarse-grained sand, trace calcareous clasts (caliche?) and gravel-sized clasts (2−5,5−8,87−93) 92.5−93.5: Grades to olive brown (5Y 5/3) (as seen at 69.1 ft bgs): very fine-grained, loose, (easily crushed), moist (0,80,20) 96−103: Contains interbeds of very fine silty sand, loose, moist, medium dense (0,60,40) |
| | 1 ppm | PH1-103 | PH1-102 (CL) | 4.7'/5' | | | | | 105−108: Trace gravel |
| | 1 ppm | | | 3'/3' | | | | | |

# ENVIRON
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California  94608

| LOG OF BORING | Page 1 of 3 | Figure |
|---|---|---|
| WELL CONSTRUCTION DETAILS | | **A-1a** |
| McColl Site       Exhibit 39 | | |
| Fullerton, California    5052 | | |

| Ground Surface Elevation: 265.26' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038327 | Y Coordinate: 2272770 |

## Well Construction Details

# Well P-2D(R)  (PH-1)

**Blank Casing:**
type: PVC     diameter: 4.00"     from: −2.5'     to: 213.00'

**Screens:**
type: Slotted   size: .010"  dia: 4.00"  from: 213.00' to: 223.00'

**Annular Fill:**
| type: Cement Bentonite Grout | from: 1.00' | to: 200.00' |
| type: Bentonite Pellets | from: 200.00' | to: 207.00' |
| type: Lonestar #60 | from: 207.00' | to: 211.00' |
| type: Lonestar #2/16 | from: 211.00' | to: 230.00' |
| type: Fill | from: 230.00' | to: 235.00' |

| Pilot Hole Drill Date(s): | 07/05/94 – 07/12/94 |
|---|---|
| Well Completion Date(s): | 10/08/94 – 10/12/94 |

| Drill Method: Dual Wall Percussion/(Resonant Sonic) |
|---|
| Driller: Layne Drilling (Dean Plautz) |
| Logged By: Alex Marr, Steve LaMascus |
| Reviewed By: David Harnish |

Well Construction — OVA — Chemical Test Sample — Physical Test Sample — Ft. Recovered/Driven — Depth (ft) — Sample — Graphic Log — Soil Type — Material Description

| OVA | Chem Sample | Phys Sample | Ft Rec/Driv | Depth | Soil Type | Material Description |
|---|---|---|---|---|---|---|
| 0 ppm | | | 4'/4' | | SM/SW | OLIVE (5Y 5/3) to LIGHT OLIVE BROWN (2.5Y 5/3) SILTY SAND (SM/SW): fine- to coarse-grained, loose, moist, mainly quartz and feldspars, trace mica, subrounded gravel (less than or equal to 1"), gravel has granitic to monzonitic composition (15,70,15) |
| 1 ppm | | | 4'/4' | | CL | OLIVE GRAY (5Y 5/2) SILTY CLAY (CL): very stiff, medium plasticity, moist, with fine-grained sand, abundant irregular calcareous silt fragments at base of unit (2,10,88) |
| 3 ppm | PH1−116.5 | | | 120 | | 118−119.5: Yellowish brown (10YR 5/4) sand (SM): fine-grained, medium dense, very moist, disseminated light olive gray (5Y 6/2) calcareous silt fragments, oxidized appearance (0,75,25) |
| 25 ppm 30 ppm | | | 3.7'/6' | | | 122: Depth to Water (DTW) = Dry |
| | | | 4'/4' | | | 122: Color becomes grayish brown (2.5Y 5/2) with clayey sand beds, mild thiophene odor (0,30,70) |
| 80 ppm | PH1−128.5 | | 4'/4' | 130 | SM/ML | LIGHT OLIVE BROWN (2.5Y 5/6) to YELLOWISH BROWN (10YR 5/4) MOTTLED SILTY SAND to SANDY SILT (SM/ML): some clay, high dry strength, very fine-grained, dense to medium dense, moist, moderate thiophene odors, rusty (0,60,40) |
| 3 ppm 18 ppm 35 ppm | | | 5'/5' | | | 130.5−132: Yellowish brown (10YR 5/6) sand: fine-grained, loose to medium dense, saturated, no thiophene odor, rusty |
| | | | | | | 133: faint thiophene odor |
| 7 ppm | PH1−139 | | 3.7'/5' | 140 | CL | OLIVE GRAY (5Y 5/2) SANDY CLAY (CL): very stiff, plastic, moist, rare calcareous fragments, locally micaceous, slight increase in sand downward, mild thiophene odors (0,15,85) |
| | | | | | | p.p = >4.5 |
| 2 ppm 4 ppm | PH1−144 | PH1−144 (Silt or Clay) | 5'/5' | | SM | OLIVE GRAY (5Y 4/2) SAND (SM): fine-grained, loose to medium dense, moist to saturated, abundant mica, with silt interbeds (0,85,15) |
| 1 ppm | | | 4'/5' | 150 | CL | OLIVE GRAY (5Y 5/2) to OLIVE (5Y 5/3) SILTY CLAY (CL): very stiff, slightly plastic, very moist, streaks of yellowish brown silt (oxidation): abundant fine mica, thin band of calcareous/cement at lower contact |
| 0 ppm 0.5 ppm | | | 3'/5' | | ML | OLIVE GRAY (5Y 5/2) SANDY SILT (ML): very fine- to fine-grained sand, medium dense, very moist to saturated, abundant mica, generally laminated, slightly calcareous (0,30,70) |
| 1 ppm | | | 3.5'/5' | 160 | | 158: (0,20,80) |
| | | | | | | 159.1−159.3: Very dark gray (5Y 3/1) clay: very stiff, plastic, moist |
| | | | | | | 159.3−159.9: Yellowish brown (10YR 5/6) to brownish yellow (10YR 6/8) streaks in pale olive (5Y 6/3) silty sand |
| | | | | | | Core was soft and disturbed from 165−170 |
| 0.5 ppm | PH1−167.5 | | | 170 | | |
| 2 ppm | | | | | | 174−175: Grades to pale olive (5Y 6/3) silty sand (SM): fine-grained, loose, moist |
| 1 ppm | PH1−174 | PH1−176 (Silt or Clay) | 10'/15' | | CL/SP | OLIVE GRAY (5Y 5/2) SILTY SANDY CLAY (CL) with SAND (SP) INTERBEDS: stiff to very stiff, very plastic, moist, fine-grained light olive gray (5Y 6/2) sand, micaceous |
| 0 ppm | | | 5'/5' | 180 | | DTW = 127.35 |
| | | | | | | 178, 179, 182: Approximately 6" SAND (SP) interbeds |
| 0 ppm | PH1−183.5 | | 5'/5' | | | 182.8−185: variegated clay: mottling very dark gray (5Y 3/1), strong brown (7.5Y 5/8) oxidation, bright greenish gray (no munsell), light olive gray (5Y 6/2) |
| 15 ppm | PH1−187 | | 1'/2' | | ML | OLIVE BROWN (2.5y 4/3) CLAYEY SILT (ML): soft, very plastic, moist to saturated, trace very fine sand, mica |
| | | | | 190 | SM | SAND (SM): fine- to coarse-grained |
| | | | | | CH | CLAY (CH): black, stiff, trace white sand (one softball size piece in cuttings) |
| | | | | | SP | SAND (SP): fine- to coarse-grained |
| | P−2D(R)−197.5 | | 1.5'/1.5' | 200 | | |
| | | 212−219 composite (SP−SM) | | 210 | SP | SAND (SP): some silt, fine-grained, uniform, subangular, saturated, flowing sands |
| | | | | | | Grades medium- to coarse-grained |

# ENVIRON

Counsel in Health and Environmental Science
5620 Shellmound Street, Suite 700, Emeryville, California 94608

| LOG OF BORING |
|---|
| WELL CONSTRUCTION DETAILS |
| McColl Site |
| Fullerton, California |

Page 2 of 3

Figure

# A-1a

Exhibit 39
5050

| Ground Surface Elevation: 265.26' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038327 | Y Coordinate: 2272770 |

## Well Construction Details

# Well P-2D(R) (PH-1)

**Blank Casing:**
type: PVC          diameter: 4.00"     from: -2.5'   to: 213.00'

**Screens:**
type: Slotted   size: .010"  dia: 4.00"  from: 213.00' to: 223.00'

**Annular Fill:**
type: Cement Bentonite Grout    from: 1.00'    to: 200.00'
type: Bentonite Pellets         from: 200.00'  to: 207.00'
type: Lonestar #60              from: 207.00'  to: 211.00'
type: Lonestar #2/16            from: 211.00'  to: 230.00'
type: Fill                      from: 230.00'  to: 235.00'

| | |
|---|---|
| Pilot Hole Drill Date(s): | 07/05/94 - 07/12/94 |
| Well Completion Date(s): | 10/08/94 - 10/12/94 |

Drill Method: Dual Wall Percussion/(Resonant Sonic)
Driller: Layne Drilling (Dean Plautz)
Logged By: Alex Marr, Steve LaMascus
Reviewed By: David Harnish

Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description

**DRILLING AND LOGGING NOTES:**

1. Pilot hole PH-1 was completed by Water Development Corporation using resonant sonic (RS) drilling to a depth of 187 ft on 7/12/94. PH-1 was advanced through a temporary 6-5/8-inch (OD) conductor casing set at 65 ft. PH-1 was backfilled with a bentonite-cement grout upon completion.

2. Soil samples were collected during RS drilling using a 5.0 foot long, 2.75-inch (ID) diameter steel split core barrel. Soil sample P-2D(R)-197.5 was collected during installation of well P-2D(R) using a California split spoon; cuttings from the cyclone were inspected from 190 to 230.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

5. A neutron log and gamma-ray log were taken on 8/5/94 from 1 to 233 ft in P-20.

**MONITORING WELL NOTES:**

1. Well P-2D(R) was constructed using dual wall percussion hammer drilling techniques. A temporary 11-inch conductor was set to 55 ft. The temporary conductor casing was removed following grouting the annular seal.

2. Depth to Water:  P-2D(R) was 177.15 on 11/16/94.

3. A dedicated purging and sampling, electric, submersible pump (2" diameter Grundfos Redi-Flo2) was placed in well P-2D(R) to a depth of 223 ft. Pump intake was set at 222 ft.

# ENVIRON

Counsel in Health and Environmental Science
5620 Shellmound Street, Suite 700, Emeryville, California 94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5054

Page 3 of 3

Figure
# A-1a

| Ground Surface Elevation:265.41' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038321 | Y Coordinate: 2272791 |

# Well P-21 (PH-1)

## Well Construction Details

**Blank Casing:**
type: PVC          diameter: 4.00"     from: −2.5'     to 125.00'

**Screens:**
type: Slotted    size: .010"  dia: 4.00"  from: 125.00'  to: 135.00'

**Annular Fill:**
| type: Cement Bentonite Grout | from: 0.00' | to: 117.00' |
| type: Bentonite Pellets | from: 117.00' | to: 122.40' |
| type: Lonestar #2/16 | from: 122.40' | to: 139.00' |

| Pilot Hole Drill Date(s): | 07/05/94 – 07/12/94 |
|---|---|
| Well Completion Date(s): | 10/02/94 – 10/04/94 |

| Drill Method: Dual Wall Percussion/(Resonant Sonic) |
|---|
| Driller: Layne Drilling (Dean Plautz) |
| Logged By: Alex Morr, Jennifer Fellbaum |
| Reviewed By: David Harnish |

**Material Description**

| Depth | Soil Type | Description |
|---|---|---|
| | ML | DARK BROWN (10YR 3/3) SANDY SILT (ML): loose to medium dense, dry to moist, root fragments, generally calcareous with abundant carbonate nodules (strong HCL reaction), fine- to coarse-grained (0,30,70) (FILL?) |
| | | increasing sand, pocket penetrometer (p.p.) = 2.5−3.25 |
| | CL | VERY DARK GRAYISH BROWN (10YR 3/2) SILTY CLAY WITH SAND (CL): plastic, medium stiff, moist to saturated, trace gravel (10,25,65) (FILL?) |
| 10 | CL | DARK GRAY (10YR 4/1) SANDY CLAY (CL): stiff, locally grades to sand, with thiophene odors, moist to wet |
| | | 9.9−10.2, 14−16: thiophene odors and discoloration |
| | SM | DARK BROWN (10YR 4/3) SILTY SAND WITH GRAVEL (SM): fine- to coarse-grained, medium dense to dense, moist to saturated, very dark gray (5Y 3/1) associated with strong thiophene odors, coarsens downward (10,65,25) |
| 20 | | 20.4−21.6: thiophene odors and discoloration |
| | | 21.4−25.0: Becomes dark gray (2.5Y N4) to olive gray (5Y 4/2), moist to wet, strong thiophene odors (15,60,25) |
| | | Grades medium to coarse grained with gravel |
| 30 | SC | OLIVE GRAY (5Y 4/2) CLAYEY SAND (SC) fine-grained, soft loose, moist to saturated (0,60,40) |
| | SM | OLIVE GRAY (5Y 4/2) SILTY SAND (SM) WITH GRAVEL: fine- to medium-grained, loose to medium dense, moist to wet, rounded quartzite gravel, sporadic very dark gray discoloration with thiophene odor (25,60,15) |
| 40 | | 40.0−40.5: dark gray (2.5Y N4) sandy clay (CH): organic, wood fragments, soft, plastic, moist to saturated (possibly slough), strong thiophene odor |
| | | 44.6−45.2: Calcareous with light gray (5Y 7/1) carbonate nodules |
| 50 | CL/CH | OLIVE BROWN (2.5Y 4/3) SILTY CLAY WITH SAND (CL/CH): very stiff, low to high plasticity, moist, very fine sand to silt, generally calcareous, mild to strong HCl reactions, localized white (5Y 8/2) calcareous layers and fragments, occasional gravelly beds (5,15,80) |
| | | 53.9 − 54.5: Pale yellow (5Y 7/3) calcareous silt (ML): soft, loose, moist, strong HCl reaction, increasing silt and streaks/laminae of calcareous silt (0,10,90) |
| 60 | | Faint thiophene odor |
| | | 64.0−64.7: Pale yellow (5Y 7/3) calcareous silt with minor gravel, loose, moist |
| 70 | SM | OLIVE (5Y 5/3) SILTY SAND (SM): very fine- to medium-grained, loose, moist, sand composed of mainly quartz, weathered feldspars, trace muscovite-mica, rare sulphides (pyrite): granitic composition, grains are subangular to subrounded (0,85−90,10−15) |
| 80 | ML | OLIVE BROWN (2.5Y 4/3) SANDY SILT (ML): loose to medium dense, moist, fine- to medium-grained, subangular, quartzose, slightly oxidized (0,35,65) (note: core disturbed) |
| 90 | SM | OLIVE BROWN SILTY SAND (2.5Y 4/4) (SM): very fine-grained, medium dense to dense, moist |
| 100 | CL | BROWN (10YR 3/3) SILTY CLAY (CL): very stiff, moist, some fine- to coarse-grained sand, trace calcareous clasts (caliche?) and gravel-sized clasts (2−5,5−8,87−93) |
| | | 92.5−95.0: Grades to olive sand (5Y 5/3) (as seen at 69.1 ft bgs): very fine-grained, loose, (easily crushed), moist (0,80,20) |
| | | 96−103: Contains interbeds of very fine silty sand, loose, moist, medium dense (0,60,40) |
| | | 105−108: Trace gravel |

**OVA readings (left column):**
0 ppm, 0 ppm, 10 ppm, 50 ppm, 25 ppm, 15 ppm, 20 ppm, 30 ppm, 20 ppm, 20 ppm, 10 ppm, 15 ppm, 3 ppm, 1 ppm, 1 ppm, 2 ppm, 2 ppm, 0 ppm, 1 ppm, 2 ppm, 0 ppm, 1 ppm, 1 ppm, 1 ppm

**Chemical Test Sample:**
PH1−14.5, PH1−18, PH1−18.50, PH1−37.5, PH1−47, PH1−58, PH1−63.1, PH1−87, PH1−103

**Physical Test Sample:**
PH1−7 (CL), PH1−38 (SM or SC), PH1−52 (CH), PH1−102 (CL)

**Ft. Recovered/Driven:**
2'/5', 4.2'/5', 1.6'/5', 4.2'/5', 4'/5', 5'/5', 5'/5', 4.5'/5', 5'/5', 5'/5', 4.5'/5', 3.3'/5', 4.5'/5', 5'/5', 4.3'/5', 2.8'/5', 5'/5', 4.9'/5', 4.8'/5', 4'/5', 4.7'/5', 3'/3'

**Top of Casing Elev. 267.66**

# ENVIRON

Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5055

**Figure**

# A-1b

| Ground Surface Elevation:265.41' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038321 | Y Coordinate: 2272791 |

## Well Construction Details

**Blank Casing:**
type: PVC          diameter: 4.00"     from: −2.5'     to: 125.00'

**Screens:**
type: Slotted    size: .010"  dia: 4.00"  from: 125.00' to: 135.00'

**Annular Fill:**
type: Cement Bentonite Grout     from: 0.00'      to: 117.00'
type: Bentonite Pellets          from: 117.00'    to: 122.40'
type: Lonestar #2/16             from: 122.40'    to: 139.00'

# Well P−21 (PH−1)

| | |
|---|---|
| Pilot Hole Drill Date(s): | 07/05/94 − 07/12/94 |
| Well Completion Date(s): | 10/02/94 − 10/04/94 |

| |
|---|
| Drill Method: Dual Well Percussion/(Resonant Sonic) |
| Driller: Layne Drilling (Dean Plautz) |
| Logged By: Alex Marr, Jennifer Fellbaum |
| Reviewed By: David Harnish |

**Column headers:** Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description

| OVA | Chemical Test Sample | Ft. Rec/Driven | Depth | Soil Type | Material Description |
|---|---|---|---|---|---|
| 0 ppm | | 4'/4' | | SM/SW | OLIVE (5Y 5/3) to LIGHT OLIVE BROWN (2.5Y 5/3) SILTY SAND (SM/SW): fine- to coarse-grained, loose, moist, mainly quartz and feldspars, trace mica, subrounded gravel (less than or equal to 1"), gravel has granitic to monzonitic composition (15,70,15) |
| 1 ppm | | | | | |
| 3 ppm | PH1−116.5 | 4'/4' | | CL/CH | OLIVE GRAY (5Y 5/2) SILTY CLAY (CL): very stiff, medium plasticity, moist, with fine-grained sand, abundant irregular calcareous silt fragments at base of unit (2,10,88) |
| | | | 120 | | 118−119.5: Yellowish brown (10YR 5/4) sand (SM): fine-grained, medium dense, very moist, disseminated light olive gray (5Y 5/2) calcareous silt fragments, oxidized appearance (0,75,25) |
| | | 3.7'/6' | | | 122: Depth to Water (DTW) = Dry |
| | | | | | 122: Color becomes grayish brown (2.5Y 5/2) with clayey sand beds, mild thiophene odor (0,30,70) |
| 25 ppm | | 4'/4' | | | |
| 30 ppm | | | | | |
| 80 ppm | PH1−128.5 | | | SM/ML | LIGHT OLIVE BROWN (2.5Y 5/6) to YELLOWISH BROWN (10YR 5/4) MOTTLED SILTY SAND to SANDY SILT (SM/ML): some clay, high dry strength, very fine-grained, dense to medium dense, moist, moderate thiophene odors, rusty (0,60,40) |
| 3 ppm | | 4'/4' | 130 | | 130.5−132: Yellowish brown (10YR 5/6) sand: fine-grained, loose to medium dense, saturated, no thiophene odor, rusty |
| 18 ppm | | | | | |
| 35 ppm | | 5'/5' | | | 133: faint thiophene odor |
| | | | | CL | OLIVE GRAY (5Y 5/2) SANDY CLAY (CL): very stiff, plastic, moist, rare calcareous fragments, locally micaceous, slight increase in sand downward, mild thiophene odors (0,15,85) |
| 7 ppm | PH1−139 | 3.7'/5' | 140 | | |

DRILLING AND LOGGING NOTES:

1. Pilot hole PH−1 was completed by Water Development Corporation using resonant sonic (RS) drilling to a depth of 187 ft on 7/12/94. PH−1 was advanced through a temporary 6−5/8−inch (OD) conductor casing set at 65 ft. PH−1 was backfilled with a bentonite-cement grout upon completion.

2. Soil samples were collected during RS drilling using a 5.0 foot long, 2.75−inch (ID) diameter steel split core barrel.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

MONITORING WELL NOTES:

1. Well P−21 was constructed using dual-well percussion hammer drilling methods. A temporary 11−inch conductor was set during construction to 65 ft. The temporary conductor casing was removed following grouting the annular seal.

2. Depth to Water: P−21 was 109.63 on 11/16/94.

3. A dedicated purging and sampling, electric, submersible pump (2" diameter Grundfos Redi-Flo2) was placed in well P−21 to a depth of 135 ft. Pump intake was set at 134 ft.

**Depth axis continues:** 150, 160, 170, 180, 190, 200, 210

| ENVIRON | | | | |
|---|---|---|---|---|
| **ENVIRON**<br>Counsel in Health and Environmental Science<br>5620 Shellmound Street, Suite 700, Emeryville, California 94608 | LOG OF BORING<br>WELL CONSTRUCTION DETAILS<br>McColl Site<br>Fullerton, California | Exhibit 39<br>5056 | Page 2 of 2 | Figure<br>**A-1b** |

| Ground Surface Elevation: 265.67' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038309 | Y Coordinate: 2272784 |

## Well Construction Details

# Well P–2S (PH–1)

Blank Casing:
type: PVC          diameter: 4.00"     from: −2.5'     to: 20.00'

Screens:
type: Slotted    size: .010"   dia: 4.00"   from: 20.00'  to: 25.00'

Annular Fill:
type: Concrete                          from: 0.00'      to: 2.00'
type: Cement Bentonite Grout     from: 2.00'      to: 14.00'
type: Bentonite Chips                 from: 14.00'    to: 18.00'
type: Lonestar #2/16                  from: 18.00'    to: 27.30'

| | |
|---|---|
| Pilot Hole Drill Date(s): | 07/05/94 – 07/12/94 |
| Well Completion Date(s): | 09/22/94 – 09/23/94 |

| Drill Method: Hollow Stem Auger/(Resonant Sonic) |
|---|
| Driller: Water Development Co (Dave Willi) |
| Logged By: Alex Marr, Jennifer Fellbaum |
| Reviewed By: David Harnish |

Well Construction

Top of Casing
Elev. 268.47

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | ML | DARK BROWN (10YR 3/3) SANDY SILT (ML): loose to medium dense, dry to moist, root fragments, generally calcareous with abundant carbonate nodules (strong HCL reaction), fine- to coarse-grained (0,30,70) (FILL?) |
| 0 ppm | | | 2'/5' | | | | | increasing sand, pocket penetrometer (p.p.) = 2.5–3.25 |
| | | PH1–7 (CL) | | | | | CL | VERY DARK GRAYISH BROWN (10YR 3/2) SILTY CLAY WITH SAND (CL): plastic, medium stiff, moist to saturated, trace gravel (10,25,65) (FILL?) |
| 0 ppm | | | 4.2'/5' | 10 | | | CL | DARK GRAY (10YR 4/1) SANDY CLAY (CL): stiff, locally grades to sand, with thiophene odors, moist to wet |
| 10 ppm | | | | | | | | 9.9–10.2, 14–16: thiophene odors and discoloration |
| | PH1–14.5 | | 1.6'/5' | | | | SM | DARK BROWN (10YR 4/3) SILTY SAND WITH GRAVEL (SM): fine- to coarse-grained, medium dense to dense, moist to saturated, very dark gray (5Y 3/1) associated with strong thiophene odors, coarsens downward (10,65,25) |
| 50 ppm | PH1–18 PH1–18.50 | | 4.2'/5' | 20 | | | | 20.4–21.6: thiophene odors and discoloration |
| 25 ppm | | | | | | | | 21.4–25.0: Becomes dark gray (2.5Y N4) to olive gray (5Y 4/2), moist to wet, strong thiophene odors (15,60,25 ) |
| | | | 4'/5' | | | | | |
| 15 ppm | | | | | | | | Grades medium to coarse grained with gravel |
| | | | | 30 | | | | |

DRILLING AND LOGGING NOTES:

1. Pilot hole PH–1 was completed by Water Development Corporation using resonant sonic (RS) drilling to a depth of 187 ft on 7/12/94. PH–1 was advanced through a temporary 6–5/8–inch (OD) conductor casing set at 65 ft. PH–1 was backfilled with a bentonite–cement grout upon completion.

2. Soil samples were collected during RS drilling using a 5.0 foot long, 2.75–inch (ID) diameter steel split core barrel.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

MONITORING WELL NOTES

1. Well P–2S was constructed using hollow stem auger drilling techniques.

2. Depth to Water:  P–2S was dry on 11/2/94.

# ENVIRON

Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California  94608

| LOG OF BORING | Page 1 of 1 | Figure |
|---|---|---|
| WELL CONSTRUCTION DETAILS | | |
| McColl Site          Exhibit 39 | | A-1c |
| Fullerton, California     5057 | | |

| Ground Surface Elevation: 284.20' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038617 | Y Coordinate: 2272708 |

# PH—2

## Well Construction Details
### No Well Constructed

| | |
|---|---|
| Pilot Hole Drill Date(s): | 07/13/94 — 08/15/94 |
| Well Completion Date(s): | NA |

| |
|---|
| Drilling Method: Resonant Sonic/Mud Rotary |
| Driller: Water Development Co (Michael Wilkerson) |
| Logged By: Rachel Martinez, Steve LaMoscus |
| Reviewed By: David Harnish |

**Material Description**

SM — DARK OLIVE BROWN (10YR 3/3) SILTY SAND (SM): fine- to coarse-grained, dry to moist, loose to medium stiff, root fragments (1,69,30)

CL — VERY DARK GRAYISH BROWN (10YR 3/2) SANDY CLAY (CL): hard, dry, plastic

SM — DARK GRAYISH BROWN (10YR 4/2) SILTY SAND WITH CLAY (SM): fine- to medium-grained, dry, medium stiff to stiff (0,60,40)
16: color becomes dark olive brown
17.5–18: increases in silt

19.5: color becomes light olive brown with trace of gravel

25–27: color becomes reddish brown

31.5: localized iron oxide staining with some gravel

35–36: loose
36.5: localized iron oxide staining with calcareous inclusions
37.5–38: silt decreases

SW — LIGHT OLIVE BROWN (2.5Y 5/3) SAND (SW): fine- to coarse-grained, dry, subrounded, with subrounded gravel (5,85,10)

45: strong thiophene odor

SM — BROWNISH YELLOW (10YR 6/6) SILTY SAND (SM): fine- to coarse-grained, dry, trace of clay

SP — BROWNISH YELLOW (10YR 6/6) SAND (SP): very fine-grained, dry, loose to medium dense (0,90,10)

52: with some silt

54: becomes fine- to medium-grained

SM — DARK GRAYISH BROWN (10YR 3/2) SILTY SAND (SM): medium-grained, wet, trace of gravel (10,55,35)
63: thiophene odor
SM — BROWNISH YELLOW (10YR 6/6) SILTY SAND (SM): fine- to medium-grained, wet, hard, subrounded (3,75,22)
66.5–67.5: becomes saturated, thiophene odor
ML/CL — BROWNISH YELLOW (10YR 6/6) SILT (ML) with clay: wet, grades to
VERY DARK GRAY (10YR 3/1) CLAY (CL): moist, medium plastic, laminated
ML — PALE BROWN (10YR 6/3) SANDY SILT (ML): fine- to medium-grained, dry to moist, medium dense, some clay (0,40,60)

75–77: interbeds of fine, light gray sand (SP)

CL — GRAY TO VERY DARK GRAY (10YR 5/1 to 3/1) SILTY CLAY (CL): some sand, moist, medium stiff, firm
77: saturated gray sand lense (SP) with mild thiophene odor
76.5–83.5: occasional thin sand (SP) interbeds
80.5: faint thiophene odor in wet gray sand (SP) at top of core run (slough?)
82: 6"-thick wet, gray sand (SP) lense

SM/SP — BROWNISH YELLOW (10YR 6/6) SILTY SAND TO SAND (SM/SP): fine- to medium-grained with trace of coarse, dry, hard, angular to subangular, periodic carbonate-cemented beds and clay lenses (1,70,29)
92–93: moist, mild thiophene odor
96–98: becomes olive (5Y 5/4)

98–98.5: becomes dark olive gray (5Y 3/2) clay (CL), moist, medium stiff with some fine- to medium-grained sand

CL — DARK OLIVE GRAY (5Y 3/2) CLAY (CL): moist, medium stiff, with some fine- to medium-grained sand
101.5–102: 6-inch bed of fine silty sand (SM), strong thiophene odor

109: faint thiophene odor

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) |
|---|---|---|---|---|
| 0 ppm | | | | 0 |
| | | PH2–6 (CL) | 3.5'/5' | |
| 0 ppm | | | 3.2'/5' | 10 |
| 0 ppm | | | 3.5'/5' | |
| 2 ppm | | | 3.8'/5' | 20 |
| 5 ppm | | | | |
| 1 ppm | | | 3.9'/5' | 30 |
| 10 ppm | PH2–34 | | 3.9'/5' | |
| 2 ppm | | PH2–37.5 | 3.2'/5' | 40 |
| 45 ppm | | | 3.7'/5' | |
| 5 ppm | PH2–48.5 | | 3.5'/5' | 50 |
| 2 ppm | | | 4'/5' | |
| | | | 4.4'/5' | 60 |
| 1 ppm | | | 3'/5' | |
| 25 ppm | PH2–67.5 | | | |
| 1 ppm | | | 3.3'/5' | 70 |
| 15 ppm | | | 3'/5' | |
| 5 ppm | | | 5'/5' | 80 |
| 1 ppm | | | | |
| 8 ppm | | | 5'/5' | |
| 4 ppm | | PH2–86.5 (CL) | 5'/5' | 90 |
| 0 ppm | | | 5'/5' | |
| 0 ppm | | | | |
| 100 ppm | | | 5'/5' | |
| 20 ppm | | | 4'/5' | 100 |
| 100 ppm | PH2–102 PH2–102.50 | | 2.7'/5' | |
| 40 ppm | | | | |
| 30 ppm | | | 4.1'/5' | |

**ENVIRON**
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

| LOG OF BORING | | Page 1 of 4 | Figure |
|---|---|---|---|
| McColl Site | Exhibit 39 | | **A-2** |
| Fullerton, California | 5058 | | |

| Ground Su_ e Elevation: 284.20' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038617 | Y Coordinate: 2272708 |

# PH–2

## Well Construction Details

### No Well Constructed

| | |
|---|---|
| Pilot Hole Drill Date(s): | 07/13/94 – 08/15/94 |
| Well Completion Date(s): | NA |

Drilling Method: Resonant Sonic/Mud Rotary
Driller: Water Development Co (Michael Wilkerson)
Logged By: Rachel Martinez, Steve LaMascus
Reviewed By: David Harnish

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Soil Type | Material Description |
|---|---|---|---|---|---|---|
| 50 ppm 7 ppm | PH2-112 | | 4.8'/5' | | SM | DARK YELLOWISH BROWN (10YR 4/4) SILTY SAND (SM):  fine- to very fine-grained, moist, dense, poorly graded, some mica (0, 70, 30)<br>110–125:  moderate thiophene odor<br>112:  thin, block organic(?) lense<br>111:  (0,70,30)<br>114–116.5:  becomes brown (10YR 5/3) fine- to coarse-grained, well graded<br>116.5–118:  dark yellowish brown sandy silt (ML):  very fine-grained, well graded |
| 200 ppm 22 ppm | | | 5'/5' | 120 | | 118–124:  strong thiophene odor |
| 150 ppm | | | | | ML | DARK BROWN SANDY SILT (ML):  sand is fine-grained (0,20,80) |
| | | | 4.7'/5' | | CL | DARK BROWN CLAY (CL) with silt, calcareous |
| 100 ppm 30 ppm 110 ppm | | | 2'/2' | | ML | DARK YELLOWISH BROWN SANDY SILT (ML):  very fine-grained, moist (0,20,80)<br>126:  (0,25,75)<br>Note:  1.5' recovered on first core run from 127–135.  Drilling was very rapid and driller believes he is in soft material.  Cored 127–135 ft. again and recovered 5.5 ft.<br>128:  (0,45,55) |
| | | | | 130 | | |
| 200 ppm | PH2-136.5 PH2-137O | | 5.5'/8' 2'/2' | | SM | DARK YELLOWISH BROWN SILTY SAND (SM):  very fine- to fine-grained, dry (baked during coring?)<br>135:  (0,75,25) |
| | | | 2.9'/5' | 140 | ML | DARK YELLOWISH BROWN SANDY SILT (ML):  fine-grained sand, moist<br>Note:  logged water at 110'.  4.5' casing at 137', the depth of the boring.  Bailed out water prior to sealing off the interval with the 4.5' casing and continuing.  Water had a slight thiophene odor. |
| | | | 3'/3' | | CH | DARK YELLOWISH BROWN (10YR 3/6) CLAY WITH SAND (CH):  moist, hard, medium stiff to stiff (0,20,80) |
| 15 ppm 4 ppm | | | 3'/5' | 150 | | 150–151:  slight thiophene odor<br>152–153:  very fine-grained, gray silty sand (SP/SM), carbonate cemented lense at 153' |
| 5 ppm 4 ppm | | PH2-159.5 (CH) | 3'/5' | | | 158–158.75:  very fine-grained gray silty sand (SM) |
| | | | 5.2'/7' | 160 | | 162–162.5:  increase in sand |
| | | | 4.2'/6' | | SM | YELLOWISH BROWN (10YR 5/8) TO LIGHT OLIVE BROWN (2.5YR 5/6) SILTY SAND (SM):  very fine- to medium-grained, no odor, loose, dry to moist, contains silt and clay interbeds (0,85,15)<br>165–166.5:  poorly graded<br>168–168.5:  moist to wet, silt lense<br>DTW = Dry after 4.5' diameter casing set to 168 ft. overnight<br>171.5–172:  increase in silt |
| 20 ppm | | | 4.5'/5' | 170 | | |
| 1 ppm | | PH2-176 (CL) | 4.7'/5' | | | 176:  grades with sandy clay |
| 1 ppm 50 ppm | | | 5'/5' | 180 | | 183:  color becomes black (2.5YR N2), dense, very fine- to medium-grained, micaceous |
| | | | 3'/3' | | | 186.5–187:  brown clay lense, no odor, soft, laminated |
| | PH2-190 | | 6'/6' | 190 | CL | BLACK (2.5YR N2) CLAY (CL):  moist, hard, very stiff, no odor, high plasticity (0,15,85) |
| | | | | | SM | BLACK (2.5YR N2) SILTY SAND (SM):  moist, dense to soft, very fine- to fine-grained, no odor (0,15,85) |
| 2 ppm | | PH2-194 (CL) | 6'/6' | | CL | VERY DARK GRAY (5Y 3/1) CLAY (CL):  moist to wet, medium dry strength, high plasticity, no dilatancy, medium to high toughness, trace fine sand |
| | | | | 200 | SM | VERY DARK GRAY (5Y 3/1) SILTY SAND (SM):  saturated, fine to medium, poorly graded, subangular (0,80,20) |
| | | | 4.8'/5' | | CL/PT | BLACK (7.5Y N2) CLAY TO PEAT (CL/PT):  moist, high dry strength, high plasticity, medium to high toughness, no dilatancy<br>200.0–201.8:  highly organic, wood fragments, peat |
| 10 ppm 30 ppm | PH2-205.5 | | 4'/4' 0.3'/0.5' | | SM | DARK GRAY (7.5Y N4) SILTY SAND (SM):  moist, fine to medium, subangular, poorly graded (0,70,30)<br>205.5–206.3:  becomes olive, well graded, saturated, fine to coarse, moderate thiophene odor (0,85,15) |
| | | | 3'/3' | 210 | ML | OLIVE (5Y 4/3) SILT WITH SAND (ML):  moist, moderate dry strength, slow dilatancy, medium toughness |
| 2 ppm | | | 5'/5' | | CL | VERY DARK GRAY (2.5Y 3/1) CLAY with SAND (CL):  moist, medium to high dry strength, low dilatancy, medium toughness, medium to high plasticity, fine sand, subangular, abundant fine wood, pectinoid shell fragments, silty sand lenses, black organic specks (0,20,80) |
| 5 ppm | | | 5'/5' | | | 214.5–217.3:  becomes dark gray (2.5YR 4/1) silty sand (SM), wet, fine, subangular, poorly graded, abundant mica (0,60,40) |

# ENVIRON

Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

| LOG OF BORING | Page 2 of 4 | Figure |
|---|---|---|
| McColl Site<br>Fullerton, California | Exhibit 39<br>5059 | A-2 |

| Ground Surface Elevation: 284.20' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038617 | Y Coordinate: 2272708 |

# PH—2

## Well Construction Details
### No Well Constructed

| | |
|---|---|
| Pilot Hole Drill Date(s): | 07/13/94 — 08/15/94 |
| Well Completion Date(s): | NA |

| |
|---|
| Drilling Method: Resonant Sonic/Mud Rotary |
| Driller: Water Development Co (Michael Wilkerson) |
| Logged By: Rachel Martinez, Steve LaMascus |
| Reviewed By: David Harnish |

**Well Construction**

Columns: OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description

### Material Description

219.5–221.0:  gray (2.5Y 5/1) silt lense

223.0–229.7:  abundant bivalve shells

227.0–227.1:  black organic material

229.7:  becomes dark gray (2.5Y 4/1), lean, with fine subangular sand (0,10,90)
229.7–233.1:  becomes sandy lean clay, fine sand and shell fragments (0,40,60)

SM   GRAY (5Y 5/1) SILTY SAND (SM):  saturated, fine, subangular, poorly graded, fines have medium to low plasticity, low dry strength

234.5–245.0:  no recovery, cuttings from mud indicate fine to medium silty sand

246.0–246.8:  becomes very dark gray (2.5Y 3/1) clayey sand (SC) (0,60,40)

CL   OLIVE GRAY (5Y 4/2) CLAY WITH SAND (CL):  moist, medium to high plasticity, medium to high dry strength, sand is fine, subangular, with mica, some silt lenses (0,20,80)
249.4–249.5:  silt lense
251.1–251.5:  silt lense
252.0–252.5:  silt lense, micaceous

ML   DARK OLIVE GRAY (5Y 3/2) SANDY SILT (ML):  moist, low plasticity, medium dry strength, low toughness, with very fine sand and some clay layers, some iron oxide staining (0,40,60)

CL   OLIVE GRAY (5Y 4/2) CLAY (CL):  moist to wet, plastic, high dry strength, increasing silt with depth (0,65,35)

ML   OLIVE GRAY (5Y 4/3) SILT (ML):  moist, laminated, low dry strength

ML/CL   VERY DARK GRAY (5Y 3/1) SANDY SILT (ML) to CLAY (CL):  highly interbedded, silt layers have medium to low dry strength, low toughness, with very fine sand, clay layers have medium to high plasticity (0,20,80)
264.0–268.0:  black organic material

SM   DARK GRAY TO GRAY (2.5Y 4/1–5Y 6/1) SILTY SAND (SM):  wet, fine to medium, subangular to angular, poorly graded, abundant shell fragments, some wood fragments, micaceous (0,70,30)
276.5–277.6:  very fine, poorly graded (0,60,40)

280.0–288.6:  becomes gray (5Y 6/1), fine to coarse, saturated (0,75,25)

290.0–294.7:  fine, poorly graded, coarsening with depth (0,80,20)

295.0–312.7:  gray (5Y 5/1), fine to coarse with trace fine gravel, trace clay, graded, saturated

312.7–319.5:  becomes gravelly, fine with trace medium, subrounded, occasional 2" layer of medium sand, partly cemented, hard (5,80,15)

320.0–321.0:  trace fine gravel

**OVA values (left column):** 2 ppm, 0 ppm; 8 ppm, 0 ppm; 3 ppm; 0 ppm, 1 ppm; 0 ppm; 0 ppm; 2 ppm; 1 ppm; 0 ppm; 0 ppm

**Ft. Recovered/Driven:** 6'/6'; 6'/6'; 2'/2'; 1.5'/1.5'; 0'/5.5'; 0'/5'; 0.7'/1'; 0.8'/1'; 1'/1'; 5'/5'; 5'/5'; 4.4'/6'; 5.6'/6'; 2.4'/5'; 2.6'/5'; 3'/5'; 3.6'/5'; 4.7'/5'; 2.3'/6'; 1.3'/6'; 1.4'/4'; 2'/2'; 2.1'/5'; 1.5'/2'; 1.1'/3'; 1.9'/3'; 2'/2'

**Depth markers:** 230, 240, 250, 260, 270, 280, 290, 300, 310, 320

**E N V I R O N**
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

LOG OF BORING
McColl Site
Fullerton, California

Exhibit 39
5060

Page 3 of 4

Figure
A-2

# PH-2

**Well Construction Details**

No Well Constructed

Pilot Hole Drill Date(s):   07/13/94 – 08/15/94

Well Completion Date(s):   NA

Drilling Method: Resonant Sonic/Mud Rotary

Driller: Water Development Co (Michael Wilkerson)

Logged By: Rachel Martinez, Steve LoMascus

Reviewed By: David Harnish

Ground Surface Elevation: 284.20'   Datum: Mean Sea Level

X Coordinate: 6038617   Y Coordinate: 2272708

**LOG OF BORING**

| Column | Value |
|---|---|
| Well Construction | |
| OVA | 0 ppm |
| Chemical Test Sample | |
| Physical Test Sample | |
| Ft. Recovered/Driven | 2'/2'  2'/2'  1.9'/3'  2'/3'  3.2'/4' |
| Depth (ft) | 340, 350, 360, 370, 380, 390, 400, 410, 420, 430 |

**Material Description**

GRAY SILTY TO GRAVELLY SAND (SM/SW): saturated, fine to coarse sand with fine to medium gravel, subangular to subrounded, well graded.

338.0–342.9: trace cobble fragments

**DRILLING AND LOGGING NOTES:**

1. Pilot hole PH-2 was completed by Water Development Corporation using resonant sonic drilling to a depth of 198 ft on 7/13/95. PH-2 was cased through a temporary 6–5/8-inch (OD) conductor casing set at 105 ft. PH-2 was backfilled with a bentonite cement grout on 7/15/94.

2. Pilot hole PH-2 was continued approximately 7 ft north of the first hole on 8/3/94 using air rotary coring (sonic) method, to a depth of 255 ft. PH-2 was backfilled with a bentonite cement grout on 8/5/94.

3. Soil samples were collected during RS drilling using a 5.0 foot long, 2.75-inch (ID) diameter steel split core barrel. Soil samples were collected during mud rotary drilling using 0 94 mm wireline core barrel.

4. (0,30,0) = field estimate of sediment sizes (% gravel, % sand, % fines).

5. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

6. An electric log was taken on 8/9/94 at 18:22 from 212 to 352 ft.

7. A guard resistivity log and a gamma-ray log were taken on 8/9/94 at 18:39 from –2 to 352 ft.

**ENVIRON**

Counsel in Health and Environmental Science

5405 Sherwood Drive, Suite 710, Emeryville, California 94608

McColl Site
Fullerton, California

Page 4 of 4

Figure
A-2

Exhibit 39
5061

| Ground Surface Elevation: 283.84' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038789 | Y Coordinate: 2272689 |

# Well P-41 (PH-3)

## Well Construction Details

**Blank Casing:**
type: PVC    diameter: 4.00in   from: 0.4'   to: 115.50'

**Screens:**
type: Slotted   size: .010"   dia: 4.00"   from: 115.50'   to: 125.50'

**Annular Fill:**
| type: Concrete | from: 0.00' | to: 1.00' |
|---|---|---|
| type: Bentonite Pellets | from: 1.00' | to: 6.00' |
| type: Cement Bentonite Grout | from: 6.00' | to: 108.50' |
| type: Bentonite Pellets | from: 108.50' | to: 113.00' |
| type: Lonestar #2/16 | from: 113.00' | to: 126.50' |

Pilot Hole Drill Date(s):   06/21/94 – 07/01/94

Well Completion Date(s):   09/26/94

| Drilling Method: Resonant Sonic, Hollow Stem Auger |
|---|
| Driller: Water Development Co (Michael Wilkerson, Gigi Marie) |
| Logged By: Alex Marr, Jennifer Fellbaum, Steve LaMascus |
| Reviewed By: David Harnish |

Top of Casing Elev. 283.34

**Material Description**

ML  LIGHT OLIVE BROWN (2.5Y 5/3) SANDY SILT (ML):  very fine-grained, dry, occasional coarse-grained sand grains, abundant root voids, irregularly laminated

0 ppm

550 ppm    PH3-11

ML  DARK BROWN SANDY SILT (ML):  medium- to coarse-grained sand (quartz, feldspar) in dark brown silt matrix, hard, slightly plastic, dry to slightly moist
10.5 – 11:  very dark gray (2.5Y N3) clay stringers

12:  Becomes pale yellow (2.5Y 7/4), fine- to coarse-grained, hard, subrounded sand, occasional small gravel (<8mm)
13.5–16.5:  sporadic, very thin (<1–2mm) clay stringers

22.2–22.7:  grades with increased subrounded to rounded pebbles

SM/ML  OLIVE YELLOW (2.5Y 6/6) SILTY SAND to SANDY SILT (SM/ML):  very fine-grained, loose to medium dense, quartzose, dry to slightly moist
25–25.2:  light yellowish brown (2.5Y 6/4) very dense, occasional fine- to medium-grained sand grains

PH3-28.0 (ML)

PH3-32 (SM or SC)

SP/SM  PALE YELLOW (2.5Y 7/3) SAND to SILTY SAND (SP/SM):  medium- to coarse-grained, locally gravelly, trace silt, dry to moist, loose to medium-dense, moderately indurated in places (5,80,15)
32.5–33.5:  light yellowish brown (2.5Y 6/4) to light olive brown (2.5Y 5/4) clayey silty sand (SC/SM), fine to coarse sand with clayey silt

PH3-37.5 (SM)

41.6–42.3:  olive brown (2.5Y 4/3) clayey sand (SC):  fine- to medium-grained, slightly indurated (5,50,45)

0 ppm
0 ppm
0 ppm

slight color change:  light yellowish brown (2.5Y 6/4)

49.5–54.5:  grades with increasing gravel content (35,65,0)
52.5–53.5:  light olive brown (2.5Y 5/6)

5 ppm    PH3-56.0
0 ppm

SM  LIGHT OLIVE BROWN (2.5Y 5/6) SILTY SAND (SM):  medium-grained, dense, moist (0,60,40)

63.2:  zone of rusty oxidation at gravelly sand/clay contact (bottom of unit)

CL  OLIVE GRAY (5Y 5/2) CLAY to SILTY CLAY (CL):  slightly moist, vaguely bedded, very plastic, core disturbed (0,5,95)

SM  WHITE (2.5Y 8/2) SILTY SAND (SM):  very fine- to fine-grained, loose, occasional thin discrete clay beds (very stiff, sandy) (0,75,25)

(core recovered hot)

CL  DARK GRAY (5Y 4/1) SANDY CLAY (CL): very stiff, slightly moist to moist, sand is fine- to medium-grained with sporadic coarse- to gravel-sized grains, gravel is rounded, vaguely banded, thin interbeds of clayey sand (SC)
72.0:  color change:  olive gray (5Y 5/2) to light olive brown (2.5Y 5/6)
74–76:  core appears disturbed

76.5–77.1:  pale olive (5Y 5/3) clayey sand (SC):  very fine- to medium-grained

0 ppm
5 ppm
15 ppm    PH3-77.5

SM  PALE OLIVE (5Y 6/3) SILTY SAND (SM):  very fine- to fine-grained, loose, dry to very slightly moist (0,75,25)

0 ppm
0 ppm

85–87:  grades to yellowish brown (10YR 5/4) with some clay mottled, coarsely laminated, air voids, (possibly sloughed material)

10 ppm    PH3-87

SM  LIGHT YELLOWISH BROWN (2.5Y 6/4) SILTY SAND (SM):  very fine- to fine-grained, mottled, dense, slightly moist,

15 ppm

91:  color change olive yellow (2.5Y 6/6)

CL  DARK GRAYISH BROWN (2.5Y 4/2) CLAY (CL):  fine-grained, hard (0,10,90)

20 ppm

ML  LIGHT OLIVE BROWN (2.5Y 5/4) SANDY SILT WITH GRAVEL:  very fine- to coarse-sand (quartz) with approximately 5% gravel, gravel increasing down-section, dry, rare subrounded gravel (78,17,5)
98.2–99.3:  olive gray (5Y 5/2) sandy clay (CL):  slightly moist (disturbed)
99.7–100:  olive gray (5Y 5/2) clayey to silty sand (SC):  fine- to coarse-grained, slightly moist

SM  PALE YELLOW (5Y 7/3) to LIGHT OLIVE BROWN (2.5Y 5/4) SILTY SAND (SM):  fine- to medium-grained, loose, moist to very moist, with abundant mica (2,78,20)

0 ppm
0 ppm    PH3-106

103.5–104.3:  light yellowish brown (2.5Y 6/4) sand, very fine-grained

106.9–109.4:  light olive brown (2.5Y 5/4) silty sand (SM) with increased rusty oxidation mottling in lower half of section (0,65,35)

**ENVIRON**
Counsel in Health and Environmental Science

| LOG OF BORING | Page 1 of 2 | Figure |
|---|---|---|
| WELL CONSTRUCTION DETAILS | | **A-3** |
| McColl Site | Exhibit 39 | |
| Fullerton, California | 5062 | |



| Ground Surface Elevation: 283.84' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038789 | Y Coordinate: 2272689 |

# Well P-41 (PH-3)

## Well Construction Details

**Blank Casing:**
type: PVC    diameter: 4.00in    from: 0.4'    to: 115.50'

**Screens:**
type: Slotted    size: .010"    dia: 4.00"    from: 115.50'    to: 125.50'

**Annular Fill:**
type: Concrete    from: 0.00'    to: 1.00'
type: Bentonite Pellets    from: 1.00'    to: 6.00'
type: Cement Bentonite Grout    from: 6.00'    to: 108.50'
type: Bentonite Pellets    from: 108.50'    to: 113.00'
type: Lonestar #2/16    from: 113.00'    to: 126.50'

Pilot Hole Drill Date(s):    06/21/94 – 07/01/94

Well Completion Date(s):    09/26/94

| | |
|---|---|
| Drilling Method: | Resonant Sonic, Hollow Stem Auger |
| Driller: | Water Development Co (Michael Wilkerson, Gigi Marie) |
| Logged By: | Alex Marr, Jennifer Fellbaum, Steve LaMascus |
| Reviewed By: | David Harnish |

### Material Description

| Depth | Soil Type | Description |
|---|---|---|
| ~112 | CL | OLIVE GRAY (5Y 5/2) CLAY (CL): trace fine sand in stiff, plastic, moist clay |
| 112–115: | | 112–115: sand decreases downward |
| | | Depth to Water (DTW): 104.35 ft with casing at 118 ft |
| ~118 | SC | OLIVE GRAY (5Y 5/2) WITH LIGHT OLIVE BROWN (2.5Y 5/6) MOTTLING IN CLAYEY SAND (SC): fine- to medium-grained, medium dense to dense, frequent color changes, moist to very moist, some white sand, some iron staining |
| | SM | BROWN (10YR 5/3) to DARK YELLOWISH BROWN (10YR 4/4) SILTY SAND (SM): fine- to medium-grained, loose, moist to wet, distinct thiophene odor (0,85,15) |
| | CL | DARK GRAYISH BROWN (2.5Y 4/2) CLAY WITH SAND (CL): fine-grained, stiff (0,15,85) |
| | | DTW: 105.20 ft with casing at 126 ft (In process of sealing off contaminated sand above with casing, we lost core from 125–130) |
| | | OLIVE BROWN (2.5Y 4/3) CLAY WITH SAND (CL): fine-grained sand in hard, very stiff clay, quartz sand, subangular, moist (0,20,80) |
| | SM | OLIVE (5Y 5/3) SILTY SAND (SM): very fine- to medium-grained, medium dense to dense, moist to very dry, locally calcareous, trace mica (0,70,30) |
| | CL | PALE OLIVE (5Y 6/3) CLAY WITH SAND (CL): very fine sand, dense, very fine mica, calcareous, moist (0,10,90) |
| | ML | OLIVE SANDY SILT (ML): medium dense, moist to saturated, trace mica |
| | SM/SP | YELLOWISH BROWN (10 YR 5/6) SAND (SM/SP): wet, oxidation (rusty), saturated, (0,85,15), iron oxide at base |
| | | DTW: 126.28 ft with 4.5 inch casing at 138 ft |
| | CL | DARK OLIVE GRAY (5Y 3/2) CLAY WITH SAND (CL): sandy, very stiff to hard, with clots of yellowish brown (10YR 5/8) to light olive gray (5Y 6/2) silty very fine sand to silt, especially near upper and lower contacts (0,15,85) |
| | SC | OLIVE (5Y 5/3) CLAYEY SAND (SC): very fine-grained, medium dense, moist, frequent clots of yellowish brown (10YR 5/8) "rusty" sand, clay occurs as irregular streaks (transitional) (0,70,30) |
| | SP | OLIVE (5Y 5/4) to LIGHT OLIVE GRAY (5Y 6/2) SAND (SP): very fine- to fine-grained, loose to medium-dense, rounded to sub-rounded grains, locally silty, moist, mainly clear and milky quartz with minor feldspar, thin cyclic beds of disseminated heavy (+/- oxidized) minerals (pyrite, arsenopyrite, magnetite) |
| 156.6–156.9: | | 156.6–156.9: olive (5Y 5/5) silty sand (SM): with yellowish brown (10YR 5/6) rusty streaks |
| | | DTW: 158.6 ft with 4.5 inch diameter casing at 155 ft and total depth at 160 ft: likely water from above, not repeatable |
| 160.2–160.5: | | 160.2–160.5: olive (5Y 5/5) silty sand (SM): with rusty yellowish brown (10YR 5/6) streaks |
| 162.5–165: | | 162.5–165: sand displays good bedding, laminae defined by heavy mineral segregation (magnetite, sulfides), cross-bedding |
| 170.1–173.3: | | 170.1–173.3: olive (5Y 5/3) silty sand (SM): very fine-grained, loose, abundant disseminated mica, moist |
| 173.1–173.3: | | 173.1–173.3: yellow brown (10YR 5/6) oxidation zone |
| | SC/SM | VERY DARK GRAY (5Y 3/1) to OLIVE GRAY (5Y 4/2) to LIGHT OLIVE GRAY (5Y 6/2) INTERBEDDED CLAYEY to SILTY SAND (SC/SM) and SANDY CLAY (CL): fine- to coarse-grained quartzose sand, moist to very moist, oxidized and mottled toward base |
| 181.5–182.5: | | 181.5–182.5: color becomes yellowish brown (10YR 5/6) |
| | CH | BLACK (5Y2 5/1) CLAY (CH): hard, plastic, very moist, rare wood chips/organic matter, faint crude (?) odor |
| | SC | VERY DARK GRAY (5Y 3/1) to OLIVE GRAY (5Y 4/2) CLAYEY SAND (SC): medium-grained, moist, dense, mottled (0,75,25) |
| | SM | OLIVE GRAY (5Y 4/2) SILTY SAND (SM): medium- to coarse-grained, dense, moist, wet at base |

### DRILLING AND LOGGING NOTES:

1. Pilot hole PH-3 was completed by Water Development Corporation using resonant sonic (RS) drilling to a depth of 188 ft on 7/1/94. PH-3 was advanced through a temporary 6-5/8-inch (OD) conductor casing set at 127 ft. PH-3 was backfilled with a bentonite-cement grout upon completion.

2. Soil samples were collected during RS drilling using a 5.0 foot long, 2.75-inch (ID) diameter steel split core barrel.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

### MONITORING WELL NOTES:

1. Well P-41 was constructed using hollow stem auger drilling techniques.

2. Depth to Water: P-41 was 99.42 ft on 11/3/94.

3. A dedicated purging and sampling, electric, submersible pump (2" diameter Grundfos Redi-Flo2) was placed in well P-41 to a depth of 125.50 ft. Pump intake was set at 124.50 ft.

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven |
|---|---|---|---|
| 0 ppm | | | 5'/5' |
| 220 ppm | PH3-119.4 | | 5'/5' |
| 15 ppm | | | 5'/5' |
| | | | 0'/5' |
| 0 ppm | PH3-134.5 | PH3-132 (CL) | 4'/4' |
| 6 ppm | | | 4'/4' |
| 0 ppm | | | 2.6'/7' |
| 1 ppm | | | 5'/5' |
| 10 ppm | | | 3'/3' |
| 0 ppm | | | 2'/2' |
| 0 ppm | | PH3-162.5 (SM) | 5'/5' |
| 20 ppm | PH3-160.5 | | 2'/2.5' |
| 12 ppm / 30 ppm | | | 2.5'/2.5' |
| | | | 5'/5' |
| 70 ppm | PH3-172.5 | | 3.2'/5' |
| 50 ppm | | | |
| 21 ppm | | | 3'/3' |
| 10 ppm | | PH3-183.0 | 7'/7' |
| 30 ppm | PH3-187.5 | | 3'/3' |

## ENVIRON
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

| LOG OF BORING WELL CONSTRUCTION DETAILS McColl Site Fullerton, California | Page 2 of 2 | Figure A-3 |
|---|---|---|

Exhibit 39
5063

Case 2:91-cv-00589-CJC   Document 677-7   Filed 07/10/20   Page 33 of 730   Page ID #:5107

Ground Sur␣e Elevation: 258.84' Datum: Mean Sea Level
X Coordinate: 6039118   Y Coordinate: 2272495

# Well P-5L (PH-4)

## Well Construction Details

**Blank Casing:**
type: PVC   diameter: 4.00"   from: 0.4'   to: 195.50'

**Screens:**
type: Slotted   size: .010"   dia: 4.00"   from: 195.50'   to: 205.50'

**Annular Fill:**
type: Bentonite Slurry   from: 0.00'   to: 170.00'
type: Bentonite Chips   from: 170.00'   to: 189.50'
type: Lonestar #60   from: 189.50'   to: 192.50'
type: Lonestar #2/16   from: 192.50'   to: 210.00'

Pilot Hole Drill Date(s):   07/28/94 – 08/30/94

Well Completion Date(s):   11/23/94 – 11/28/94

Drilling Method: Air Rotary Casing Hammer/(Resonant Sonic)

Driller: Water Development Co (Rodger Anderson)

Logged By: Rachel Martinez, Jennifer Fellbaum

Reviewed By: David Harnish

Top of Casing Elev. 258.13

### Material Description

**AS** ASPHALT
Pea Gravel

**SM/SC** DARK OLIVE BROWN (2.5Y 3/3) SILTY SAND to CLAYEY SAND (SM/SC): dry to moist, very fine- to medium-grained, loose, trace of organic material, with calcareous and clay lenses (1,74,25)
3.5–5.5: clay, some asphalt in slough
6.0–6.75: decrease in silt
6.75–7.0: calcareous lense
10.5–11.0: clay lense, plastic
15.0–17.0: white calcareous cemented lense

**CL** LIGHT OLIVE BROWN (2.5Y 5/3) SANDY CLAY (CL): moist to wet, medium plasticity, medium to high dry strength, firm to stiff, with calcareous cemented and sand lenses (0,40,60)
27.25–28.0: high plasticity, high dry strength
32.0–32.25: calcareous cemented lense
33.75–34.25: calcareous cemented lense
34.25–34.4: clayey sand

**SM** BROWN (10YR 5/3) SILTY SAND (SM): moist to wet, very fine- to medium-grained with clay, poorly graded, loose to dense, stratified, some iron oxide staining (0,85,15)
**SC** DARK GRAYISH BROWN (10YR 4/2) CLAYEY SAND (SC): moist, some iron staining (0,60,40)
43.0–43.5: decrease in silt and clay
**SM** BROWN (10YR 5/5) SILTY SAND (SM): fine-grained, some clay (0,70,30)
**ML** BROWN (10YR 5/3) SANDY SILT (ML): moist, some clay, high dry strength, fine-grained, some iron oxide mottling (0,40,60)
56.0–56.75: sandy clay lense
**SM** BROWN SILTY SAND (10YR 5/3) (SM): very fine- to fine-grained, some clay locally, moist to dry (0,70,30)
66: (0,85,15)
68: (0,75,25)
69: (0,50,50)
**ML** SANDY SILT (ML) with silty sand interbeds (0,40,60)
75.0–76: sand becomes fine- to medium-grained, decrease in silt
**CL** LIGHT OLIVE BROWN (2.5Y 5/4) CLAY WITH SAND (CL): moist, medium plasticity, medium stiff, high dry strength, (0,15,85)
81: color becomes olive brown (2.5Y 4/3)
82.0–83.0: silt lense
**SM** LIGHT OLIVE BROWN (2.5Y 5/4) SILTY SAND (SM): moist to wet, loose to very dense, fine- to coarse-grained, well graded, rounded to sub-angular, (0,75,25)
84.0: wet
86.0–86.5: sandy clay lense
86.5–91.5: contains interbeds of sandy silt with clay
91: wet
**CL** GRAYISH BROWN (2.5Y 5/2) CLAY (CL): slightly moist to moist, medium plasticity, with fine sand, stiff, with calcareous nodules and lenses
95.5–95.7: calcareous cemented lense
97.0–98.0: olive brown (2.5Y 4/3) clay (CH): high plasticity, very stiff
98.0–99.5: block streaking
100.0–100.5: silty sand lense, very fine- to fine-grained
101.5–102.0: calcareous lense
**SM** LIGHT OLIVE BROWN SILTY SAND (SM): dry to wet, dense, fine- to very fine-grained, well graded, (0,65,35)
104.5: becomes light gray (2.5Y N7)
**ML/CL** OLIVE BROWN (2.5Y 4/3) SILT (ML) to CLAY (CL): moist to wet, stiff, low to high dry strength

Chemical Test Sample: PH4–77.5  PH4–77.5D

OVA readings (top to bottom): 0 ppm, 0 ppm, 0 ppm, 0 ppm, 1 ppm, 1 ppm, 0 ppm, 2 ppm, 2 ppm, 5 ppm, 2 ppm, 2 ppm, 9 ppm, 4 ppm, 8 ppm, 3.3 ppm

Ft. Recovered/Driven (top to bottom): 2'/5', 2.7'/5', 1.4'/5' 1'/6', 2.2'/9', 3'/5', 4.4'/5', 5'/5', 3.4'/5', 5'/5', 5.2'/6', 3.6'/9', 5'/5', 4.8'/5', 5'/5', 5'/5', 7.2'/10', 5'/5', 5'/5'

# ENVIRON
Counsel in Health and Environmental Science
5620 Shellmound Street, Suite 700, Emeryville, California 94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Page 1 of 3

Figure
## A-4a

Exhibit 39
5064



Case 2:91-cv-00589-CJC   Document 677-7   Filed 07/10/20   Page 34 of 730   Page ID #:5108

| Ground Sur ‎ Elevation: 258.84' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6039118 | Y Coordinate: 2272495 |

# Well P-5L (PH-4)

## Well Construction Details

**Blank Casing:**
type: PVC        diameter: 4.00"    from: 0.4'         to: 195.50'

**Screens:**
type: Slotted    size: .010"    dia: 4.00"    from: 195.50'    to: 205.50'

**Annular Fill:**
| type: Bentonite Slurry | from: 0.00' | to: 170.00' |
| type: Bentonite Chips | from: 170.00' | to: 189.50' |
| type: Lonestar #60 | from: 189.50' | to: 192.50' |
| type: Lonestar #2/16 | from: 192.50' | to: 210.00' |

| | |
|---|---|
| Pilot Hole Drill Date(s): | 07/28/94 – 08/30/94 |
| Well Completion Date(s): | 11/23/94 – 11/28/94 |

| |
|---|
| Drilling Method: Air Rotary Casing Hammer/(Resonant Sonic) |
| Driller: Water Development Co (Rodger Anderson) |
| Logged By: Rachel Martinez, Jennifer Fellbaum |
| Reviewed By: David Harnish |



| Depth (ft) | Material Description |
|---|---|
| | CH  VERY DARK GRAY (N3) CLAY (CH):  moist to wet, very stiff, high dry strength, high plasticity |
| | SM  OLIVE BROWN (2.5Y 4/3) SILTY SAND (SM):  dry to saturated, fine- to very fine-grained, loose, (0,80,20) |
| | 114:  color becomes yellowish brown (10YR 5/6) |
| | 115.0–115.75:  sandy clay lense |
| | 116–120:  driller's noted drilling very fast, core barrel dropped through soils |
| 120 | 119.5:  color becomes light gray (10YR 7/1), wet |
| | 120:  saturated |
| | 121:  moist |
| | Depth to Water (DTW) = 98 ft when 4.5" diameter drive casing at 110 ft and borehole at a depth of 125 ft. |
| | 125–126:  dry to moist |
| | 128:  wet (may be from water above entering borehole) |
| 130 | 129–131:  moist |
| | 132.0–138.75:  slough |
| 140 | 139–145:  sand is fine- to coarse-grained, dry to moist |
| | 145:  color becomes yellowish brown (10YR 7/1), moist to wet |
| | CH  BLACK (2.5YR N2) CLAY (CH):  dry to moist, hard, very stiff, high plasticity, organic material (wood) (0,15,85) |
| 150 | 147.5:  wood fragment approximately 5" |
| | 151.6–151.9:  silty sand |
| | SM  DARK GRAY (2.5Y 4/1) SILTY SAND (SM):  moist, dense, fine- to medium-grained, subrounded to subangular (0,70,30) |
| 160 | CL  DARK GRAY (2.5Y 4/1) SANDY CLAY (CL):  moist, high dry strength, medium stiff, trace of shell fragments, sampler wet |
| | SM  DARK GRAY (5Y 4/1) SILTY SAND (SM):  saturated, dense, very fine to fine, subrounded to rounded, strong thiophene odors |
| 170 | OH  DARK GRAY (5Y 4/1) ORGANIC SILT (OH) to ORGANIC CLAY (OH):  moist, medium plasticity, medium dry strength, abundant wood fragments |
| 180 | |
| | SM  OLIVE BROWN (2.5Y 4/4) SILTY SAND (SM):  dry to moist, dense, very fine, trace mica, strong thiophene odor |
| | DTW= 180.78 ft with 5.75" diameter casing at 186.02 ft |
| | CL  VERY DARK GRAYISH BROWN (2.5Y 3/2) SILTY CLAY (CL):  moist, medium plasticity, medium to high dry strength, strong thiophene odor |
| 190 | 188.5–189.0:  no odors |
| | SM  OLIVE BROWN (2.5Y 4/4) SILTY SAND (SM):  saturated, very fine to medium, dense, trace black organic(?) material, white speckles of shell fragments(?), sands heaving into casing |
| 200 | DTW = 174 ft with bottom of drive casing at 202 ft |
| 210 | |

Left columns (OVA, Chemical Test Sample, Physical Test Sample, Ft. Recovered/Driven):

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven |
|---|---|---|---|
| 8.0 ppm | | | 9.8'/10' |
| 5.5 ppm | | | 7'/10' |
| 9.5 ppm | | | 6.7'/7' |
| 2.5 ppm | | | 6.2'/13' |
| 17 ppm | PH4-147 | --- | |
| 1 ppm | PH4-162 | | 6.9'/10' |
| | | | 2'/2' |
| 1 ppm | | | 0.8'/1.5' |
| | | | 2'/2' |
| | PH4-186.5 | | 2'/2' |
| | PH4-189 | PH4-189 | 0.5'/0.5' |
| | | PH4-191.5 | 1.5'/2' |
| | | | 2'/2' |
| | | | 4'/4' |

# ENVIRON
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California  94608

| LOG OF BORING | Page 2 of 3 | Figure |
|---|---|---|
| WELL CONSTRUCTION DETAILS | | |
| McColl Site | Exhibit 39 | **A-4a** |
| Fullerton, California | 5065 | |

| Ground Surf. Elevation: 258.84' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6039118 | Y Coordinate: 2272495 |

# Well P-5L (PH-4)

## Well Construction Details

**Blank Casing:**
type: PVC          diameter: 4.00'     from: 0.4'          to: 195.50'

**Screens:**
type: Slotted     size: .010"    dia: 4.00'   from: 195.50'     to: 205.50'

**Annular Fill:**
| type: Bentonite Slurry | from: 0.00' | to: 170.00' |
|---|---|---|
| type: Bentonite Chips | from: 170.00' | to: 189.50' |
| type: Lonestar #60 | from: 189.50' | to: 192.50' |
| type: Lonestar #2/16 | from: 192.50' | to: 210.00' |

| | |
|---|---|
| Pilot Hole Drill Date(s): | 07/28/94 – 08/30/94 |
| Well Completion Date(s): | 11/23/94 – 11/28/94 |

Drilling Method: Air Rotary Casing Hammer/(Resonant Sonic)

Driller: Water Development Co (Rodger Anderson)

Logged By: Rachel Martinez, Jennifer Fellbaum

Reviewed By: David Harnish

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|

**DRILLING AND LOGGING NOTES:**

1. Pilot hole PH-4 was completed by Water Development Corporation using resonant sonic (RS) drilling to a depth of 152 ft on 8/2/94. PH-4 was backfilled with a bentonite-cement grout upon completion.

2. Pilot hole PH-4 was continued at a second location approximately 8 ft north of first borehole using air rotary casing hammer (ARCH) to a total depth of 202 ft. A temporary 9-5/8-inch conductor casing set at 189 ft. PH-4 was backfilled with a bentonite-cement grout upon completion on 8/30/94.

3. Soil samples were collected during RS drilling using a 5.0 ft or 10.0 ft long, 2.75-inch (ID) diameter steel split core barrel. Soil samples were collected during ARCH drilling by driving a California Split Spoon Sampler (2" diameter).

4. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

5. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

6. Perched ground water encountered at 116-120 ft, 167 ft, and 198 ft.

**MONITORING WELL NOTES:**

1. Well P-5L was constructed using air rotary casing hammer drilling techniques. A temporary 11-3/4-inch conductor was set during the construction to 180 ft. The temporary conductor casing was removed following grouting the annular seal.

2. Two groundwater grab samples were collected for temporary prepacked wells set at 165-175 feet and 189-199 feet. The sample IDs for the sample collected from 165-175 feet is PH4-170GW, and the sample collected from 189-199 feet is PH4-194GW.

3. Depth to water: P-5L was 172.94 on 11/29/94.

4. A dedicated purging and sampling, electric, submersible pump (2" diameter Grundfos Redi-Flo2) was placed in well P-5L to a depth of 205.50 ft. Pump intake was set at 204.50 ft.

| Depth markers |
|---|
| 230 |
| 240 |
| 250 |
| 260 |
| 270 |
| 280 |
| 290 |
| 300 |
| 310 |
| 320 |

# ENVIRON
Counsel in Health and Environmental Science
5600 Shellmound Street, Suite 700, Emeryville, California  94608

| LOG OF BORING | | |
|---|---|---|
| WELL CONSTRUCTION DETAILS | Page 3 of 3 | Figure |
| McColl Site | | **A-4a** |
| Fullerton, California | Exhibit 39 | |
| | 5066 | |



Exhibit 39
5067

# Well P-51 (PH-4)

Ground Surface Elevation:259.98'  Datum:Mean Sea Level
X Coordinate:6039123    Y Coordinate:2272576

Pilot Hole Drill Date(s):    07/28/94 – 08/02/94
Well Completion Date(s):    09/29/94
Drill Method:Hollow Stem Auger/(Resonant Sonic)
Driller:Water Development Co (Dave Will)
Logged By:Rachel Martinez, Jennifer Fellbaum
Reviewed By:David Harnish

## Well Construction Details

Blank Casing:
type:PVC         diameter:4.00"   from:0.4'   to:82.00'
Screens:
type:Slotted     size:.010"  dia: 4.00"  from:82.00'  to:92.00'
Annular Fill:
type:Concrete           from: 0.00'   to: 2.00'
type:Bentonite Pellets  from: 2.00'   to: 6.00'
type:Cement Bentonite Grout  from: 6.00'  to:75.50'
type:Bentonite Pellets  from:75.50'   to:79.50'
type:Lonestar #100      from:79.50'   to:80.50'
type:Lonestar #2/16     from:80.50'   to:94.00'

### Well Construction

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type |
|---|---|---|---|---|---|---|---|

Depth marks: 210, 200, 190, 180, 170, 160, 150, 140, 130, 120

## Material Description

MONITORING WELL NOTES:
1. Well P-51 was constructed using hollow stem auger drilling techniques.
2. Depth to Water: P-51 was 58.36 ft on 11/09/94.
3. A dedicated purging and sampling, electric, submersable pump (2" diameter Gundfos RedFlo2) was placed in well P-51 to a depth of 92.0 ft. Pump intake was set at 91.0 ft.

ENVIRON
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Page 2 of 2

Figure
A-4b

Exhibit 39
5068

| Ground Surface Elevation: 267.80' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6039150 | Y Coordinate: 2273004 |

# PH—5

## Well Construction Details

### No Well Constructed

| | |
|---|---|
| Pilot Hole Drill Date(s): | 08/11/94 – 08/19/94 |
| Well Completion Date(s): | NA |

| |
|---|
| Drill Method: Resonant Sonic |
| Driller: Water Development Co (Michael Wilkerson) |
| Logged By: Rachel Martinez, Jennifer Fellbaum |
| Reviewed By: David Harnish |

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AS | ASPHALT |
| | 5.5 ppm | | | 2.4'/5' | | | | | Pea gravel |
| | | | | 2.5'/3' | | | | CL | LIGHT OLIVE BROWN (2.5Y 5/3) SANDY CLAY (CL): moist, fine- to medium-grained, fines are medium stiff, low to medium plastic, mottled, appears to be stained with possible hydrocarbons, odors below 9', calcium cemented inclusions (0,10,90) |
| | | | | | 10 | | | | 5.5–6.5: becomes light yellowish brown (2.5Y 6/3), very stiff some thin sand layers |
| | | | | | | | | | 6.5–7.0: becomes olive (5Y 5/3) appears to have stained inclusions, mottled |
| | | | | | | | | | 9.0: hydrocarbon odor, becomes light olive brown (2.5Y 5/3) |
| | 500 ppm | PH5–11.5 | PH5–13 (SM) | | | | | SM | VERY DARK GRAYISH BROWN (2.5Y 3/2) SILTY SAND (SM): moist, dense, fine- to medium-grained, trace coarse, trace wood slivers, well graded, subangular to subrounded, strong hydrocarbon odors (0,70,30) |
| | | | | 6'/10' | | | | | 13.5: appears to be stained, decrease in silt |
| | 13 ppm | | | | 20 | | | CL | DARK GRAYISH BROWN (2.5Y 4/2) SANDY CLAY (CL): moist, stiff, strong hydrocarbon (possibly thiophene) odors, fine- to medium-grained, moderately graded, moderately to highly plastic, some carbonate cemented inclusions throughout (1,30,69) |
| | | PH5–24.7 (CL) | | | | | | | 20.5–21.3: light olive brown (2.5Y 5/4) silty sand lense, dense, fine- to coarse-grained, well rounded to subangular (5,70,25) |
| | | | | | | | | | 21.3: grades very dark grayish brown (2.5Y 3/2), very stiff |
| | | | | 6.6'/10' | 30 | | | | 30.5–34.2: becomes olive brown (2.5Y 4/4), mottled, very stiff |
| | | PH5–33 (SC) | | | | | | | 34.2–35.2: silty sand lense, light olive brown (2.5Y 5/4), moderately-graded, subangular to subrounded (0,55,15) |
| | | PH5–37 (CH) | PH5–37 | 9'/9' | | | | | 35.2: becomes olive brown (2.5Y 4/4), some organics present, mottled |
| | 12 ppm | PH5–37 | | | 40 | | | | 37.5: becomes light olive brown (2.5Y 5/4) |
| | | | | | | | | | 43: becomes olive brown (2.5Y 4/3) |
| | | | | | | | | | 45–45.7: sandy silt lense, high dry strength |
| | 4.0 ppm | | PH5–47 (SM) | 8.7'/5' | | | | SM | 46: becomes light yellowish brown (2.5Y 6/3), moist, stiff, low plasticity, abundant calcium cemented inclusions, very micaceous (0,15,85) |
| | | | | | | | | | LIGHT GRAY (2.5Y 7/2) SILTY SAND (SM): slightly moist to moist, very fine- to medium-grained, dense, strong to mild hydrocarbon/thiophene odors, subangular to subrounded, some iron oxide staining (0,80,20) |
| | | | | | 50 | | | | 47.0–48.0: grades reddish brown (2.5YR 5/3) |
| | 15 ppm | | | 9'/9' | | | | | |
| | 83 ppm | | | 5'/5' | 60 | | | | |
| | 15 ppm | | | 4'/4' | | | | | |
| | 17 ppm | PH5–71 | | 5'/5' | 70 | | | | 71.0: mild thiophene odor |
| | 11 ppm | | | 0'/0' 1'/1' | | | | | 71.0–72.0: olive (5Y 5/4) cemented layer, increase in silt |
| | | | | 3'/3' | | | | | 74.0: bedded |
| | | | | | | | | | 75.0: becomes streaked with reddish brown, slightly moist |
| | 7.5 ppm | PH5–80 | | 4.9'/5' | 80 | | | | |
| | 5.5 ppm | | | 4'/4' | | | | | |
| | | | | 0'/2' | | | | CL | OLIVE (5Y 4/3) SILTY CLAY (CL): slightly moist, low dry strength, low plasticity, very fine to fine sand (0,30,70) |
| | | PH5–90 (CL) | PH5–89 (CL) | 4'/5' | 90 | | | SM | OLIVE SILTY SAND (SM): slightly moist to moist, very fine- to medium-grained, trace gravel, subangular to subrounded, iron staining (1,84,35) |
| | | | | | | | | | 92.5: trace organic (?) material |
| | | PH5–95 | | | | | | | 93.0–95.5: thiophene odors |
| | 6.5 ppm | | | 5'/6' | | | | CL/ML | DARK GRAY (5Y 4/1) SANDY SILT (ML) to SANDY CLAY (CL): moist, interlayered silt and clay lenses, silt has slight plasticity, low dry strength, very fine sand, clay lenses are thin, plastic, strong thiophene odor |
| | | PH5–101 | | 2.6'/3' | 100 | | | | Depth to Water (DTW): DRY with 6–5/8-inch casing at 69 ft and 4–1/2-inch casing at 100 ft |
| | 12 ppm | | | | | | | SM | OLIVE (5Y 4/4) SILTY SAND (SM): moist to wet, fine- to medium-grained, subangular to subrounded, with gray to black streaks |
| | | | | 4.6'/5' | | | | | 101.5–102.0: very fine sand to silt layer |
| | 3 ppm | | | | | | | CL | VERY DARK GRAY (5Y 3/1) CLAY (CL): moist, high plasticity, high dry strength, very stiff, with some thin sand/silt lenses (0,20,80) |
| | | | | 4.9'/5' | | | | | 103.5–104.0: silty sand lense |
| | | | | | | | | | 104.5–105.1: silty sand lense |
| | | | | | | | | | 108.0–110.0: grades with some very fine sand |
| | | | | | | | | | Depth to Water (DTW): DRY with 4–1/2-inch casing at 100 ft |

# ENVIRON
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

| LOG OF BORING | Page 1 of 2 | Figure |
|---|---|---|
| McColl Site | | A-5 |
| Fullerton, California | Exhibit 39 | |
| | 5069 | |

**ENVIRON**

Counsel in Health and Environmental Science
3820 Sherwood Street, Suite 700, Emeryville, California 94608

LOG OF BORING

McColl Site
Fullerton, California

Page 2 of 2

Figure
A-5

**Well Construction Details**

No Well Construction

Ground Surface Elevation: 267.80'   Datum: Mean Sea Level
X Coordinate: 6039150   Y Coordinate: 2273004

Pilot Hole Drill Date(s):   08/11/94 – 08/19/94
Well Completion Date(s):   NA
Drill Method: Resonant Sonic
Driller: Water Development Co (Michael Wilkerson)
Logged By: Rachel Martinez, Jennifer Fellbaum
Reviewed By: David Harnish

# PH–5

## Well Construction Details columns

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | 20 ppm | | | 6.2'/7' | 120 | | | ML | 111.5: calcium cemented inclusion |
| | 3.75 ppm | PHS-136 | | 5.5'/8'  1.7/2' | 130 | | | SM CL CL | 118.0–119.5:  reddish brown streaking |
| | 3.75 ppm | | PHS-130 (SM or Clay) | 3.5'/7' | | | | ML | 126.0–126.5:  silty sand (SM) lense |
| | 3.0 ppm | | | 5.5'/7' | 140 | | | SM/ML CL | 130.0–135.5:  silt lense with organic (?) material |
| | 1.75 ppm | PHS-144 | | | | | | | |
| | 2.25 ppm | | | 5.5'/7' | 150 | | | | 148.0:  becomes dark gray (5Y 3/1), bedded silt lense |
| | 2.5 ppm  2.0 ppm  8.0 ppm | | | 3/3'  6.4'/8' | | | | | 150.0–150.2:  wet |
| | 6.4'/8' | | | | | | | | |
| | | PHS-163 | | 5.5'/7' | 160 | | | | |
| | | | | | 170 | | | | |
| | | | | | 180 | | | | |
| | | | | | 190 | | | | |
| | | | | | 200 | | | | |
| | | | | | 210 | | | | |

**Material Description**

111.5: calcium cemented inclusion

115.5: calcium cemented inclusion

118.0–119.5: reddish brown streaking

126.0–126.5: silty sand (SM) lense

OLIVE (5Y 4/3) SILT (ML); moist, very fine- to fine-grained, dense, poorly graded with few cemented inclusions, some sandy at cross-bedding, some clay interbeds, 129.5: cemented inclusion

130.0–135.5: silt lense with organic (?) material

OLIVE SILTY SAND (SM); very fine-grained, wet, iron oxide stained

OLIVE SILTY CLAY (CL); moist, high dry strength

OLIVE (5Y 4/3) SILT (ML); 135.5: feet with 4.5" casing at 130 feet, apparently entering borehole at 135–140 feet, water has no odor and appears clean.

OLIVE CLAY (CL); moist

OLIVE SILTY SAND (SM) (top); very fine-grained, moist to wet

OLIVE (5Y 4/3) SILT (ML); moist, plastic, finely laminated

142.5–150.0: odd color

VERY DARK GRAY (5Y 3/1) CLAY (CL) WITH SILT (ML); moist, plastic, finely laminated

148.0: becomes dark gray (5Y 3/1), bedded silt lense

150.0–150.2: wet

151.0: wet

150.2–153.0: clay lense, plastic, moist, with cemented inclusion

155.0–156.0: interbedded clay and silt, moist to wet

160.0: trace shell fragments

160.0–161.5: odd color

**DRILLING AND LOGGING NOTES:**

1. PH–5 was completed by Water Development using resonant sonic (RS) drilling to a depth of 163.0 ft on 8/19/94. PH–5 was advanced through a temporary 6.5-inch (ID) conductor casing set at 63 ft. PH–5 was backfilled with a bentonite-cement grout upon completion.

2. Soil samples were collected during RS drilling using a 5.0 ft or 10.0 ft long, 2.75-inch (ID) diameter steel split core barrel.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

5. Neutron and gamma logs were taken.

6. Perched water encountered from 135–140 ft.

Exhibit 39
5070

| Ground Surf... Elevation: 280.60' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6039397 | Y Coordinate: 2273126 |

# PH-6

## Well Construction Details

### No Well Constructed

| | |
|---|---|
| Pilot Hole Drill Date(s): | 08/03/94 – 08/09/94 |
| Well Completion Date(s): | NA |

| |
|---|
| Drilling Method: Resonant Sonic |
| Driller: Water Development Co (Michael Wilkerson) |
| Logged By: Rachel Martinez, Jennifer Fellbaum |
| Reviewed By: David Harnish |

**Material Description**

- ASPHALT
- FILL: silty sand with gravel
- BROWNISH YELLOW (10YR 6/6) SILTY SAND (SM): moist, fine- to medium-grained, loose, moderately graded (0,85,15)
  - 4.5: grades light yellowish brown (2.5Y 10/4), trace rounded gravel
- BROWNISH YELLOW (10YR 6/6) SILTY SAND WITH GRAVEL (SM/SW): dry to moist, fine- to medium-grained, loose, subrounded, moderately graded (5,75,20)
- DARK YELLOWISH BROWN (10YR 3/4) SANDY CLAY (CL): moist, stiff, laminated, medium plasticity (0,40,60)
- PALE BROWN (10YR 6/3) SILTY SAND (SM): very fine- to medium-grained, loose to very dense, moist to wet, well graded, subangular (0,85,15)
  - 35-36.5: color becomes brownish yellow (10YR 6/6)
- DARK BROWN CLAY (CH), plastic, moist, calcareous inclusions, wet at base
- PALE BROWN (10YR 6/3) SILTY SAND (SM): as above but dry to moist, locally micaceous
  - 41.5-45: iron oxide staining
  - 45-50: sample hot and compacted from resonance
  - 49.5-49.75: color becomes weak red (10R 5/3)
  - 50-55: grades coarse-grained
  - 55-56: grades olive yellow (2.5Y 6/6) with less silt (SM-SP)
  - 56.2-57.8: becomes light yellowish brown (2.5Y 6/3), dry to moist, poorly graded
  - 57.8: micaceous
  - 60.0-65.0: micaceous
  - 62.2: color becomes light yellowish brown (2.5Y 6/3), dense
  - 64.5: color becomes light brownish gray (2.5Y 6/2)
  - 65.6-67.3: grades pale yellow (2.5Y 7/4), fine- to coarse-grained, poorly graded
  - 69.8: becomes light yellowish brown (2.5Y 6/3), micaceous
  - 73: organic layer (?)
  - 77.0-78.0: increased silt
- VERY DARK GRAY (7.5YR N3) CLAY (CH): dry to moist, very stiff, high plasticity, laminated, high dry strength, with sand and silt lenses
  - 85.0-85.4: light olive brown silt (ML)
  - 86.7-87.1: pale yellow silty sand (SM)
  - 87.1-87.8: light olive brown silt (ML)
  - 95-96.2: silty sand (SM), fine
  - 97.0-97.2: silty sand (SM), fine
  - 99.5-100.0: silty sand (SM), fine
- LIGHT YELLOWISH BROWN (2.5YR 6/3) SILTY SAND (SM): dry to moist, very fine- to fine-grained, dense, with clay and silt lenses (0,85,15)

**OVA:** 3.5 ppm, 3.0 ppm, 2.75 ppm, 2.75 ppm, 3.25 ppm, 50 ppm, 10 ppm, 3.0 ppm, 2.75 ppm, 2.75 ppm, 2.75 ppm, 4.0 ppm, 3.5 ppm, 3.5 ppm, 2.5 ppm, 5.5 ppm, 7.0 ppm, 4.0 ppm

**Chemical Test Sample:** PH6-33

**Physical Test Sample:** PH6-25 (SM), PH6-35 (SM), PH6-77.5 (SM or SC), PH6-103 (CH)

**Ft. Recovered/Driven:** 2'/5', 5'/5', 5'/5', 5'/5', 3.1'/5', 5'/5', 5'/5', 5'/5', 5'/5', 4.75'/5', 5'/5', 5'/5', 5'/5', 3'/3', 3'/3', 3.4'/4', 1.9'/2', 2'/8', 2.8'/10', 5'/7'

**Soil Type (Graphic Log):** AS, SM, SM/SW, CL, SM, CL, SM, CH, SM

ENVIRON

Counsel in Health and Environmental Science

5820 Shellmound Street, Suite 700, Emeryville, California 94608

| LOG OF BORING | | Page 1 of 2 | Figure |
|---|---|---|---|
| McColl Site | Exhibit 39 | | A-6 |
| Fullerton, California | 5071 | | |

| Ground Surface Elevation: 280.60' | Datum: Mean Sea Level | | |
|---|---|---|---|
| X Coordinate: 6039397 | Y Coordinate: 2273126 | | |

# PH−6

| | |
|---|---|
| Pilot Hole Drill Date(s): | 08/03/94 − 08/09/94 |
| Well Completion Date(s): | NA |

| |
|---|
| Drilling Method: Resonant Sonic |
| Driller: Water Development Co (Michael Wilkerson) |
| Logged By: Rachel Martinez, Jennifer Fellbaum |
| Reviewed By: David Harnish |

## Well Construction Details

### No Well Constructed

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | 3.5 ppm | | | 5.9'/11' | | | | CL | LIGHT OLIVE BROWN (2.5Y 5/3) CLAY (CL): moist, very stiff, medium plastic, mottled iron staining |
| | | | | | | | | SM | LIGHT YELLOWISH BROWN (2.5YR 6/3) SILTY SAND (SM): os 106−113 ft. |
| | | | | | 120 | | | CL | LIGHT OLIVE BROWN (2.5Y 5/3) CLAY (CL), dry to moist, very stiff, medium plastic, mottled iron staining within sand lenses |
| | | | | 6'/12' | | | | | 126: micaceous, hard |
| | 4.25 ppm | PH6−128 (CH) | 4.7'/5' | | 130 | | | ML/CH | DARK GRAY (5Y 4/1) CLAY (CH) to ORGANIC SILT (ML): moist, hard, abundant shell fragments, fine−grained, well graded sand, micaceous, low plasticity (0,20,80) |
| | 3.25 ppm | | | | | | | | 129.0−130: gray (5Y 5/1) silty sand (SM), moist, fine, micaceous, dense (0,75,25) |
| | | | | | | | | | 132−132.5: interlayered sand and mottled clay |
| | | | | | | | | | 132.5−133.0: silty sand, dry |
| | | | | | | | | | 133.6: silty sand with abundant fossil fragments |
| | | | | | | | | | 134.5−135.5: grades to gray (5Y 5/1) to dark gray (5Y 4/1) to light olive gray (5Y 6/2) to dark grayish brown (2.5Y 4/2) |
| | | | | 5.6'/10' | | | | | 135.5: yellowish brown (10YR 5/6) silty sand, dense, moderately graded, subrounded, iron oxide stain |
| | | | | 1.9'/3' | 140 | | | | 140.0−141.9: increase in sand, block organic (?) fragments, very fine to fine−grained, abundant wood fragments underlain by yellowish brown (2.5Y 6/4) silty sand |
| | | | | | | | | CL | DARK GRAY (5Y 5/1−4/1) CLAY (CL): wet, stiff, some fine to medium sand |
| | 3.75 ppm | | 4.7'/6' | | | | | SM/SW | LIGHT GRAY (2.5Y 7/2) SILTY SAND WITH GRAVEL (SM/SW): dry to moist, dense, well graded, subrounded to subangular to drilling difficulties, hard, dense |
| | | | | | | | | | 145.0−146.5: sample powdered due to drilling difficulties, hard, dense |
| | 5.0 ppm | | | 150 | | | | | 149.0: sandy clay lense, mottled, olive (5Y 9/3) |
| | | | | | | | | | 149.8: color becomes light yellowish brown (2.5Y 6/4) |
| | | | | | | | | | 151: iron staining |
| | | | | 5'/7' | | | | | 152.9−154.0: dark grayish brown (2.5Y 4/2) clay layer |
| | | | | | | | | | 156.0−159: trace coarse subrounded gravel, sample powdered |
| | | | | | 160 | | | | 158.8−159.7: dark grayish brown (2.5Y 4/2) clay (CL), hard |
| | 5.0 ppm | | | | | | | SM | LIGHT YELLOWISH BROWN (2.5Y 6/4) SILTY SAND (SM): moist to wet, fine− to medium−grained, moderately graded, dense, subangular (0.55,45) |
| | | | 8'/8' | | | | | | 162.5: becomes light gray (2.5Y 7/2), decrease in silt (0,65,35) |
| | 5.0 ppm | PH6−165 (Silt) | | | | | | SM/ML | PALE OLIVE (5Y 6/3) SILTY SAND (SM) to SANDY SILT (ML): highly interbedded, moist to wet, dense, very fine−grained, poorly graded, micaceous, fines are nonplastic, poor dry strength, thinly laminated, iron oxide staining along lamination |
| | | | | | | | | | 167.5: (0,65,35) |
| | | | | | | | | | 168.5: (0,75,25) |
| | | | | | 170 | | | | 171: (0,20,80) |
| | | | | | | | | | Depth to Water (DTW): 170 ft with 4−1/2−inch casing at 196 and 6−1/2−inch casing at 85 ft |
| | | | 8.2'/10' | | | | | | 175: becomes olive gray (5Y 5/2) (0,40,60) |
| | | | | | | | | | 175.6−175.9: increases in sand |
| | | | | | | | | | 178.5−178.6: sand lense |
| | | | | | 180 | | | ML | DARK GRAY (5Y 4/1) SANDY SILT (ML): moist, dense, moderate dry strength, nonplastic, micaceous, sand is very fine, (0,35,65) |
| | | | | | | | | | 183.5: thinly laminated, dip is 5−10 degrees from core axis |
| | | | PH6−189 (SM) | 9.5'/13' | | | | SM/SW | OLIVE GRAY (5Y 5/1) SILTY SAND WITH GRAVEL (SM/SW): moist to wet, dense, very fine− to coarse−grained, well graded, rounded to subangular, micaceous, trace of rounded to subangular fine to coarse gravel |
| | | | | | 190 | | | | 189.5: increase in silt, trace of gravel (5,65,30) |
| | | | | | | | | | 194.7−195.4: saturated |
| | | | | | | | | | 196: very hard, cemented silty sand |
| | | | | 10'/13' | 200 | | | | 196.5−180: slightly moist to dry (core dried from resonating?) |

### DRILLING AND LOGGING NOTES:

1. Pilot hole PH−6 was completed by Water Development Corporation using resonant sonic (RS) drilling to a depth of 196 ft on 8/9/94. PH−6 was advanced through a temporary 6−5/8−inch (OD) conductor casing set at 85 ft. PH−6 was backfilled with a bentonite−cement grout upon completion.

2. Soil samples were collected during RS drilling using a 5.0 foot long, 2.75−inch (ID) diameter steel split core barrel.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

5. Ground water encountered at 194.5 − 196

6. A neutron log and gamma−ray log were taken on 8/9/94 at 10:08 to a depth of 181 ft.

# ENVIRON

Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

| LOG OF BORING | Page 2 of 2 | Figure |
|---|---|---|
| McColl Site Fullerton, California | Exhibit 39 5072 | A−6 |

# PH-7

**LOG OF BORING**

McColl Site
Fullerton, California

Page 1 of 2

Figure A-7

Ground Surface Elevation: 287.30'   Datum: Mean Sea Level
X Coordinate: 6039566   Y Coordinate: 2273167

## Well Construction Details

No Well Constructed

Pilot Hole Drill Date(s):   07/21/94 – 07/28/94

Well Completion Date(s):   NA

Drilling Method: Resonant Sonic

Driller: Water Development Co (David Willie)

Logged By: Rachel Martinez, Steve LoMascus

Reviewed By: David Harnish

**ENVIRON**

Counsel in Health and Environmental Science
3820 Brentwood Road, Suite 300, Emeryville, California 94608

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | 0 ppm | | | 3/5' | | | | SM | Asphalt/Base |
| | 0 ppm | | | 5/5' | 10 | | | | Gravel |
| | 0 ppm | | | 4.7/5' | | | | | 10–11.5: BROWN (10YR 5/3) SILTY SAND (SM); fine- to coarse-grained, subrounded, loose, well graded, with gravelly lenses, dry to moist (5,7,20) |
| | 0 ppm | | | 3.2/5' | | | | CL | |
| | 2 ppm | | PH7-26 (CL) | 2.4/5' | 30 | | | | DARK YELLOWISH BROWN (10YR 3/4) SANDY CLAY (CL); moist, silt, laminated, medium plasticity (34,40,60) |
| | 8 ppm | | | 2/2' | | | | SM | BROWN (10YR 4/3) SILTY SAND (SM); fine- to coarse-grained, subrounded, loose, moist to wet, with gravelly lenses, dry to moist (5,5,20) |
| | 0 ppm | PH7-33.5 | | 3/3' | | | | | |
| | 1 ppm | | | 4/4' | 40 | | | | 40: grades to fine- to medium-grained |
| | 0 ppm | | | 4/4' | | | | | 45–48.5: grades to fine- to coarse-grained |
| | 1 ppm | | | 5.7/7' | 50 | | | | 50–53: becomes very fine- to medium-grained 52.5: wet |
| | 0 ppm | | PH7-52 | 4.8/5' | | | | | 55–58: moist to wet |
| | 15 ppm | | | 5/5' | | | | | 59.5–66: very fine-grained, increase in silt to 30% |
| | 2 ppm | | | 5/5' | 60 | | | | 63: black organic (?) species, micaceous 63.5: finely bedded |
| | 0 ppm | | PH7-76 (CH) | 4.8/5' | 70 | | | CH | VERY DARK GRAY (2.5YR N3) CLAY (CH); moist, very stiff, high plasticity, some sand (30,50,90) |
| | 0 ppm | | | 3.9/5' | | | | SM | LIGHT OLIVE BROWN (2.5YR 5/3) TO PALE YELLOW (10YR 6/3) SILTY SAND (SM); moist to dry, very fine- to medium-grained (0,80,0) |
| | 0 ppm | | | 4.4/5' | | | | | 77–77.25: pale yellow silty sand (SM); fine– to very fine-grained 77.75–78: light olive brown silt (ML) 79: calcareous coarse gravel |
| | 0 ppm | | | 4.5/5' | 80 | | | ML | 81–82: light olive brown silty sand (SM) grades to silt (ML) |
| | 0 ppm | | | 3.3/5' | | | | SM | 84–84.5: light olive brown silty sand (SM) grades to silt (ML) 85.5–86.5: very fine to medium silty sand (SM) |
| | 0 ppm | | | 3.3/5' | | | | | 88–88.3: very fine to medium silty sand (SM) |
| | 0 ppm | | | 7/8' | 90 | | | CH | VERY DARK BROWN (2.5YR N3) CLAY (CH); moist, very stiff, high plasticity, stratified (0, 10, 90) |
| | 0 ppm | | PH7-106 (ML) | 3/3' | 100 | | | SM | LIGHT YELLOWISH BROWN (2.5YR 6/3) SILTY SAND (SM); very fine- to fine-grained, moist to wet, dense, occasional clay and silt lenses (0,80,20) 98.5–100.75: light yellowish brown silty sand, moist to wet, very fine-grained 100.75–102: calcareous, cemented lense with sand lenses 102.5–103: silty sand (SM) grades to very fine-grained 103.5: moist to wet |
| | 0 ppm | | | 2.5/3' | | | | | 105–107: very wet with no odor, silty sand (SM) 107–107.5: clay lense, plastic, high dry strength |

Exhibit 39
5073

| Ground Sur : Elevation: 287.30' | Datum: Mean Sea Level | | PH-7 |
|---|---|---|---|
| X Coordinate: 6039566 | Y Coordinate: 2273167 | | |

## Well Construction Details

### No Well Constructed

Pilot Hole Drill Date(s):     07/21/94 – 07/28/94

Well Completion Date(s):     NA

| Drilling Method: Resonant Sonic |
|---|
| Driller: Water Development Co (David Willie) |
| Logged By: Rachel Martinez, Steve LaMascus |
| Reviewed By: David Harnish |

Column headers:
- Well Construction
- OVA
- Chemical Test Sample
- Physical Test Sample
- Ft. Recovered/Driven
- Depth (ft)
- Sample
- Graphic Log
- Soil Type
- Material Description

**Material Description entries:**

110–110.5: sample was hard, resonating core borrel disintegrated sample to powder (0,85,15)
110–125: driller commented core dropped down very fast, indication of soft or wet material
112–122: saturated, flowing sand, core was disturbed and saturated

Depth to Water (DTW): Dry. Hole sounded to 119' (4.5" casing at 105')
(Ground water was expected based on coring observations)

125–126: dry, color becomes light gray

**LIGHT YELLOWISH BROWN SILTY SAND (SM/SW):** moist to wet, fine- to coarse-grained, subrounded to rounded, loose to dense, poorly graded (5,80,15)

131–132: wet, no odor
131–133: grades with clay
133–137: grades very fine- to fine-grained, no gravel, loose (0,85,15)

139–140: moist to wet

143–144.5: dry to moist, some cross-bedding
145–149: decrease in silt
147–148: moist to wet

**LIGHT YELLOWISH BROWN (10YR 5/8) TO LIGHT GRAY (5YR 5/1) SILTY SAND to SANDY SILT (SM/ML):** moist to dry, very fine- to fine-grained, laminated, some cross-bedding, iron staining, trace of clay, dense (0,85,15)

157: dip is 3–5 degrees from core axis in laminated sand

160: coarse gravel

162: dip is 5–10 degrees from core axis in cross-bedded sands

165–170: moist to wet

**LIGHT GRAY SANDY SILT (ML/SM):** very moist to wet, iron oxide mottling near top
173.8–177.6: very moist, sand coarsens downward with fine sand
174.0–176.0: color becomes gray (5Y 5/1); fine to medium, subrounded, loose, very moist (0,75,25)
DTW: dry with 4-1/2-inch casing at 174.0 ft
DTW: 178 ft with 4-1/2-inch casing at 179 ft
179.90–181: very dark gray (5Y 3/1) clayey to silty sand (SC/SM): fine- to medium-grained with clay to silt

**OLIVE (5Y 5/3) SILTY SAND (SM/SW) WITH GRAVEL:** moist, fine- to very coarse-grained, loose, subrounded, coarsens downward
183.5: color change to yellowish brown (10YR 5/6); oxidized

**Physical Test Sample labels:** PH7–127 (SP/SM), PH7–147, PH7–158 (ML), PH7–173

**Chemical Test Sample / OVA readings:** 0 ppm, 3 ppm, 1 ppm, 2 ppm, 0 ppm, 2 ppm, 4 ppm, 1 ppm

**Ft. Recovered/Driven:** 5'/15', 7'/1', 4.5'/5', 1'/1', 5'/5', 4.5'/5', 3'/3', 4.1'/6', 7'/7', 5.3'/7', 5'/5', 5'/5', 3'/3', 4.5'/5', 2'/2'

**DRILLING AND LOGGING NOTES:**

1. Pilot hole PH–7 was completed by Water Development Corporation using Resonant Sonic (RS) drilling to 185 ft. PH–7 was advanced through a temporary 6–5/8-inch (OD) conductor casing set to a depth of 91 ft. PH–7 was backfilled with a bentonite-cement grout upon completion.

2. Soil samples were collected during RS drilling using a 5.0 foot long, 2.75-inch (ID) diameter steel split core barrel.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

| **ENVIRON** | LOG OF BORING | Page 2 of 2 | Figure |
|---|---|---|---|
| Counsel in Health and Environmental Science | McColl Site | Exhibit 39 | **A-7** |
| 5620 Shellmound Street, Suite 700, Emeryville, California 94608 | Fullerton, California | 5074 | |

| Approx. Grd. Surface Elev.:264' | Datum: Mean Sea Level |
|---|---|
| Approx. X Coordinate: 6038822 | Approx. Y Coordinate: 2272339 |

# PH−8

## Well Construction Details

### No Well Constructed

| | |
|---|---|
| Pilot Hole Drill Date(s): | 09/08/94 − 09/15/94 |
| Well Completion Date(s): | NA |

| |
|---|
| Drill Method: Hollow Stem Auger/Mud Rotary |
| Driller: Water Development Co (David Willie) |
| Logged By: Rachel Martinez, Jennifer Fellbaum |
| Reviewed By: Rachel Martinez |

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ML | Grass ot surface<br>VERY DARK GRAYISH BROWN (2.5Y 3/1) SILT WITH SAND (ML) (FILL?): moist, dense, with grass roots, non-plastic, low dry strength, with some sand lenses (0,20,80)<br>2.0−5.0: few calcium cemented nodules |
| | 1.75 ppm | | | 4'/4' | | | | | |
| | | | | | | | | | 5.5−6.5: grades yellowish brown (10YR 5/4) (0,30,70) |
| | 1.75 ppm | | | 2'/5' | 10 | | | | 10.0−11.0: sand lense, fine- to coarse-grained |
| | 1.6 ppm | | | 2'/5' | | | | | 15.0: becomes yellowish brown (10YR 5/4), roots present |
| | | | | 4.1'/5' | 20 | | | SM | YELLOWISH BROWN (10YR 5/4) SILTY SAND (SM): moist, loose, fine- to medium-grained, trace black organic matter, trace iron oxide staining |
| | | | | 3.3'/5' | | | | | 23.0−23.3: grades coarse-grained<br>25.5−26.0: trace gravel |
| | 1.5 ppm | | | 3'/5' | 30 | | | GW/GM | LIGHT OLIVE BROWN (2.5Y 5/3) to OLIVE (5Y 5/3) GRAVEL WITH SILT AND SAND (GW/GM): moist, very fine- to coarse-grained, loose, subrounded gravel<br>31.4−31.7: silt lense |
| | 1.75 ppm | | | 3.4'/5' | | | | CL | VERY DARK GRAYISH BROWN (2.5Y 3/1) CLAY (CL): moist, dense, medium plasticity |
| | 1.9 ppm | | | 4'/5' | 40 | | | | 38.5−39.0: pale yellow sand (SP) lense, very fine-grained |
| | 1.75 ppm | PH8-42 (CL) | | 2.7'/5' | | | | | 42.0−42.7: very moist sandy clay |
| | 2.0 ppm | | | 2.6'/5' | | | | SM | PALE YELLOW (5Y 7/3) SILTY SAND (SM): moist, loose, fine- to medium-grained, subangular to rounded (0,75,25)<br>47.4: becomes pale brown (10Y 6/3) decreases in grain size |
| | 1.90 ppm | | | 2.9'/5' | 50 | | | | 52.9: trace coarse gravel, subrounded<br>55: becomes brownish, medium- to coarse-grained with gravel |
| | 2.25 ppm | | | 3.4'/5' | 60 | | | ML | OLIVE BROWN SILT (ML): wet, soft, low dry strength, low plasticity with very fine sand lenses (0,30,70)<br>58.0−58.4: olive brown gravelly silty sand (SM/SW): moist, dense, partially cemented, subrounded (10,60,30) |
| | 2.25 ppm | PH8-63 (SP/SM) | | 4.4'/5' | | | | SP/SM | BROWN (7.5Y 5/2) SAND (SP/SM) WITH SILT INTERBEDS: moist, very fine- to fine-grained, loose, with silt lenses, thinly bedded, grades to silt (0,89,11)<br>63.5−64.4: silt lense<br>65.5−66.8: silt lense<br>66.5−66.8: silt lense with trace subrounded fine gravel |
| | | PH8-65.5 | | 2.5'/5' | 70 | | | ML | DARK OLIVE BROWN (2.5Y 3/3) SILT (ML) WITH CLAY AND SAND INTERBEDS: moist, soft to firm, low dry strength, trace clay, locally with calcareous inclusions, low plasticity, trace organic material, mottled<br>72.8−74.8: increase in CL content<br>73.5−74.4: laminated<br>74.4−74.: hard CL lense<br>74.8: becomes olive<br>76.0−76.3.: hard clay lense, high plasticity<br>78.7−78.8: hard clay lense, high plasticity |
| | 2.0 ppm | | | 4.8'/5' | | | | | |
| | 1.75 ppm | | | 4'/5' | 80 | | | | 81.0: trace iron oxide staining<br>81.5−83.0: thinly laminated sand |
| | 2.0 ppm | | | 4.2'/5' | | | | | 83.0−84.2: mottled sand, hard<br>85.5−87.5: clay<br>87.5: color change: becomes light olive brown (2.5Y 5/3) to pale yellow (2.5Y 7/3) |
| | 2.0 ppm | | | 5'/5' | 90 | | | | 91.5−92.5: silt grades to very fine sand |
| | 1.8 ppm | | | 3'/5' | | | | SP | PALE YELLOW (2.5Y 7/3) SAND (SP): moist, loose, very fine- to fine-grained, homogeneous |
| | 1.9 ppm | | | 4.1'/5' | 100 | | | | |
| | 2.0 ppm | | | 3.7'/5' | | | | | |
| | 2.0 ppm | PH8-106 (SP) | | 4.2'/5' | | | | | 110.5−111.0: wet |

**E N V I R O N**
Counsel in Health and Environmental Science
5620 Shellmound Street, Suite 700, Emeryville, California 94608

LOG OF BORING

McColl Site
Fullerton, California

Exhibit 39
5075

| Approx. Grd. Surface Elev.:264' | Datum: Mean Sea Level |
|---|---|
| Approx. X Coordinate: 6038822 | Approx. Y Coordinate: 2272339 |

# PH−8

## Well Construction Details

No Well Constructed

Pilot Hole Drill Date(s):   09/08/94 − 09/15/94

Well Completion Date(s):   NA

| Drill Method: Hollow Stem Auger/Mud Rotary |
|---|
| Driller: Water Development Co (David Willie) |
| Logged By: Rachel Martinez, Jennifer Fellbaum |
| Reviewed By: Rachel Martinez |

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | 2.0 ppm | PH8-111 | | | | | | ML | DARK GRAY (5Y 4/1) to OLIVE (5Y 5/3) CLAYEY SILT (ML):  moist, with clay and silty sand lenses, dense, laminated, iron oxide staining, medium to high plasticity, medium stiff |
| | | | | 5'/5' | | | | | 111.0-112.5:  interbedded with clay lenses |
| | | | | | | | | | 115.0:  becomes gray (5Y 5/1) |
| | | | | | | | | | 116.2:  becomes black (5Y 2.5/1) |
| | 1.8 ppm | | | 4.9'/5' | 120 | | | | |
| | 3.25 ppm | | | | | | | | 118.0:  becomes dark gray (5Y 4/1) |
| | 3.0 ppm | | | 4.8'/5' | | | | | 124.0-124.8:  clay |
| | | | | | | | | | 125.0:  becomes very dark gray (2.5Y 3/1) to black (2.5Y 2.5/1) |
| | | | | 5'/5' | 130 | | | | 127.9:  color becomes pink (7.5Y 7/3), low plasticity |
| | 2.9 ppm | | | | | | | | 130.0-130.5:  saturated silty sand (SM) lense |
| | | | | 3.9'/5' | | | | | 130.5-133.0:  wet, silt with silty sand (SM) saturated at 131.5-132.0 |
| | | PH8-135.5 | | | | | | | 133.0-133.9:  clay (CL) |
| | | | | | | | | CL | 135.0-135.5:  saturated silty sand (SM) |
| | | | PH8-139 (CL) | 5'/5' | 140 | | | | LIGHT OLIVE BROWN (2.5y 5/3) CLAY (CL):  moist, dense, medium to high plasticity, high dry strength |
| | | | | | | | | | 140.5-140.8:  saturated sand lense |
| | | | | | | | | | Depth to Water (DTW):  133.7 ft with casing at 140 ft and a total depth of 145 ft |
| | 2.5 ppm | | | 3.7'/5' | | | | SM | LIGHT OLIVE BROWN (2.5Y 5/8) SILTY SAND (SM):  moist to saturated, loose, very fine- to fine-grained, homogeneous |
| | | | | | | | | | 145.0-146.0:  saturated |
| | | | | 4.2'/5' | 150 | | | | 146.5:  wet |
| | 6.0 ppm | PH8-152.5 | | 5'/5' | | | | ML | OLIVE (2.5Y 5/3) SILT (ML):  wet to saturated, dense, medium plasticity, medium to high dry strength, with sand and clay lenses |
| | 2.0 ppm | | | | | | | | 154.7-155.0:  silty sand lense |
| | | | | 5'/5' | 160 | | | SM | LIGHT OLIVE BROWN (2.5Y 5/3) SILTY SAND (SM):  moist to wet, loose to dense, fine-grained, thinly laminated |
| | 1.75 ppm | PH8-161 (SM) | | 5'/5' | | | | ML/CL | LIGHT OLIVE BROWN (2.5Y 5/3) SILT (ML) to CLAY (CL):  moist to wet, dense, medium to high plasticity, medium to high dry strength, with sand lenses |
| | 4.0 ppm | | | 5'/5' | | | | | 164.2-165.0:  wet silty sand lense |
| | | | | | 170 | | | | 165.0-168.5:  thin dark black clay band at 165.5 with iron oxide staining |
| | 2.75 ppm | | | | | | | | 169.0-170.0:  wet silty sand lense |
| | | | | 5'/5' | | | | | 170.0:  wet, mottled sandy silt |
| | | | | | | | | | DTW:  169.3 with augers at 170 ft |
| | 2.0 ppm | | | 5'/5' | | | | SM | LIGHT OLIVE BROWN (2.5Y 5/3) SILTY SAND (SM):  moist to wet, dense, with saturated silt lenses, trace of clay, fine- to coarse-grained, with some fine to medium gravel |
| | | | | | 180 | | | | 176.0-176.3:  silt lense |
| | 2.25 ppm | PH8-182.5 | | 5'/5' | | | | | 180.0-181.0:  silt lense, saturated |
| | | | | 4.9'/5' | | | | SM/GW | LIGHT OLIVE BROWN (2.5Y 5/8) SILTY to GRAVELLY SANDS to SANDY GRAVELS (SM-GW):  saturated, loose, fine- to coarse-grained, with fine to coarse gravel, some cobble fragments |
| | | | | | | | | | 186.5:  cobble in shoe |
| | | | | 1'/5' | 190 | | | | DTW:  155 ft with augers at 185 ft; purged approximately 91 gallons, then DTW = 178.3 ft; total depth = 190 |
| | | | | | | | | | Converted to mud rotary at 190 to control heaving sands |
| | | | | 0.5'/5' | | | | | 190.0:  granitic cobble, subrounded, saturated |
| | | | | | | | | | 195.0:  grades with cobbles |
| | 1.0 ppm | | | 5'/5' | | | | SC | OLIVE (2.5Y 5/3) CLAYEY SAND (SC):  wet, loose, very fine-grained, well graded, with silt lenses |
| | | | | | 200 | | | | 198:  very micaceous |
| | | | | | | | | ML | 199.2-199.7:  silt lense, moist to wet |
| | | | | 5'/5' | | | | CH | OLIVE (2.5Y 5/3) CLAYEY SILT (ML):  moist, thinly laminated, grades to clay |
| | | | | | | | | | BLACK (2.5Y 2.5/1) CLAY (CH):  moist, dense, with organic material, highly plastic, iron oxide staining, high dry strength, hard |
| | | | | 5'/5' | | | | | 205.4-207.0:  silt lense, thinly laminated, abundant iron oxide staining |
| | | | PH8-208 (CH) | 5'/5' | 210 | | | | |
| | 0 ppm | | | 5'/5' | | | | | 215.25-215.5:  very dark gray silty sand (SM) lense, wet, very fine-grained |
| | 0 ppm | | | 4.7'/5' | | | | SM | BLACK (2.5Y 2.5/1) SILTY SAND (SM):  wet to saturated, loose, fine- to coarse-grained, iron oxide staining, with thin clay lenses |
| | | | | | | | | | 217.5-217.7 and 219.4-219.7:  thin black clay lenses |

# ENVIRON

Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California  94608

LOG OF BORING

McColl Site
Fullerton, California

Exhibit 39
5076

Page 2 of 3

Figure

## A-8

**ENVIRON**

Counsel in Health and Environmental Science
3820 Birchwood Street, Suite 700, Emeryville, California 94608

LOG OF BORING

McColl Site
Fullerton, California

Page 3 of 3

Figure
A-8

## Well Construction Details

### PH-8

Approx. Grd. Surface Elev.:264) Datum: Mean Sea Level
Approx. X Coordinate: 6038822) Approx. Y Coordinate: 2272339

Pilot Hole Drill Date(s): 09/08/94 — 09/15/94
Well Completion Date(s): NA
Drill Method: Hollow Stem Auger/Mud Rotary
Driller: Water Development Co (David Willie)
Logged By: Rachel Martinez, Jennifer Fellbaum
Reviewed By: Rachel Martinez

No Well Constructed

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | 0 ppm | | PH8-220 PH8-221 | 5/5' | 230 | | | CL | VERY DARK GRAY (2.5Y 3/1) to BLACK (2.5Y 2.5/1) CLAY (CL); moist, dense, with silt interbeds, medium to high plasticity, some iron oxide staining |
| | | | | 6/6' | | | | | |
| | | | | 5/5' | | | | SW | 231.0–234.4, silt interbed, 230.0, iron oxide staining |
| | | | | 4.1/5' | 240 | | | | GRAY (2.5Y 3/1) SAND (SW); saturated, loose, fine- to coarse-grained, subangular to subrounded, homogeneous GRAY (2.5Y 5/1) SAND (SW); saturated, wet |
| | | PH8-247 | PH8-249 PH8-248 | 3.8/5' | | | | | |
| | 19 ppm | | | 3.8/4' | 250 | | | | |
| | | | | | 260 | | | | |
| | | | | | 270 | | | | |
| | | | | | 280 | | | | |
| | | | | | 290 | | | | |
| | | | | | 300 | | | | |
| | | | | | 310 | | | | |
| | | | | | 320 | | | | |

DRILLING AND LOGGING NOTES:

1. Pilot hole PH-8 was completed by Water Development Corporation using Hollow Stem Auger (HSA) drilling to 180 ft. Mud rotary drilling was used to a total depth of 250 ft. PH-8 was backfilled with a bentonite-cement grout upon completion.

2. Soil samples were collected during HSA drilling using 3.0-inch California split spoon.

3. (0.30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

5. Ground water was encountered at 180 ft.

6. Hole geophysically logged on 9/14/94.

Exhibit 39
5077

| Ground Surface Elevation: 263.79' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038358 | Y Coordinate: 2272207 |

## Well Construction Details

# Well P—9D (PH—9)

**Blank Casing:**
type: PVC          diameter: 4.00"          from: 0.4'          to: 214.00'

**Screens:**
type: Slotted     size: .020"  dia: 4.00"   from: 214.00' to: 231.00'

**Annular Fill:**
| type: Bentonite Slurry | from: 0.00' | to: 202.00' |
| type: Bentonite Pellets | from: 202.00' | to: 208.00' |
| type: Lonestar #60 | from: 208.00' | to: 212.00' |
| type: Lonestar #3 | from: 212.00' | to: 236.00' |
| type: Fill | from: 236.00' | to: 239.00' |

| Pilot Hole Drill Date(s): | 08/31/94 — 09/07/94 |
|---|---|
| Well Completion Date(s): | 11/10/94 — 11/16/94 |

Drill Method: ARCH/(Hollow stem auger)
Driller: Water Development Co (Rodger Anderson)
Logged By: Rachel Martinez, Jennifer Fellbaum
Reviewed By: Rachel Martinez

### Material Description

ML — ASPHALT over pea gravel road base
LIGHT OLIVE GRAY (5Y 5/2) SANDY SILT (ML) (FILL?): moist, loose to firm with very fine to fine sand, subrounded to rounded, trace of clay, trace of gravel and wood fragments (0,50,50)
2.5: contains wood (fairly fresh) (FILL?)

5–10.0: trace of gravel, very fine to medium sand
7.0: color becomes olive gray (5Y 5/2)
7–8: clayey sand layer

SM — OLIVE GRAY (5Y 5/2) SILTY SAND (SM): moist, loose, very fine- to fine-grained, trace of clay and organic material (0,70,30)
11.0–11.75: black organic (?) layer, iridescent
12.0: color becomes olive brown (2.5Y 4/3)
13.0–14.0: black speckles (organic?) and cross-bedding
16.0–19.0: driller notes cobbles

19.0–20.0: silty sand

SW — LIGHT YELLOWISH BROWN (2.5Y 6/3) SAND (SW): very moist to wet, loose, poorly graded, with trace gravel and cobble, very fine- to coarse-grained, subangular to subrounded
25.0: iron oxide staining

ML — OLIVE BROWN (2.5Y 4/4) SILT (ML): moist to wet, soft to firm, slight plasticity, low dry strength, trace of cobbles, some sand and clay lenses, locally laminated

32.0: cobble fragment
33.0: cobble fragment
32.5–33.5: laminated

36.8–37.2: sand lense, moist, very fine-grained, well graded

40.5–41.5: color becomes dark grayish brown (2.5Y 4/2), grades to olive (5Y 4/3) clay with iron oxide contact
41.7–43.5: pale olive (5Y 6/3) to light yellowish brown (2.5Y 6/3) sand to silty sand (SM): loose, abundant iron oxide lenses
43.5–44.5: becomes clayey, slight plasticity
44.5: color becomes olive (5Y 5/3)

CH — OLIVE GRAY (5Y 5/2) CLAY (CH): moist, very stiff to hard, with white calcareous inclusions, high plasticity, moderate dry strength, trace organic material

52.0–52.8: becomes pale olive (5Y 6/3) with bonded organic (?) layer, iron oxide staining; slight increase in sand, silt, and iron-oxide stained lenses

SM — PALE YELLOW (5Y 7/4) SILTY SAND (SM): loose, moist, very fine- to medium-grained, slightly oxidized toward base, poorly graded

CH — PALE OLIVE (5Y 6/3) CLAY (CH): moist, stiff, high plasticity, medium to high dry strength, some laminations of fine sand, sporadic rusty streaks

SM/SW — PALE OLIVE (5Y 6/3) SILTY SAND to GRAVELLY SAND (SM–SW): slightly moist to moist, loose, fine- to coarse-grained, mainly quartz and feldspar
gravel (<3cm), granitoids, rounded to sub-rounded
gravel (<2.5cm), granitoids, rounded

SM — LIGHT OLIVE BROWN (2.5Y 5/4) SILTY SAND (SM): moist to very moist, medium dense, very fine- to fine-grained, micaceous

79.0–79.5: silt (ML) bed with organic layer at sharp upper contact (1 cm), moist

slight increase in grain-size
83.5–87.0: sharp contact with oxidized, coarser, fine to medium sand (SW)

CH — LIGHT OLIVE BROWN (2.5Y 5/3) CLAY (CH): moist, very stiff to hard, medium to high plasticity, high dry strength
88.8–91.5: becomes olive brown (2.5Y 4/3): dense, micaceous

92.0–94.5: becomes clayey silt (ML): stiff, with frequent beds and fragments of white calcareous inclusions

ML — LIGHT OLIVE BROWN CLAYEY SILT (ML): moist, slightly plastic, low dry strength silt grading to clay
97.0: white calcareous bond
97.1: color becomes olive (5Y 5/3), medium dense, laminated with very fine sand

101.8–102.0: pale olive silty sand (SM): very moist, loose, micaceous, poorly graded

CH — OLIVE BROWN (2.5Y 4/3) CLAY (CH): stiff, dense, laminated, numerous rusty bonds and mottling

ML — OLIVE (5Y 4/3) SILT (ML) WITH CLAYEY SILTY SAND INTERBEDS: moist to very moist, very fine-grained, loose, with feldspar, poorly graded (0,48,52)
109.0: olive clay bed

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) |
|---|---|---|---|---|
| 1.75 ppm | | | 3'/3' | |
| 1.25 ppm | | | | |
| 1.25 ppm | | PH9–16 (SM) | 5'/5' | 10 |
| | | | 4'/5' | |
| 1.75 ppm | | | 1'/5' | |
| 5.25 ppm | | | 0'/5' | 20 |
| 4.5 ppm | PH9–26.5 PH9–27.0 | | 2.5'/2.5' | |
| 7.0 ppm | | | | |
| 2.25 ppm | | | 3'/5' | 30 |
| 2.5 ppm | | | *.2'/5' | |
| 7.0 ppm | | | 4'/5' | 40 |
| | | | 4.5'/5' | |
| 2.75 ppm | | | | |
| 2.0 ppm | | PH9–49 (CH) | 5'/5' | 50 |
| 2.25 ppm | | | 2.8'/5' | |
| | | | 3.7'/5' | 60 |
| 2.5 ppm | | | 4.2'/5' | |
| 2.25 ppm | | | | |
| 1.8 ppm | | | 3.3'/5' | 70 |
| | | | 4.1'/5' | |
| 2.0 ppm | | | 4.5'/5' | 80 |
| 1.75 ppm | | | 3.7'/5' | |
| 2.0 ppm | | | | |
| 1.7 ppm | | | 3.8'/5' | 90 |
| | | | 4.5'/5' | |
| 1.75 ppm | | | 3.9'/5' | 100 |
| 1.75 ppm | | | | |
| 1.4 ppm | | PH9–107 (Silt or Clay) | 4.1'/5' | |
| | | | 4'/5' | |

# ENVIRON

Counsel in Health and Environmental Science
5620 Shellmound Street, Suite 700, Emeryville, California  94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5078

Page 1 of 3

Figure

# A-9

| Ground Surface Elevation: 263.79' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038358 | Y Coordinate: 2272207 |

## Well Construction Details

# Well P-9D (PH-9)

Blank Casing:
type: PVC    diameter: 4.00"    from: 0.4'    to: 214.0'

Screens:
type: Slotted    size: .020"    dia: 4.00"    from: 214.00' to: 231.00'

Annular Fill:
| type: Bentonite Slurry | from: 0.00' | to: 202.00' |
| type: Bentonite Pellets | from: 202.00' | to: 208.00' |
| type: Lonestar #60 | from: 208.00' | to: 212.00' |
| type: Lonestar #3 | from: 212.00' | to: 236.00' |
| type: Fill | from: 236.00' | to: 239.00' |

| Pilot Hole Drill Date(s): | 08/31/94 – 09/07/94 |
|---|---|
| Well Completion Date(s): | 11/10/94 – 11/16/94 |

Drill Method: ARCH/(Hollow stem auger)
Driller: Water Development Co (Rodger Anderson)
Logged By: Rachel Martinez, Jennifer Fellbaum
Reviewed By: Rachel Martinez

### Well Construction / OVA / Chemical Test Sample / Physical Test Sample / Ft. Recovered/Driven / Depth (ft) / Sample / Graphic Log / Soil Type / Material Description

| OVA | Phys Test | Ft R/D | Depth | Soil | Material Description |
|---|---|---|---|---|---|
| 1.75 ppm | | 3.9'/5' | | | 113–117.5: moderately laminated, well oxidized, wet, alternating layers of silt and sand moist to slightly wet |
| 1.75 ppm | | 4.3'/5' | 120 | SM | PALE OLIVE (5Y 6/3) SILTY SAND (SM): moist to very moist, loose, fine- to medium-grained, micaceous |
| 1.5 ppm | | 3.8'/5' | | | |
| 2.0 ppm | | 4'/5' | 130 | CL/ML | OLIVE GRAY (5Y 4/2) to VERY DARK GRAY (5Y 3/1) CLAY (CL) and DARK GRAY (5Y 4/1) SILT (ML): interbedded, moist to very moist, dense, very fine-grained, occurs as irregular lenses and fragments within clay contorted bedding in lower portion of unit (may be disturbed) |
| 1.75 ppm | | 5'/5' | | | 135.5: Black organic bed with wood/plant fragments |
| 1.75 ppm | | 4.1'/5' | 140 | ML | OLIVE GRAY (5Y 5/2) SILT (ML): moist, loose to medium-dense, with very fine-grained sand, poorly graded |
| 2.5 ppm | PH9-141.5 (CL) | | | CL | increase in clay, grades with brownish rusty mottling |
| 2.25 ppm | | 3.5'/5' | | | BLACK (5Y 2.5/2) SANDY CLAY (CL): moist, dense, locally mottled, with fine-grained sand, occasional black organic fragments |
| 2.0 ppm | | 5'/5' | 150 | | slight coarsening of sand grains, moist to slightly moist (driller reports ground water at 143 ft) |
| | | | | | Depth to Water (DTW): dry with augers at 150 ft |
| 2.0 ppm | | 4.55'/5' | | SC | LIGHT OLIVE BROWN (2.5Y 5/4) CLAYEY SAND (SC): dense, very fine- to fine-grained, with sand and clay lenses 153.0–154.0: sand lense, thinly laminated 154.0–155.0: clay lense becomes dark gray (5Y 4/1), saturated |
| | PH9-161 | 5'/5' | 160 | CL | 158.9–159.85: saturated zone, wet to approximately 160 DARK GRAY (5Y 4/1) SANDY CLAY (CL): moist to saturated, low dry strength, medium plasticity |
| 2.2 ppm | | 5'/5' | | SM | 163–163.5: saturated 163–165.2: wet to very wet |
| 1.8 ppm | | 2.1'/5' | 170 | | LIGHT YELLOWISH BROWN (2.5Y 6/3) SILTY SAND (SM): moist to wet, loose, very fine-grained, sucrosic, granitic composition 165.2–167: siltier, medium dense thinly laminated with silt |
| | | 2.5'/5' | | | color change: light olive brown (2.5Y 5/3): moist, slightly siltier sand, wet |
| 2.0 ppm | | 2'/2' | | | color change: light yellowish brown |
| | | 3'/3' | 180 | | 180–183.5: less silt, becomes fine, wet |
| 2.5 ppm | | 4'/5' | | ML/CL | YELLOWISH BROWN (10YR 5/4) to LIGHT OLIVE BROWN (2.5Y 5/3) SILT WITH CLAY (ML/CL): moist to saturated, dense, thinly laminated 186.4–186.8: mainly clay, stiff, low plasticity 185.7: black organic specks 188.2: slightly contorted laminae 189.5: saturated laminated zone 190: wet |
| 1.75 ppm | PH9-196 | 5'/5' | 190 | SM | LIGHT OLIVE BROWN (2.5Y 5/8) SILTY SAND (SM): saturated, dense, some iron oxide staining, fine- to coarse-grained, with fine to medium gravel (10,75,15) 190.0–190.5: very fine- to fine-grained (0,60,40) |
| 0 ppm | | 2.8'/5' | | SW/SM | LIGHT OLIVE BROWN (2.5Y 5/8) SILTY to GRAVELLY SANDS (SW/SM): saturated, fine- to coarse-grained, with gravel and some cobble fragments (10,80,10) 196.5: cobble fragments |
| 3.0 ppm | | 2'/2' 0'/3' | 200 | | 201.0: cobble fragment 201.0–202.0: very fine- to fine-grained, well graded (0,70,30) 205–206.5: fine- to coarse-grained, poorly graded 206.5–207.0: very fine- to fine-grained, increase in silt, micaceous, well graded |
| 2.75 ppm | PH9-207 (MH) | 2'/5' 5'/5' | 210 | MH | VERY DARK GRAY (5Y 3/1) SILT (MH): (MARKER), very moist, stiff plastic, high dry strength with trace of wood fragments and abundant white (calcareous?) specks (0,30,70) |
| | | | | SC | VERY DARK GRAY (5Y 3/1) CLAYEY SAND (SC): very moist to saturated, dense, very fine- to fine-grained, abundant white specks, fines are plastic with high dry strength (0,60,40) |
| | | 4'/5' | | SW/SM | GRAYISH BROWN (2.5Y 5/2) SAND WITH SILT AND GRAVEL (SW/SM): saturated, poorly graded, very fine- to coarse-grained with fine to coarse gravel, some cobbles, gravel is subrounded to rounded, granitic and dioritic composition (10,70,14) 210.3–210.6: very fine sand lense 211.5: cobble fragment 214.0: cobble fragment 218.5: red cobble fragment |

# ENVIRON
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5079

Page 2 of 3

Figure
A-9

| Ground Surface Elevation: 263.79' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6038358 | Y Coordinate: 2272207 |

## Well Construction Details

# Well P-9D (PH-9)

Blank Casing:
type: PVC     diameter: 4.00"   from: 0.4'   to: 214.00'

Screens:
type: Slotted   size: .020"  dia: 4.00"  from: 214.00' to: 231.00'

Annular Fill:
| type: Bentonite Slurry | from: 0.00' | to: 202.00' |
| type: Bentonite Pellets | from: 202.00' | to: 208.00' |
| type: Lonestar #60 | from: 208.00' | to: 212.00' |
| type: Lonestar #3 | from: 212.00' | to: 236.00' |
| type: Fill | from: 236.00' | to: 239.00' |

| Pilot Hole Drill Date(s): | 08/31/94 - 09/07/94 |
|---|---|
| Well Completion Date(s): | 11/10/94 - 11/16/94 |

Drill Method: ARCH/(Hollow stem auger)
Driller: Water Development Co (Rodger Anderson)
Logged By: Rachel Martinez, Jennifer Fellbaum
Reviewed By: Rachel Martinez



Material Description

223.0:  granitic cobble fragment
223.0–223.5:  very fine- to medium-grained, micaceous, well graded sand, no gravel

GRAY (5Y 5/1) SILTY SAND to SILT (SM/ML):  wet to saturated, dense, very fine- to fine-grained, micaceous
231.5–232.5:  grades from silty sand to sandy silt to silty clay, thinly laminated with iron oxide staining, micaceous

OLIVE (5Y 5/3) SILT (ML):  wet to saturated, medium stiff, very fine sand lenses, iron oxide staining, very low dry strenth, very low plasticity
236.0–237.0:  with clay

240:  wet, thinly laminated with iron oxide

OLIVE (5Y 5/3) SILTY to GRAVELLY SAND (SM/SW):  saturated, loose, very fine- to coarse-grained, with fine subangular to subrounded gravel, trace of clay (5,80,15)

DRILLING NOTES:

1. Pilot hole PH-9 was completed by Water Development Corporation using Hollow Stem Auger (HSA) drilling to a depth of 250 ft on 9/7/94. PH-9 was backfilled with a bentonite-cement grout upon completion.

2. Soil samples were collected during HSA drilling using a 5' long Christiansen core barrel.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

5. A video log was taken on 11/23/94.

6. Water table encountered at 190 ft.

MONITORING WELL NOTES:

1. Well P-9D was constructed using air rotary casing hammer drilling techniques. A temporary 11.75-inch conductor was set during construction of well P-9D to 155 ft. The temporary conductor casing was removed following grouting the annular seal.

2. Depth to Water:  P-9D was 176.52 on 11/18/94.

3. A dedicated purging and sampling, electric, submersible pump (2" diameter Grundfos RediFlo2) was placed in well P-9D to a depth of 224.0 ft. Pump intake was set at 223.0 ft.

4. During well development, sand pack was observed to be entering the well.
   A video log taken on 11/23/94 did not indicate a breach in the well screen or casing; however, a breach in the bottom cap was suspected. Therefore, a graded filter pack was placed in the well on 11/28/94 to prevent intrusion of the filter pack. The graded filter pack consisted of the following, in the order they were placed in the well:
   0.5 ft. of #60 sand
   0.5 ft. of #2/16 sand
   0.5 ft. of #3 sand
   0.5 ft. of Aquarium gravel
   0.5 ft. of Pea gravel
   0.5 ft. of 1-2 in. Rounded gravel
   Total depth of well prior to placement: 229.60
   Total depth of well after placement: 226.43

# ENVIRON

Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California  94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5080

Page 3 of 3

Figure
# A-9

| Ground Surf | Elevation: 249.03' | Datum: MSL | |
|---|---|---|---|
| X Coordinate: 6037927 | | Y Coordinate: 2272343 | |

# Well P-10L (PH-10)

## Well Construction Details

**Blank Casing:**
type: PVC    diameter: 4.00in  from: .5'    to: 247.70'

**Screens:**
type: Slotted  size: .010in  dia: 4.00in  from: 247.70'  to: 257.70'

**Annular Fill:**
| type: Bentonite Chips | from: 0.50' | to: 36.00' |
| type: Bentonite Slurry | from: 36.00' | to: 236.00' |
| type: Bentonite Pellets | from: 236.00' | to: 240.10' |
| type: Fill | from: 240.10' | to: 242.00' |
| type: Lonestar #60 | from: 242.00' | to: 245.20' |
| type: Lonestar #2/16 | from: 245.20' | to: 259.50' |

| | |
|---|---|
| Pilot Hole Drill Date(s): | 9/15/94 – 9/21/94 |
| Well Completion Date(s): | 6/27/95 – 7/19/95 |
| Drill. Method: Dual wall percussion/(Hollow stem auger, mud rotary) | |
| Driller: Layne Drilling (Dean Plautz) | |
| Logged By: R. Martinez, S. LaMascus, M. McLeod | |
| Reviewed By: David Harnish | |

Top of Casing Elev. 248.83

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Soil Type | Material Description |
|---|---|---|---|---|---|---|
| 3.0 ppm | | | 2.8'/3' | | ML | VERY DARK GRAYISH BROWN (10YR 3/2) SANDY SILT (ML) (FILL): slightly moist, hard, slight plasticity, roots, wood fragments, sporadic coarse-grained sand (tr,15–20,80–85) |
| 3.0 ppm | | | | | | 3.8–4.8: yellowish brown (10YR 5/4): sandier, abundant roots, broken glass |
| | | | | | | 5.5: out of fill? |
| 3.5 ppm | | | 4.1'/5' | 10 | ML | 6–10.6: increase in clay, medium plasticity (5,25,70) |
| | | | | | | DARK OLIVE GRAY (5Y 3/2) SANDY SILT (ML): fine- to coarse-sand, trace gravel, moist |
| 3.0 ppm | | | 4.4'/5' | | | 13.5–14.4: grades to silty sand (SM): very fine- to medium-grained, soft to medium dense |
| | | PH10-17 (Silt or Clay) | 5'/5' | 20 | | 15–18: fines increase downward |
| | | | | | | 18: grades with very fine sand, dense, mottled with calcareous zones (5Y 8/1), increasing very fine sand towards base of unit |
| 2.75 ppm | | | | | | calcareous silt/caliche at lower contact |
| 2.9 ppm | | | 4.4'/5' | | SM | LIGHT OLIVE BROWN (2.5Y 5/3)/LIGHT YELLOWISH BROWN (2.5Y 6/4) to OLIVE BROWN (2.5Y 4/4) SILTY SAND (SM): moist, loose, fine- to very fine-grained, increasing oxidation downsection, micaceous, contains silt lenses |
| 2.75 ppm | | | 3.8'/5' | 30 | | 27.9–30.3: olive gray (5Y 4/2) and white (5Y 8/1) silt (MH) with calcareous veining: soft, plastic, trace clay |
| 2.75 ppm | | | 3.7'/5' | | | 32: becomes light gray to pale yellow, fine-grained, loose, micaceous, laminated (?), minor local oxidation |
| | | | | | | very moist to wet |
| 2.5 ppm | | | 2.3'/5' | 40 | MH | LIGHT GRAY (2.5Y 7/2) to PALE YELLOW (2.5Y 7/4) SILT (MH): moist to very moist, stiff, with very fine sand |
| 4.25 ppm | | | 4.2'/5' | | CL | OLIVE GRAY (5Y 5/2) CLAY (CL): moist, hard, mottled to vaguely laminated, high plasticity, isolated oxidation specks |
| | | PH10-50 (Silt or Clay) | 4.1'/5' | 50 | | 44.7–47.6: slightly sandy, friable |
| 3.25 ppm | | | | | ML | 47.6–48.6: well laminated |
| | | | | | | OLIVE SILT (ML): wet, loose, with very fine to fine sand, abundant mica, thinly bedded |
| 3.25 ppm | PH10-59 | | 5'/5' | | | pale yellow (5Y 7/3) silt at contact with clay (0.15') |
| | | | 5'/5' | 60 | CL | BLACK (N 2.5) CLAY: moist, hard, plastic, isolated wood and root fragments, trace sand, abundant organic material |
| 3.25 ppm | | | | | | 59–60: caliche fragments in clay |
| | | | | | | 65: depth to water (DTW) = dry |
| 2.8 ppm | | | 4'/5' | | ML/CL | DARK GRAY (5Y 4/1) THINLY INTERBEDDED CLAYEY SILTS WITH CLAY (ML/CL): moist to very moist, medium hard, medium plasticity; very fine-grained, loose, micaceous sand interbeds, abundant shell fragments (1,15,85) |
| 2.25 ppm | | | | | | 67.5–69.9: mainly clays, conchoidal limestone fragments (2–3cm) |
| 2.5 ppm | | PH10-74 (CH) | 4'/5' | 70 | CH | DARK GRAY (5Y 4/1) CLAY (CH): stiff, high plasticity, high dry strength, with occasional sand bed |
| | | | | | | 72.4–73: silty sand, beds dip at approximately 6 degrees |
| 2.2 ppm | | | | | ML | PALE OLIVE (5Y 6/3) to OLIVE YELLOW (2.5Y 6/8) SILT (ML): wet to saturated, loose, with interbeds of clay and very fine- to medium-grained sand lenses, calcareous, upper contact oxidized, mainly quartz with mica (0,65–70,30–35) |
| | PH10-81 | | | 80 | | 76.5–77: silty sand lense |
| | | | | | | 78.0–80.5: silty sand lense |
| | | | 1.5'/5' | | SM | DTW: 37 ft with casing at 80 ft |
| | | | | | | SAND: no recovery, sample was saturated, was heaving into augers (4 ft), and it washed out of sampler |
| 2.75 p.m | | | 5'/5' | 90 | CL | DARK GREENISH GRAY (5GY 4/1) SANDY to SILTY CLAY (CL): moist, hard, high plasticity, poorly laminated, slightly calcareous |
| | | | | | | 88.25: becomes oxidized with increase in silt and sand |
| 9.0 ppm | | | 5'/5' | | | 92: saturated |
| | | | | | | 94.0–94.1: oxidized sand lense, fine-grained |
| 9.0 ppm | | | | | MH | 95: DTW = 55.5 |
| | | | 5'/5' | 100 | | OLIVE GRAY (5Y 5/2) SANDY SILT (MH) WITH CLAY: moist to wet, soft to medium hard, plastic, moist to wet, fairly calcareous |
| | | | | | | 96.9: few caliche fragments |
| 9.0 ppm | | | 3.9'/5' | | ML | LIGHT OLIVE BROWN (2.5Y 5/3) SILT (ML): very moist, slightly stiff, with very fine- to fine-grained sand, micaceous, mottling due to oxidation, locally calcareous |
| | | | | | | 101.7–102.3: saturated sand |
| | | | | | | 105.0–106.5: grades with medium- to coarse-grained sand |
| | | | 1.6'/5' | | | slight color change (2.5Y 5/4) |

| | | |
|---|---|---|
| **ENVIRON** | LOG OF BORING | Page 1 of 3 |
| Counsel in Health and Environmental Science | WELL CONSTRUCTION DETAILS | |
| 5820 Shellmound Street, Suite 700, Emeryville, California 94608 | McColl Site | Figure |
| | Fullerton, California | **A-10a** |

Exhibit 39
5081

| Ground Su... e Elevation: 249.03' Datum: MSL | |
|---|---|
| X Coordinate: 6037927 | Y Coordinate: 2272343 |

## Well Construction Details

# Well P–10L (PH–10)

**Blank Casing:**
type: PVC    diameter: 4.00in  from: .5'    to: 247.70'

**Screens:**
type: Slotted size: .010in  dia: 4.00in from: 247.70'    to: 257.70'

**Annular Fill:**
type: Bentonite Chips      from: 0.50'    to: 36.00'
type: Bentonite Slurry     from: 36.00'   to: 236.00'
type: Bentonite Pellets    from: 236.00'  to: 240.10'
type: Fill                 from: 240.10'  to: 242.00'
type: Lonestar #60         from: 242.00'  to: 245.20'
type: Lonestar #2/16       from: 245.20'  to: 259.50'

Pilot Hole Drill Date(s):    9/15/94 – 9/21/94

Well Completion Date(s):    6/27/95 – 7/19/95

Drill. Method: Dual wall percussion/(Hollow stem auger, mud rotary)

Driller: Layne Drilling (Dean Plautz)

Logged By: R. Martinez, S. LaMascus, M. McLeod

Reviewed By: David Harnish



Material Description (selected entries):

110.0–110.5.  medium to coarse sand (slough?)

LIGHT YELLOWISH BROWN (2.5Y 6/3) CLAY (CH):  wet to saturated, medium hard, very plastic, micaceous, some oxidation mottling

118.4:  minor caliche fragments

OLIVE (5Y 5/3) SAND (SP):  wet to saturated, fine-grained, loose, well laminated, micaceous, wispy oxidation streaks

thinly laminated

137.6–137.9:  color becomes very dark gray (5Y 3/1):  medium-grained sand

increase in silt, sands finer

sandstone cobble

DARK GRAYISH BROWN (2.5Y 4/2) CLAY (CH):  moist, medium hard to hard, very plastic, light olive brown (2.5Y 5/4), oxidized mottling throughout carbonaceous specks on occasional bedding planes, wood fragments (?)

LIGHT OLIVE BROWN (2.5Y 5/4) SANDY CLAY (CL):  moist to wet, medium dense to dense, fine-grained, strong mottling with grayish brown (2.5Y 5/2) clay, generally well oxidized

increasing sand

GRAYISH BROWN (2.5Y 5/2) SANDY CLAY (CH):  very moist to wet, soft, very plastic, oxidation specks

BROWN (7.5YR 4/4) SAND (SP):  fine-grained, loose, moist to saturated, micaceous

DARK GRAYISH BROWN (2.5Y 4/2) SANDY to SILTY CLAY (CH):  moist, medium hard to hard, medium plasticity

Base of unit is transitional:  dark grayish brown (2.5Y 4/2) sandy to silty clay (CL) to olive brown (2.5Y 4/4) silty sand:  moist, dense, slightly plastic, strongly mottled, sporadic caliche fragments

LIGHT OLIVE BROWN (2.5Y 5/4) SILTY to CLAYEY SAND (SM/SC):  moist to saturated, dense, very fine- to coarse-grained sand with gravel sized clasts, gravels of granitic composition, generally oxidized

PALE YELLOW (5Y 7/3) SAND (SP) with silt:  very fine- to fine-grained sand, medium dense, very moist, slightly micaceous, mild thiophene odor in samples

becomes light olive brown (2.5Y 5/3), slightly oxidized

LIGHT OLIVE BROWN to BROWN (2.5Y 5/3–10YR 5/3) SANDY to SILTY CLAY (CL),  moist to very moist, medium hard, very fine micaceous sand and silt, moderate plasticity, abundant round caliche specks and nodules, irregular oxidation

LIGHT OLIVE (5Y 6/2) SANDY SILT (ML), with light gray (5Y 7/1) caliche mottling, moist to dry, very stiff to stiff, non-plastic, no odor (0, 30, 70)

207.5–209:  light brownish gray (2.5Y 6/2) sand lense, wet, dense, sweet odor (0, 90, 10)
209:  olive lense olive (2.5Y 4/3)
210–210.5:  gray silty sand lense, moist to wet, dense, light thiophene odor (0, 70, 30)

LIGHT OLIVE BROWN (2.5Y 5/4) and LIGHT GRAY (5Y 6/1) SAND (SP), moist

DARK GRAYISH BROWN (2.5Y 4/2) SANDY SILT (ML), moist, stiff, non-plastic, light sweet odor (0, 40, 60)
213.7:  sand (SP) layer
214.5:  water and cuttings have strong odor; water foams heavily and is discolored, after overnight pause in drilling, DTW = dry
215:  silt increases to (0, 15–20, 85–80)
217.7:  color becomes gray (5Y1) with white (2.5Y N8) caliche nodules, moist to wet, very stiff, strong chemical odor (0, 20–25, 80–75)

Depth/sample column values (left side):
OVA: 1.8 ppm, 1.9 ppm, 2.5 ppm, 2.4 ppm, 3.9 ppm, 2.5 ppm, 2.0 ppm, 2.3 ppm, 2.5 ppm, 4.1 ppm, 2.6 ppm, 3.25 ppm, 7.0 ppm, 12.5 ppm, 0.5 ppm, 0.5 ppm, 4 ppm, 3 ppm

Chemical Test Sample: PH10–153, PH10–176 (CH), PH10–183, PH10–185 (SC or SM), PH10–191, PH10–195.5, P10L–3, P10L–4, P10L

Physical Test Sample: PH10–176 (CH), PH10–185 (SC or SM), PH10–200 (CL)

Ft. Recovered/Driven: 2.7'/5', 5'/5', 2.9'/5', 5'/5', 3.6'/5', 2.9'/5', 2.5'/5', 1'/5', 3.6'/5', 5'/5', 2.5'/5', 4.5'/5', 3.3'/5', 4'/5', 3.5'/5', 3.5'/5', 3.3'/5', 2.2'/5', 1.5'/1.5', 1.6'/1.6, 0.7'/0.7', 1.6'/1.6', 1.7'/1.7', 1.2'/1.2', 1.5'/1.5', 1.8'/1.8', 2.0'/2.0'

Depth markers: 120, 130, 140, 150, 160, 170, 180, 190, 200, 210

# ENVIRON
Counsel in Health and Environmental Science
5620 Shatmound Street, Suite 700, Emeryville, California  94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5082

Page 2 of 3

Figure
A-10a

| Ground Surf | Elevation: 249.03' | Datum: MSL |
|---|---|---|
| X Coordinate: 6037927 | | Y Coordinate: 2272343 |

## Well Construction Details

# Well P-10L (PH-10)

**Blank Casing:**
type: PVC      diameter: 4.00in   from: .5'     to: 247.70'

**Screens:**
type: Slotted  size: .010in   dia: 4.00in  from: 247.70'   to: 257.70'

**Annular Fill:**
| | | |
|---|---|---|
| type: Bentonite Chips | from: 0.50' | to: 36.00' |
| type: Bentonite Slurry | from: 36.00' | to: 236.00' |
| type: Bentonite Pellets | from: 236.00' | to: 240.10' |
| type: Fill | from: 240.10' | to: 242.00' |
| type: Lonestar #60 | from: 242.00' | to: 245.20' |
| type: Lonestar #2/16 | from: 245.20' | to: 259.50' |

| | |
|---|---|
| Pilot Hole Drill Date(s): | 9/15/94 – 9/21/94 |
| Well Completion Date(s): | 6/27/95 – 7/19/95 |

Drill. Method: Dual wall percussion/(Hollow stem auger, mud rotary)
Driller: Layne Drilling (Dean Plautz)
Logged By: R. Martinez, S. LaMascus, M. McLeod
Reviewed By: David Harnish

### Material Description

Columns: OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type

- 1 ppm / 0 ppm / 0.25 ppm, OVA readings near top
- 0.5'/1.0', 1.0'/1.0'

219.8: water and cuttings have strong chemical odor and water is discolored. Water sample obtained from casing with bailer on 6/29/95. 6/30/95 DTW = 107.06. 7/5/95 DTW = 102.24
220.3: chemical odor decreases
220.8: color becomes olive grey (5Y 5/2), chemical odor decreases (0, 40, 60)

**SP** — LIGHT OLIVE GRAY (5Y 6/2) SAND (SP) wet to saturated, dense, slight chemical odor (0, 90–95, 10–5).  Sand heaves
225.9: 7/6/95 DTW = 138.62 ft. Water has chemical odor. Heaving sands
22B: No odor to cuttings.

- 1 ppm, 1.0'/1.0' — 230

**SM/ML** — LIGHT GRAY (2.5Y 7/2) SANDY SILT to SILTY SAND (SM/ML) moist, dense, non-plastic, no odor (0, 75–50, 25–50)
**ML** — LIGHT GRAY (2.5Y 7/2) SANDY SILT (ML) moist, dense, non-plastic, no odor, finely laminated (0, 40–30, 60–70)
234.4: becomes gray (2.5Y N5) with light olive brown (2.5Y 5.6) mottling, stiff (0, 15, 85)

- 0.5 ppm, P10L-H1, 4 ppm, 0 ppm
- 0.7'/0.7', 1.4'/0.2', 0.9'/0.9'

23B–238.5: light olive brown (2.5Y 5/6) and gray (2.5Y N6) sand with silt (SP–SM) lense
238.5–239: gray (5Y 5/1) clay (CL) lense with scattered white (5Y 8/1) nodules (calcitic?), moist, stiff to very stiff, medium plasticity, no odor

- 0.9'/1.3', 0.8'/0.8' — 240

**SP** — OLIVE GRAY (5Y 5/2) SAND (SP) wet to saturated (0, 95, 5)

- 1.2 ppm, P10L-7 (SP), P10L-8 (SM), 3.5 ppm, P10L-H2, 1.5 ppm
- 1.5'/1.5', 1.0'/0.5', 0.8'/0.8'

**SM** — GRAY (5Y 5/1) and OLIVE (5Y 5/3) SILTY SAND (SM), wet, dense, non-plastic, no odor (0, 70–80, 30–20)
244.0: 7/7/95 DTW = 148.3
246.1: 7/10/95 DTW = 155.32
246.5: grades with decreasing silt, color becomes gray (2.5Y N/6), sand heaves

- 2.0'/2.0' — 250

250: color changes slightly to greenish gray (5GY 5/1)

- 0 ppm, P10L-9 (SM), 1.5'/1.5'

252: scattered thin layers of dark greenish gray (5GY 4/1) sandy silt to silt, wet, soft, low plasticity, no odor (0, 30, 70)
254: trace coarse sand and gravel
255.5–255.7: gray (5Y 5/1) gravel lense, sandstone, medium-grained, moderately hard, strong
255.7–257: becomes well-graded, gray (2.5Y N6) sand (SW), wet to saturated, dense, no odor (5, 90, 5)

- 0 ppm, 1.5'/1.0'

**ML** — DARK GRAY (5Y 4/1) SANDY SILT (ML) moist, very stiff to stiff, low plasticity, no odor, micaceous (0, 30, 70)
**SP** — DARK GRAY (N4) SAND (SP), saturated, dense, no odor, abundant seashell fragments, fine-grained.
260: 7/11/95 DTW = 170.4

- P10L-H3 — 260

**ML** — DARK GRAY (5Y 4/1) SILT TO SILT WITH SAND (ML) moist, very stiff, low to medium plasticity, no odor (0, 20–25, 75–80)
**SM** — DARK GRAY (5Y 4/1) SAND (SM) moist, very dense, no odor (0, 95, 5), fine-grained, scattered shell fragments.

- 0.5 ppm, 1.2'/1.2', 0.9'/0.9'
- 0 ppm / 0 ppm, 0.8'/0.9' — 270

**CL** — BLACK (N6) and DARK GREENISH GRAY (5GY 4/1) CLAY (CL) dry, very stiff, medium plasticity, no odor
270.9: Color changes to very dark gray (5Y 3/1) overall. Abundant thin, olive gray layers <0.1–0.05 ft. thick at random angles

- 0.25 ppm, 2.0'/2.0', 1.9'/1.9'

### DRILLING AND LOGGING NOTES:

1. Pilot hole PH-10 was completed by Water Development Corporation using Hollow Stem Auger (HSA) drilling to a depth of 105 ft. PH-10 was advanced through a temporary 11–3/4-inch (OD) conductor casing set at 15 ft. PH-10 was continued with mud rotary drilling to a total depth of 205 ft on 9/21/94. PH-10 was backfilled with a bentonite-cement grout upon completion.

2. Soil samples were collected during drilling using a 5-ft-long Christiansen core barrel.

3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).

4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

### MONITORING WELL NOTES:

1. Well P-10L was installed using dual wall percussion hammer drilling methods and was located approximately 15 feet from well P-10D. Soil samples between 199 and 270 feet were collected with a modified California split spoon sampler driven with a standard drive hammer.

2. Depth-to-Water: P-10L was 148.64 on 7/24/95.

3. A dedicated purging and sampling, electric, submersible pump (2" diameter grundfos Redi-Flo2) was placed in well P-10L to a depth of 257.7 ft. Pump intake was set at 256.7 ft.

4. Below 226 feet no odor was observed on soil samples from sampler. Slight odors were noted intermittently at the cyclone or over the casing, after drilling shutdown. This was believed to represent residual chemicals on the drilling equipment.

5. Borehole backfilled 268–272.5 with bentonite and 259.5 to 268 with native material.

# ENVIRON
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California 94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5083

Page 3 of 3

Figure
A-10a

| Ground Surface Elevation: 248.84' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6037932 | Y Coordinate: 2272357 |

# Well Construction Details

# Well P-10D (PH-10)

**Blank Casing:**
type: PVC   diameter: 4.00"   from: 0.4'   to: 186.00'

**Screens:**
type: Slotted   size: .010"   dia: 4.00"   from: 186.00' to: 196.00'

**Annular Fill:**
| type: Cement Bentonite Grout | from: 1.00' | to: 176.00' |
| type: Bentonite Slurry | from: 176.00' | to: 181.00' |
| type: Lonestar #60 | from: 181.00' | to: 184.00' |
| type: Lonestar #2/16 | from: 184.00' | to: 200.00' |

Pilot Hole Drill Date(s):   09/15/94 – 09/21/94
Well Completion Date(s):   10/12/94 – 10/14/94
Drill Method: Dual Wall Percussion Hammer/
(Hollow stem auger, mud rotary)
Driller: Layne Drilling (Dean Plautz)
Logged By: Rachel Martinez, Steve LaMascus
Reviewed By: David Harnish

| Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 110.0–110.5: medium to coarse sand (slough?) |
| | 1.8 ppm | | | 2.7'/5' | | | | CH | LIGHT YELLOWISH BROWN (2.5Y 6/3) CLAY (CH): wet to saturated, medium hard, very plastic, micaceous, some oxidation mottling |
| | 1.9 ppm | | | 5'/5' | 120 | | | | 118.4: minor caliche fragments |
| | 2.5 ppm | | | 2.9'/5' | | | | SP | OLIVE (5Y 5/3) SAND (SP): wet to saturated, fine-grained, loose, well laminated, micaceous, wispy oxidation streaks |
| | 2.4 ppm | | | 5'/5' | 130 | | | | thinly laminated |
| | | | | 3.6'/5' | | | | | |
| | 3.9 ppm | | | 2.9'/5' | 140 | | | | 137.6–137.9: color becomes very dark gray (5Y 3/1): medium-grained sand |
| | | | | | | | | | increase in silt, sands finer |
| | 2.5 ppm | | | 2.5'/5' | | | | | sandstone cobble |
| | | | | 1'/5' | 150 | | | | |
| | | | PH10–153 | 3.6'/5' | | | | CH | DARK GRAYISH BROWN (2.5Y 4/2) CLAY (CH): moist, medium hard to hard, very plastic, light olive brown (2.5Y 5/4), oxidized mottling throughout carbonaceous specks on occasional bedding planes, wood fragments (?) |
| | 2.0 ppm | | | 5'/5' | 160 | | | CL | LIGHT OLIVE BROWN (2.5Y 5/4) SANDY CLAY (CL): moist to wet, medium dense to dense, fine-grained, strong mottling with grayish brown (2.5Y 5/2) clay, generally well oxidized |
| | 2.3 ppm | | | | | | | | increasing sand |
| | 2.5 ppm | | | 2.5'/5' | 170 | | | CH | GRAYISH BROWN (2.5Y 5/2) SANDY CLAY (CH): very moist to wet, soft, very plastic, oxidation specks |
| | 4.1 ppm | | | 4.5'/5' | | | | SP | BROWN (7.5YR 4/4) SAND (SP): fine-grained, loose, moist to saturated, micaceous |
| | | | PH10–176 (CH) | 3.3'/5' | 180 | | | CH | DARK GRAYISH BROWN (2.5Y 4/2) SANDY to SILTY CLAY (CH): moist, medium hard to hard, medium plasticity |
| | 2.6 ppm | PH10–183 | | 4'/5' | | | | | Base of unit is transitional: dark grayish brown (2.5Y 4/2) sandy to silty clay (CL) to olive brown (2.5Y 4/4) silty sand: moist, dense, slightly plastic, strongly mottled, sporadic caliche fragments |
| | 3.25 ppm | | PH10–185 (SC or SM) | | | | | SM/SC | LIGHT OLIVE BROWN (2.5Y 5/4) SILTY to CLAYEY SAND (SM/SC): moist to saturated, dense, very fine- to coarse-grained sand with gravel sized clasts, gravels of granitic composition, generally oxidized |
| | 7.0 ppm | PH10–191 | | 3.5'/5' | 190 | | | SP | PALE YELLOW (5Y 7/3) SAND (SP) with silt: very fine- to fine-grained sand, medium dense, very moist, slightly micaceous, mild thiophene odor in samples |
| | 12.5 ppm | PH10–195.5 | | 3.3'/5' | | | | | becomes light olive brown (2.5Y 5/3), slightly oxidized |
| | | | PH10–200 (CL) | 2.2'/5' | 200 | | | CL | LIGHT OLIVE BROWN to BROWN (2.5Y 5/3–10YR 5/3) SANDY to SILTY CLAY (CL): moist to very moist, medium hard, very fine micaceous sand and silt in mottled texture, moderate plasticity, abundant rounded caliche specks and nodules, irregular oxidation accentuates mottling |
| | 3.9 ppm | PH10–204 | | 5'/5' | | | | | 202–202.4: oxidized sand lense |
| | | | | | 210 | | | | |

**DRILLING AND LOGGING NOTES:**
1. Pilot hole PH-10 was completed by Water Development Corporation using Hollow Stem Auger (HSA) drilling to a depth of 105 ft. PH-10 was advanced through a temporary 11-3/4-inch (OD) conductor casing set at 15 ft. PH-10 was continued with mud rotary drilling to a total depth of 205 ft on 9/21/94. PH-10 was was backfilled with a bentonite-cement grout upon completion.
2. Soil samples were collected during HSA drilling with 3" CA Split Spoon.
3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).
4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

# ENVIRON

Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California  94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5084

Page 1 of 3

Figure
A-10b

# Well P—10D (PH—10)

| Well Construction Details | |
|---|---|
| Ground Surface Elevation: 248.84' | Datum: Mean Sea Level |
| X Coordinate: 6037932 | Y Coordinate: 2272357 |

**Blank Casing:**
type: PVC    diameter: 4.00"    from: 0.4'    to: 186.00'

**Screens:**
type: Slotted    size: .010"    dia: 4.00"    from: 186.00'    to: 196.00'

**Annular Fill:**
type: Cement Bentonite Grout    from: 1.00'    to: 176.00'
type: Bentonite Slurry    from: 176.00'    to: 181.00'
type: Lonestar #60    from: 181.00'    to: 184.00'
type: Lonestar #2/16    from: 184.00'    to: 200.00'

Pilot Hole Drill Date(s): 09/15/94 – 09/21/94
Well Completion Date(s): 10/12/94 – 10/14/94
Drill Method: Dual Wall Percussion Hammer/
(Hollow stem auger, mud rotary)
Driller: Layne Drilling (Dean Plautz)
Logged By: Rachel Martinez, Steve LaMascus
Reviewed By: David Harnish

## Material Description

| OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Soil Type | Material Description |
|---|---|---|---|---|---|---|
| | | | | | | 110.0–110.5: medium to coarse sand (slough?) |
| 1.8 ppm | | | 2.7'/5' | | CH | LIGHT YELLOWISH BROWN (2.5Y 6/3) CLAY (CH): wet to saturated, medium hard, very plastic, micaceous, some oxidation mottling |
| 1.9 ppm | | | | 120 | | 118.4: minor caliche fragments |
| 2.5 ppm | | | 5'/5' | | SP | OLIVE (5Y 5/3) SAND (SP): wet to saturated, fine-grained, loose, well laminated, micaceous, wispy oxidation streaks |
| | | | 2.9'/5' | | | |
| 2.4 ppm | | | 5'/5' | 130 | | thinly laminated |
| | | | 3.6'/5' | | | |
| 3.9 ppm | | | 2.9'/5' | 140 | | 137.6–137.9: color becomes very dark gray (5Y 3/1): medium-grained sand |
| | | | | | | increase in silt, sands finer |
| 2.5 ppm | | | 2.5'/5' | | | sandstone cobble |
| | | | 1'/5' | 150 | | |
| | PH10-153 | | 3.6'/5' | | CH | DARK GRAYISH BROWN (2.5Y 4/2) CLAY (CH): moist, medium hard to hard, very plastic, light olive brown (2.5Y 5/4), oxidized mottling throughout carbonaceous specks on occasional bedding planes, wood fragments (?) |
| 2.0 ppm | | | 5'/5' | 160 | CL | LIGHT OLIVE BROWN (2.5Y 5/4) SANDY CLAY (CL): moist to wet, medium dense to dense, fine-grained, strong mottling with grayish brown (2.5Y 5/2) clay, generally well oxidized |
| 2.3 ppm | | | 5'/5' | | | increasing sand |
| 2.5 ppm | | | 2.5'/5' | 170 | CH | GRAYISH BROWN (2.5Y 5/2) SANDY CLAY (CH): very moist to wet, soft, very plastic, oxidation specks |
| | | | | | SP | BROWN (7.5YR 4/4) SAND (SP): fine-grained, loose, moist to saturated, micaceous |
| 4.1 ppm | | | 4.5'/5' | | CH | DARK GRAYISH BROWN (2.5Y 4/2) SANDY to SILTY CLAY (CH): moist, medium hard to hard, medium plasticity |
| | | PH10-176 (CH) | 3.3'/5' | 180 | | Base of unit is transitional: dark grayish brown (2.5Y 4/2) sandy to silty clay (CL) to olive brown (2.5Y 4/4) silty sand: moist, dense, slightly plastic, strongly mottled, sporadic caliche fragments |
| 2.6 ppm | PH10-183 | PH10-185 (SC or SM) | 4'/5' | | SM/SC | LIGHT OLIVE BROWN (2.5Y 5/4) SILTY to CLAYEY SAND (SM/SC): moist to saturated, dense, very fine- to coarse-grained sand with gravel sized clasts, gravels of granitic composition, generally oxidized |
| 3.25 ppm | | | 3.5'/5' | 190 | SP | PALE YELLOW (5Y 7/3) SAND (SP) with silt: very fine- to fine-grained sand, medium dense, very moist, slightly micaceous, mild thiophene odor in samples |
| 7.0 ppm | PH10-191 | | | | | becomes light olive brown (2.5Y 5/3), slightly oxidized |
| 12.5 ppm | PH10-195.5 | | 3.3'/5' | | CL | LIGHT OLIVE BROWN to BROWN (2.5Y 5/3–10YR 5/3) SANDY to SILTY CLAY (CL): moist to very moist, medium hard, very fine micaceous sand and silt in mottled texture, moderate plasticity, abundant rounded caliche specks and nodules, irregular oxidation accentuates mottling |
| | PH10-200 (CL) | | 2.2'/5' | 200 | | 202–202.4: oxidized sand lense |
| 3.9 ppm | PH10-204 | | 5'/5' | | | |
| | | | | 210 | | |

DRILLING AND LOGGING NOTES:
1. Pilot hole PH-10 was completed by Water Development Corporation using Hollow Stem Auger (HSA) drilling to a depth of 105 ft. PH-10 was advanced through a temporary 11-3/4-inch (OD) conductor casing set at 15 ft. PH-10 was continued with mud rotary drilling to a total depth of 205 ft on 9/21/94. PH-10 was backfilled with a bentonite-cement grout upon completion.
2. Soil samples were collected during HSA drilling using 3" CA Split Spoon.
3. (0,30,70) = Field estimate of sediment sizes (% gravel, % sand, % fines).
4. Boring log indicates subsurface conditions only at the location and time the boring was drilled.

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
5085

Page 2 of 3

Figure
**A-10b**

| Ground Surface Elevation: 248.84' | Datum: Mean Sea Level |
|---|---|
| X Coordinate: 6037932 | Y Coordinate: 2272357 |

## Well Construction Details

# Well P-10D (PH-10)

**Blank Casing:**
type: PVC        diameter: 4.00"     from: 0.4'      to: 186.00'

**Screens:**
type: Slotted    size: .010"  dia: 4.00"  from: 186.00' to: 196.00'

**Annular Fill:**
| type: Cement Bentonite Grout | from: 1.00' | to: 176.00' |
| type: Bentonite Slurry | from: 176.00' | to: 181.00' |
| type: Lonestar #60 | from: 181.00' | to: 184.00' |
| type: Lonestar #2/16 | from: 184.00' | to: 200.00' |

| Pilot Hole Drill Date(s): | 09/15/94 – 09/21/94 |
|---|---|
| Well Completion Date(s): | 10/12/94 – 10/14/94 |

Drill Method: Dual Wall Percussion Hammer/
         (Hollow stem auger, mud rotary)
Driller: Layne Drilling (Dean Plautz)
Logged By: Rachel Martinez, Steve LaMascus
Reviewed By: David Harnish

Column headers: Well Construction | OVA | Chemical Test Sample | Physical Test Sample | Ft. Recovered/Driven | Depth (ft) | Sample | Graphic Log | Soil Type | Material Description

**MONITORING WELL NOTES:**

1. Well P-10D was constructed with dual wall percussion hammer drilling techniques

2. Depth to Water:  P-10D was 109.57 on 11/15/94

3. A dedicated purging and sampling, electric, submersible pump (2" diameter Grundfos Redi-Flo2) was placed in well P-10D to a depth of 196.0 ft. Pump intake was set at 195.0 ft.

Depth markings: 230, 240, 250, 260, 270, 280, 290, 300, 310, 320

# ENVIRON
Counsel in Health and Environmental Science
5820 Shellmound Street, Suite 700, Emeryville, California  94608

LOG OF BORING
WELL CONSTRUCTION DETAILS
McColl Site
Fullerton, California

Exhibit 39
6086

Page 3 of 3

Figure
## A-10b



# APPENDIX A

## ATTACHMENT 2:
## WELL PERMITS AND DOCUMENTATION

McColl Site Group

k \deh\mccoll\03-3493x\appxa doc

A.4-4

Exhibit 39

5087

December 29, 1995

# APPLICATION FOR WELL CONSTRUCTION PERMIT

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E. EDINGER
SANTA ANA, CA 92705
(714) 667-3601

WELL PERMIT NUMBER

95-06-24

| 1. CITY | 2. DATE |
|---|---|
| FULLERTON | JUNE 16, 1995 |

WELL LOCATION          (NEAREST INTERSECTION)
SEE ATTACHED SITE PLAN (FIGURE 12)

4. NAME OF WELL OWNER
MCCOLL SITE GROUP

ADDRESS
2650 ROSECRANS AVENUE

CITY                    TELEPHONE
FULLERTON

5. NAME OF CONSULTING FIRM
ENVIRON CORPORATION

BUSINESS ADDRESS
5820 SHELLMOUND STREET, SUITE 700

| CITY | ZIP | TELEPHONE |
|---|---|---|
| EMERYVILLE | CA 94608 | (510) 655-7400 |

6. NAME OF DRILLING CO.      C-57 LICENSE NO.
LAYNE-WESTERN COMPANY        510011

CITY                    TELEPHONE
FONTANA                 (909) 355-3355

7. TYPE OF WELL (CHECK)
- ☐ SOIL BORING       NUMBER ___
- ☐ PRIVATE DOMESTIC  ☐ CATHODIC    NUMBER ___
- ☐ PUBLIC DOMESTIC   ☒ MONITORING  NUMBER 1
- ☐ IRRIGATION        ☐ OTHER       NUMBER ___

8. TYPE OF CASING

4-INCH PVC

9. METHOD OF SEALING CASING AND/OR EXCAVATION
(Use additional sheets)

SEE ATTACHED FIGURE FOR WELL COMPLETION
DETAILS.

DEPTH OF SEAL _____

10. DIAGRAM OF WELL SITE (Use additional sheets and/or attachments)

SEE ATTACHED SITE PLAN FOR MONITORING
WELL P-10L.

*I hereby agree to comply in every respect with all
requirements of the Health Care Agency and with all
ordinances and laws of the County of Orange and of the
State of California pertaining to well construction,
reconstruction and destruction, including the requirements
to maintain the integrity of all significant confining zones.*

_____        JUNE 16, 1995
APPLICANT'S SIGNATURE           DATE

SANDRA L. MAXFIELD
PRINT NAME

PLEASE ATTACH WELL CONSTRUCTION SPECIFICATION AND SITE PLAN TO THIS PERMIT

☐ ATTACHED

(510) 655-7400
PHONE NUMBER

---

FOR ACCOUNTING USE ONLY:

| HSO NO | 132105 | CHECK NO | 3082 |
|---|---|---|---|
| DATE | 6/19/95 | AMOUNT | $225- |
| INTL. | 03 | LOG | |

APPROVAL BY OTHER AGENCIES:

JURISDICTION _____

REMARKS _____
_____
_____
_____

AUTHORIZED SIGNATURE          DATE

DISPOSITION OF PERMIT (DO NOT FILL IN):

☒ APPROVED SUBJECT TO THE FOLLOWING CONDITIONS:

A. NOTIFY THIS AGENCY AT LEAST 48 HOURS

- ☐ PRIOR TO START  6-26-95
- ☐ PRIOR TO SEALING THE ANNULAR SPACE OR FILLING OF THE CONDUCTOR CASING

B. ☐ SUBMIT TO THE AGENCY WITHIN 30 DAYS AFTER COMPLETION OF WORK, A WELL COMPLETION REPORT AND/OR DRILLING LOGS

C. ☐ SECURE ALL MONITORING WELLS TO PREVENT TAMPERING.

D. ☐ OTHER _____

☐ DENIED

PERMIT ISSUED BY   DAN MATSON        6-21-95
                                     DATE

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

Exhibit 39
Page

# APPLICATION FOR WELL CONSTRUCTION PERMIT

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E  EDINGER
SANTA ANA, CA 92705
(714) 667-3601

| 1. CITY | 2. DATE |
|---|---|
| FULLERTON | JUNE 10, 1994 |

**3. WELL LOCATION**            (NEAREST INTERSECTION)
SEE LOCATION BELOW #10

**4. NAME OF WELL OWNER**
MCCOLL SITE GROUP
ADDRESS
2650 ROSECRANS AVENUE
CITY                          TELEPHONE
FULLERTON

**5. NAME OF CONSULTING FIRM**
ENVIRON CORPORATION
BUSINESS ADDRESS
5820 SHELLMOUND STREET, SUITE 700
CITY                ZIP          TELEPHONE
EMERYVILLE     94608     (510) 655-7400

**6. NAME OF DRILLING CO.**         C-57 LICENSE NO.
WATER DEVELOPMENT CORP.           283326
CITY                          TELEPHONE
WOODLAND                  (916) 662-2829

**7. TYPE OF WELL** (CHECK)

☐ PRIVATE DOMESTIC     ☐ SOIL BORING      NUMBER ____
☐ PUBLIC DOMESTIC      ☐ CATHODIC         NUMBER ____
☐ IRRIGATION           ☒ MONITORING       NUMBER ____
                       ☒ OTHER            NUMBER ____

**8. TYPE OF CASING**
Neutron Access Tubes — 3- or 4-inch stainless steel
Monitoring Wells — 4-inch PVC

**9. METHOD OF SEALING CASING AND/OR EXCAVATION**
(Use additional sheets)
See Figures 1 to 3 for neutron access tube and monitoring well designs.  Soil borings will be grouted with cement-bentonite grout.
DEPTH OF SEAL _____

**10. DIAGRAM OF WELL SITE** (Use additional sheets and/or attachments)
See Figure 5-2
Off-site Locations
8 Pilot Borings
(NT-4, NT-5, NT-6, NT-7, P-5L, P-7D, P-8D, and 9D)

o Neutron Access Tubes
(NT-4S, NT-4D, NT-5S, NT-5D, NT-6S, NT-6D, NT-7S, and NT-7D)

4 Monitoring Wells
(P-5L, P-7D, P-8D, and P-9D)

PLEASE ATTACH WELL CONSTRUCTION SPECIFICATION AND SITE PLAN TO THIS PERMIT
☐ ATTACHED

*I hereby agree to comply in every respect with all requirements of the Health Care Agency and with all ordinances and laws of the County of Orange and of the State of California pertaining to well construction, reconstruction and destruction, including the requirements to maintain the integrity of all significant confining zones.*

APPLICANT'S SIGNATURE          June 10, 1994
                               DATE
David E. Harnish
PRINT NAME

(510) 655-7400
PHONE NUMBER

---

**FOR ACCOUNTING USE ONLY:**

HSO NO  12161.8        CHECK NO.  067993
DATE  10-14-94         AMOUNT  8,300-
INTL  EJ               LOG

**APPROVAL BY OTHER AGENCIES:**

JURISDICTION

REMARKS

AUTHORIZED SIGNATURE          DATE

**DISPOSITION OF PERMIT (DO NOT FILL IN):**

☒ APPROVED SUBJECT TO THE FOLLOWING CONDITIONS.

A. NOTIFY THIS AGENCY AT LEAST 48 HOURS

   ☒ PRIOR TO START.  6-21-94

   ☐ PRIOR TO SEALING THE ANNULAR SPACE OR FILLING OF THE CONDUCTOR CASING.

B. ☒ SUBMIT TO THE AGENCY WITHIN 30 DAYS AFTER COMPLETION OF WORK, A WELL COMPLETION REPORT AND/OR DRILLING LOGS.

C. ☒ SECURE ALL MONITORING WELLS TO PREVENT TAMPERING.

D. ☐ OTHER

☐ DENIED

(714) 667-3057
PERMIT ISSUED BY  DON YOKOYAMA          6-20-94
                                         DATE

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

F272-09 0803 4 (R9/92)

PERMIT NUMBER  W.

94-06-26

Exhibit 39
5830

# APPLICATION FOR WELL CONSTRUCTION PERMIT

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E. EDINGER
SANTA ANA, CA 92705
(714) 667-3501

**WELL PERMIT NUMBER** 94-00-27

| | |
|---|---|
| 1. CITY **FULLERTON** | 2. DATE **SEPTEMBER 19, 1994** |

3. WELL LOCATION (NEAREST INTERSECTION)
**SEE LOCATION BELOW #10**

**4. NAME OF WELL OWNER**
McCOLL SITE GROUP

ADDRESS
2650 ROSECRANS AVENUE

CITY TELEPHONE
FULLERTON

**5. NAME OF CONSULTING FIRM**
ENVIRON CORPORATION

BUSINESS ADDRESS
5820 SHELLMOUND STREET, SUITE 700

CITY ZIP TELEPHONE
EMERYVILLE CA 94608 510-655-7400

**6. NAME OF DRILLING CO.** C-57 LICENSE NO.
WATER DEVELOPMENT CORP. 283326

CITY TELEPHONE
WOODLAND 916-662-2829

**7. TYPE OF WELL (CHECK)**
☐ SOIL BORING NUMBER P-2I
☐ PRIVATE DOMESTIC ☐ CATHODIC NUMBER P-2S
☐ PUBLIC DOMESTIC ☒ MONITORING NUMBER P-4I
☐ IRRIGATION ☐ OTHER NUMBER _____

**8. TYPE OF CASING**

*NOTE: SEE OFF-SITE PERMIT FOR 1 OTHER MONITORING WELL*

4-INCH PVC

**9. METHOD OF SEALING CASING AND/OR EXCAVATION**
*(Use additional sheets)*

SEE FIGURES 2 AND 3

DEPTH OF SEAL _____

**10. DIAGRAM OF WELL SITE** *(Use additional sheets and/or attachments)*

SEE FIGURE 1

ON-SITE LOCATIONS

3 MONITORING WELLS
(P-2I, P-2S, AND P-4I)

*I hereby agree to comply in every respect with all requirements of the Health Care Agency and with all ordinances and laws of the County of Orange and of the State of California pertaining to well construction, reconstruction and destruction, including the requirements to maintain the integrity of all significant confining zones.*

APPLICANT'S SIGNATURE SEPTEMBER 19, 1994
DATE

SANDRA L. MAXFIELD
PRINT NAME

510-655-7400
PHONE NUMBER

PLEASE ATTACH WELL CONSTRUCTION SPECIFICATION AND SITE PLAN TO THIS PERMIT

☐ ATTACHED

**FOR ACCOUNTING USE ONLY:**
HSO NO. 128538 CHECK NO. 2870
DATE 9-20-94 AMOUNT ~~PAID~~
INTL. ____ LOG ____

**APPROVAL BY OTHER AGENCIES:**

JURISDICTION _____

REMARKS _____

**DISPOSITION OF PERMIT (DO NOT FILL IN):**

☒ APPROVED SUBJECT TO THE FOLLOWING CONDITIONS:

A. NOTIFY THIS AGENCY AT LEAST 48 HOURS
☒ ~~PRIOR TO START.~~ 9-22-94

☐ PRIOR TO SEALING THE ANNULAR SPACE OR FILLING OF THE CONDUCTOR CASING.

B. ☒ SUBMIT TO THE AGENCY WITHIN 30 DAYS AFTER COMPLETION OF WORK, A WELL COMPLETION REPORT AND/OR DRILLING LOGS.

C. ☒ SECURE ALL MONITORING WELLS TO PREVENT TAMPERING.

D. ☐ OTHER _____

☐ DENIED (714) 667-3657
DAN YOKOYAMA
PERMIT ISSUED BY 9-21-94
DATE

AUTHORIZED SIGNATURE DATE

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

Exhibit 39
5090

# APPLICATION FOR WELL CONSTRUCTION PERMIT

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E. EDINGER
SANTA ANA, CA 92705
(714) 667-3601

**1. CITY**
FULLERTON

**2. DATE**
SEPTEMBER 19, 1994

**3. WELL LOCATION** (NEAREST INTERSECTION)
ON FAIRGREEN DRIVE, APPROXIMATELY 400 FEET SOUTH OF TIFFANY PLACE.

**4. NAME OF WELL OWNER**
McCOLL SITE GROUP

ADDRESS
2650 ROSECRANS AVENUE

CITY                    TELEPHONE
FULLERTON

**7. TYPE OF WELL** (CHECK)
☐ SOIL BORING    NUMBER P-51
☐ PRIVATE DOMESTIC    ☐ CATHODIC    NUMBER ____
☐ PUBLIC DOMESTIC    ☒ MONITORING    NUMBER ____
☐ IRRIGATION    ☐ OTHER    NUMBER ____

**8. TYPE OF CASING**

4-INCH PVC

**5. NAME OF CONSULTING FIRM**
ENVIRON CORPORATION

BUSINESS ADDRESS
5820 SHELLMOUND STREET, SUITE 700

CITY            ZIP        TELEPHONE
EMERYVILLE    CA 94608    510-655-7400

**6. NAME OF DRILLING CO.**    C-57 LICENSE NO.
WATER DEVELOPMENT CORP.    283326

CITY                TELEPHONE
WOODLAND        916-662-2829

**9. METHOD OF SEALING CASING AND/OR EXCAVATION**
(Use additional sheets)

SEE FIGURE 2

DEPTH OF SEAL _____

**10. DIAGRAM OF WELL SITE** (Use additional sheets and/or attachments)

SEE FIGURE 1

OFF-SITE LOCATION

1 MONITORING WELL
(P-51)

*I hereby agree to comply in every respect with all requirements of the Health Care Agency and with all ordinances and laws of the County of Orange and of the State of California pertaining to well construction, reconstruction and destruction, including the requirements to maintain the integrity of all significant confining zones.*

*Sandra L. Maxfield*    SEPTEMBER 19, 1994
APPLICANT'S SIGNATURE    DATE

SANDRA L. MAXFIELD
PRINT NAME

510-655-7400
PHONE NUMBER

PLEASE ATTACH WELL CONSTRUCTION SPECIFICATION AND SITE PLAN TO THIS PERMIT
☐ ATTACHED

**FOR ACCOUNTING USE ONLY:**

HSO NO. _____    CHECK NO. _____

DATE _____    AMOUNT _____

INTL. _____    LOG _____

**APPROVAL BY OTHER AGENCIES:**

JURISDICTION _____

REMARKS _____

**DISPOSITION OF PERMIT (DO NOT FILL IN):**

☒ APPROVED SUBJECT TO THE FOLLOWING CONDITIONS:

A.  NOTIFY THIS AGENCY AT LEAST 48 HOURS
    ☒ PRIOR TO START. *NOTIFY THIS AGENCY AT (714) 667-3657*

    ☐ PRIOR TO SEALING THE ANNULAR SPACE OR FILLING OF
      THE CONDUCTOR CASING.

B.  ☒ SUBMIT TO THE AGENCY WITHIN 30 DAYS AFTER
      COMPLETION OF WORK, A WELL COMPLETION REPORT
      AND/OR DRILLING LOGS.

C.  ☒ SECURE ALL MONITORING WELLS TO PREVENT
      TAMPERING.

D.  ☒ OTHER *SEE ATTACHED APPROVAL FROM FULLERTO-*

☐ DENIED

*Don Yslagum*    9-28-94
PERMIT ISSUED BY    DATE

AUTHORIZED SIGNATURE    DATE

WE PERMIT NUMBER 94-09-27

Exhibit 39
508

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

F272.09 0903.4 (R9/92)

Case No. ENV30910C   Document 420   Filed 08/20   Page 61 of 730   Page ID #9135

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E EDINGER
SANTA ANA, CA 92705
(714) 667-3601

| 1. CITY FULLERTON | 2. DATE SEPTEMBER 19, 1994 |
|---|---|

**WELL LOCATION** (NEAREST INTERSECTION)
ON EVERGREEN DRIVE, APPROXIMATELY 400 FEET SOUTH OF TIFFANY PLACE.

**4. NAME OF WELL OWNER**
McCOLL SITE GROUP

ADDRESS
2650 ROSECRANS AVENUE

CITY
FULLERTON                    TELEPHONE

**5. NAME OF CONSULTING FIRM**
ENVIRON CORPORATION

BUSINESS ADDRESS
5820 SHELLMOUND STREET, SUITE 700

CITY
EMERYVILLE        ZIP  CA 94608   TELEPHONE 510-655-7400

**6. NAME OF DRILLING CO.**
WATER DEVELOPMENT CORP.     C-57 LICENSE NO. 283326

CITY
WOODLAND                    TELEPHONE 916-662-2829

**7. TYPE OF WELL (CHECK)**
- [ ] PRIVATE DOMESTIC
- [ ] PUBLIC DOMESTIC
- [ ] IRRIGATION
- [ ] SOIL BORING       NUMBER P-51
- [ ] CATHODIC           NUMBER
- [X] MONITORING     NUMBER
- [ ] OTHER              NUMBER

**8. TYPE OF CASING**

4-INCH PVC

**9. METHOD OF SEALING CASING AND/OR EXCAVATION** (Use additional sheets)

SEE FIGURE 2

DEPTH OF SEAL _____

**10. DIAGRAM OF WELL SITE** (Use additional sheets and/or attachments)

SEE FIGURE 1

OFF-SITE LOCATION

1 MONITORING WELL
(P-51)

PLEASE ATTACH WELL CONSTRUCTION SPECIFICATION AND SITE PLAN TO THIS PERMIT
- [ ] ATTACHED

*I hereby agree to comply in every respect with all requirements of the Health Care Agency and with all ordinances and laws of the County of Orange and of the State of California pertaining to well construction, reconstruction and destruction, including the requirements to maintain the integrity of all significant confining zones.*

APPLICANT'S SIGNATURE              DATE SEPTEMBER 19, 1994

PRINT NAME  SANDRA L. MAXFIELD

PHONE NUMBER  510-655-7400

**A. ACCOUNTING USE ONLY:**

HSD NO. _____   CHECK NO. _____

DATE _____   AMOUNT _____

INTL. _____   LOG _____

**APPROVAL BY OTHER AGENCIES:**

JURISDICTION  City of Fullerton

REMARKS

AUTHORIZED SIGNATURE              DATE 9/19/94

**DISPOSITION OF PERMIT (DO NOT FILL IN):**

- [ ] APPROVED SUBJECT TO THE FOLLOWING CONDITIONS:

  A. NOTIFY THIS AGENCY AT LEAST 48 HOURS

   - [ ] PRIOR TO START.
   - [ ] PRIOR TO SEALING THE ANNULAR SPACE OR FILLING OF THE CONDUCTOR CASING.

  B. [ ] SUBMIT TO THE AGENCY WITHIN 30 DAYS AFTER COMPLETION OF WORK A WELL COMPLETION REPORT AND/OR DRILLING LOGS.

  C. [ ] SECURE ALL MONITORING WELLS TO PREVENT TAMPERING.

  D. [ ] OTHER _____

- [ ] DENIED _____

PERMIT ISSUED BY _____   DATE _____

**WELL PERMIT NUMBER** 94-09-27

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

F072-09.0803.4 (R8-88)

Exhibit 39
5092

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E. EDINGER
SANTA ANA, CA 92705
(714) 667-3601

WELL PERMIT NUMBER

94-10-18

| 1. CITY | 2. DATE |
|---|---|
| FULLERTON | OCTOBER 6, 1994 |

**3. WELL LOCATION** (NEAREST INTERSECTION)
SEE LOCATION BELOW #10

**4. NAME OF WELL OWNER**
MCCOLL SITE GROUP
ADDRESS
2650 ROSECRANS AVENUE
CITY                          TELEPHONE
FULLERTON

**7. TYPE OF WELL** (CHECK)

| ☐ PRIVATE DOMESTIC | ☐ SOIL BORING | NUMBER ____ |
| ☐ PUBLIC DOMESTIC | ☐ CATHODIC | NUMBER ____ |
| ☐ IRRIGATION | ☒ MONITORING | NUMBER 1 |
| | ☐ OTHER | NUMBER ____ |

**5. NAME OF CONSULTING FIRM**
ENVIRON CORPORATION
BUSINESS ADDRESS
5820 SHELLMOUND STREET, SUITE 700

| CITY | ZIP | TELEPHONE |
| EMERYVILLE | 94608 | (510) 655-7400 |

**8. TYPE OF CASING**
MONITORING WELL --- 4-INCH PVC

**9. METHOD OF SEALING CASING AND/OR EXCAVATION** (Use additional sheets)
SEE FIGURE 1 FOR MONITORING WELL DESIGN

DEPTH OF SEAL _____

**6. NAME OF DRILLING CO.** Layne  C-57 LICENSE NO.
ENVIRONMENTAL SERVICES, INC.   510011
CITY                          TELEPHONE
FONTANA           (909) 355-3355

**10. DIAGRAM OF WELL SITE** (Use additional sheets and/or attachments)
SEE FIGURE 2
1 MONITORING WELL (P-2D)

*I hereby agree to comply in every respect with all requirements of the Health Care Agency and with all ordinances and laws of the County of Orange and of the State of California pertaining to well construction, reconstruction and destruction, including the requirements to maintain the integrity of all significant confining zones.*

APPLICANT'S SIGNATURE          OCTOBER 6, 1994
                               DATE

DAVID E. HARNISH
PRINT NAME

(510) 655-7400
PHONE NUMBER

PLEASE ATTACH WELL CONSTRUCTION SPECIFICATION AND SITE PLAN TO THIS PERMIT
☐ ATTACHED

**FOR ACCOUNTING USE ONLY:**
H&O NO. 128C695   CHECK NO. 2895
DATE 10-11-94   PAID   AMOUNT 225-
INTL. ____   LOG ____

**APPROVAL BY OTHER AGENCIES:**
JURISDICTION ____
REMARKS ____

**DISPOSITION OF PERMIT (DO NOT FILL IN):**
☒ APPROVED SUBJECT TO THE FOLLOWING CONDITIONS:

A. NOTIFY THIS AGENCY AT LEAST 48 HOURS
   ☒ PRIOR TO START.   10-6-94 to
                       10-10-94
   ☐ PRIOR TO SEALING THE ANNULAR SPACE OR FILLING OF THE CONDUCTOR CASING.

B. ☒ SUBMIT TO THE AGENCY WITHIN 20 DAYS AFTER COMPLETION OF WORK, A WELL COMPLETION REPORT AND/OR DRILLING LOGS.

C. ☒ SECURE ALL MONITORING WELLS TO PREVENT TAMPERING.

D. ☐ OTHER ____

☐ DENIED   (714) 667-3657
           DAN YOKOYAMA
PERMIT ISSUED BY          10-12-94
                          DATE

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

F272-09.0803.4 (R8/92)

Exhibit 39
5093

# APPLICATION FOR WELL DESTRUCTION PERMIT

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E. EDINGER AVE.
SANTA ANA, CA 92705
(714) 667-3601

**WELL PERMIT NUMBER** 94-10-28

| CITY | DATE |
|---|---|
| FULLERTON | OCTOBER 5, 1994 |

| WELL LOCATION | NEAREST INTERSECTION |
|---|---|
| SEE FIGURE 1, ON-SITE LOCATION | SEE FIGURE 1 ON-SITE LOCATION |

NAME OF WELL OWNER: MCCOLL SITE GROUP
NAME OF CONSULTING FIRM: ENVIRON CORPORATION

ADDRESS: 2650 ROSECRANS AVENUE
BUSINESS ADDRESS: 5820 SHELLMOUND STREET, SUITE 700

CITY: FULLERTON
CITY: EMERYVILLE  TELEPHONE: (510) 655-7400

NAME OF CONTRACTOR: LAYNE ENVIRONMENTAL SERVICES  CONTRACTOR'S LICENSE NUMBER 510011
WELL DEPTH 235 Feet  TYPE OF WELL/TOTAL NUMBER 1
☑ MONITORING

CITY: FONTANA  TELEPHONE (909) 355-3355
DIAMETER 5 Inches

SEALING MATERIAL/ESTIMATE AMOUNT OF SEALING MATERIAL NEEDED
CEMENT-BENTONITE / 2160 GALLONS OR 290 CUBIC FEET

METHOD OF DESTRUCTION
MONITORING WELL METHOD 1a OR 1b. SEE ATTACHED SHEET.

"DESTRUCTION OF MONITORING WELLS AND SOIL BORINGS." FILL WITH CEMENT/BENTONITE GROUT.

DIAGRAM OF WELL LOCATION
SEE FIGURE 1
ON-SITE LOCATION

1 ABONDANED MONITORING WELL

I HEREBY AGREE TO COMPLY IN EVERY RESPECT WITH ALL REQUIREMENTS OF THE HEALTH CARE AGENCY AND WITH ALL ORDINANCES AND LAWS OF THE COUNTY OF ORANGE AND OF THE STATE OF CALIFORNIA PERTAINING TO WELL CONSTRUCTION, RECONSTRUCTION AND DESTRUCTION.

APPLICANT'S SIGNATURE  OCTOBER 5, 1994
DAVID E. HARNISH  (510) 655-7400

**DISPOSITION OF APPLICATION: (FOR OFFICE USE ONLY)**
☐ DENIED ☒ APPROVED WITH CONDITIONS
☒ NOTIFY THIS AGENCY AT LEAST 48 HOURS PRIOR TO START
PERMIT NOT VALID UNLESS CITY OF
☒ OTHER FULLERTON SIGNS THIS PERMIT
(714) 667-3657
DAN YOKOYAMA
10-14-94  DATE
FOR ACCOUNTING USE ONLY
REG NO. 128757  CHECK NO. 2894
DATE 10-13-94  AMOUNT 73.00

FIELD OBSERVATIONS:
City of Fullerton
Larry M. Spears
10/18/94

WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.

Exhibit 39
5094

# APPLICATION FOR WELL DESTRUCTION PERMIT

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E. EDINGER AVE.
SANTA ANA, CA 92705
(714) 667-3601

| CITY FULLERTON | DATE November 10, 1994 |
|---|---|
| WELL LOCATION SEE FIGURE 1 | NEAREST INTERSECTION SEE FIGURE 1 |
| NAME OF WELL OWNER McCOLL SITE GROUP | NAME OF CONSULTING FIRM ENVIRON CORPORATION |
| ADDRESS 2650 Rosecrans Avenue | BUSINESS ADDRESS 5820 Shellmound Street, Suite 700 |
| CITY Fullerton    TELEPHONE (714) 523-0160 | CITY Emeryville    TELEPHONE (510) 655-7400 |

| NAME OF CONTRACTOR Water Development Corp. | CONTRACTOR'S LICENSE NUMBER 283326 | TYPE OF WELL/TOTAL NUMBER___2 |
|---|---|---|
| CITY Woodland, CA | TELEPHONE (916) 662-2829 | WELL DEPTH 228 Feet ☐ WATER  ☐ CATHODIC See attached well  ☐ MONITORING Construction  ☐ OTHER diagrams |

DIAMETER 4 Inches   260 Feet

SEALING MATERIAL / ESTIMATE AMOUNT OF SEALING MATERIAL NEEDED
CEMENT-BENTONITE/Approximately 150 gallons each

METHOD OF DESTRUCTION

BACKFILL CASING WITH CEMENT/BENTONITE GROUT UNDER PRESSURE
See attached Section
11.3 from our well drilling Specifications.

| DIAGRAM OF WELL LOCATION | |
|---|---|
| Abandon recently installed wells P-5L and P-9D which can not be used as monitoring wells. | I HEREBY AGREE TO COMPLY IN EVERY RESPECT WITH ALL REQUIREMENTS OF THE HEALTH CARE AGENCY AND WITH ALL ORDINANCES AND LAWS OF THE COUNTY OF ORANGE AND OF THE STATE OF CALIFORNIA PERTAINING TO WELL CONSTRUCTION, RECONSTRUCTION AND DESTRUCTION. |

APPLICANT'S SIGNATURE

PRINT NAME David Hornish    PHONE NUMBER 510-655-7400

| DISPOSITION OF APPLICATION: (FOR OFFICE USE ONLY) | FIELD OBSERVATIONS: |
|---|---|
| ☐ DENIED   ☒ APPROVED WITH CONDITIONS | |

☐ NOTIFY THIS AGENCY AT LEAST 48 HOURS PRIOR TO START
    CITY OF FULLERTON APPROVAL
☒ OTHER REFER TO PERMIT# 94-05-26.
    (714) 667-3657
    DAN YOKOYAMA

DATE 12-29-94   PERMIT ISSUED BY

FOR ACCOUNTING USE ONLY

HSO NO. 129327   CHECK NO 2927

DATE 11-15-94   AMOUNT 144.00

INTL NB   LOG

Exhibit 39

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

F272-09 1543

PERMIT NUMBER   94-12-36

# APPLICATION FOR WELL CONSTRUCTION PERMIT

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E. EDINGER
SANTA ANA, CA 92705
(714) 667-3601

**WELL PERMIT NUMBER**

**1. CITY** Fullerton

**2. DATE** November 4, 1994

WELL LOCATION  (NEAREST INTERSECTION)
See Number 10 below.

**4. NAME OF WELL OWNER** McColl Site Group

ADDRESS 2650 Rosecrans Avenue

CITY Fullerton     TELEPHONE

**5. NAME OF CONSULTING FIRM** ENVIRON Corporation

BUSINESS ADDRESS 5800 Shellmound St., Suite 700

CITY Emeryville, CA   ZIP 94608   TELEPHONE (510) 655-7100

**6. NAME OF DRILLING CO.** Water Development Corp.   C-57 LICENSE NO. 283326

CITY Woodland, CA.   TELEPHONE (916) 662-2829

**7. TYPE OF WELL** *(CHECK)*
- [ ] SOIL BORING      NUMBER ____
- [ ] PRIVATE DOMESTIC  [ ] CATHODIC   NUMBER ____
- [ ] PUBLIC DOMESTIC   [x] MONITORING  NUMBER 1
- [ ] IRRIGATION        [ ] OTHER      NUMBER ____

**8. TYPE OF CASING**
4-inch PVC casing

**9. METHOD OF SEALING CASING AND/OR EXCAVATION**
*(Use additional sheets)*
See attached ~~Figure~~ well construction specification

DEPTH OF SEAL _____

**10. DIAGRAM OF WELL SITE** *(Use additional sheets and/or attachments)*

See attached site plan ~~Figure 1~~ for location.
This well (P-9D) is a replacement well for recently installed well P-9D ~~the~~ A (permit 94-06-~~#~~-26). ~~It~~ The original P-9D has grout in the screened interval and is not usable as a monitoring well. It will be sealed (separate permit application accompanies this one).

PLEASE ATTACH WELL CONSTRUCTION SPECIFICATION AND SITE PLAN TO THIS PERMIT

[x] ATTACHED

*I hereby agree to comply in every respect with all requirements of the Health Care Agency and with all ordinances and laws of the County of Orange and of the State of California pertaining to well construction, reconstruction and destruction, including the requirements to maintain the integrity of all significant confining zones.*

APPLICANT'S SIGNATURE    DATE
David E. Harnish

PRINT NAME
(510) 655-7100
PHONE NUMBER

---

**FOR ACCOUNTING USE ONLY:**

HSO NO. _____   CHECK NO. _____

DATE _____   AMOUNT _____

INTL _____   LOG _____

**APPROVAL BY OTHER AGENCIES:**

JURISDICTION _____

REMARKS _____

_____

_____

_____

**DISPOSITION OF PERMIT (DO NOT FILL IN):**

- [ ] APPROVED SUBJECT TO THE FOLLOWING CONDITIONS:

  A. NOTIFY THIS AGENCY AT LEAST 48 HOURS
     - [ ] PRIOR TO START.
     - [ ] PRIOR TO SEALING THE ANNULAR SPACE OR FILLING OF THE CONDUCTOR CASING.

  B. [ ] SUBMIT TO THE AGENCY WITHIN 30 DAYS AFTER COMPLETION OF WORK, A WELL COMPLETION REPORT AND/OR DRILLING LOGS.

  C. [ ] SECURE ALL MONITORING WELLS TO PREVENT TAMPERING.

  D. [ ] OTHER _____

- [ ] DENIED _____

AUTHORIZED SIGNATURE    DATE

PERMIT ISSUED BY    DATE

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

Exhibit 39
0098

F272-09 0803.4 (R9.92)

# APPLICATION FOR WELL CONSTRUCTION PERMIT

ORANGE COUNTY HEALTH CARE AGENCY
ENVIRONMENTAL HEALTH DIVISION

2009 E. EDINGER
SANTA ANA, CA 92705
(714) 667-3601

| 1. CITY Fullerton | 2. DATE November 10. 1994 |
|---|---|

**WELL PERMIT NUMBER** (vertical, right margin)

**3. WELL LOCATION** (NEAREST INTERSECTION)
See Figure

**4. NAME OF WELL OWNER**
McColl Site Group
ADDRESS
2650 Rosecrans Avenue
CITY  Fullerton        TELEPHONE  (714) 523-0160

**5. NAME OF CONSULTING FIRM**
ENVIRON Corporation
BUSINESS ADDRESS
5820 Shellmound Street, Suite 700
CITY  Emeryville, CA   ZIP 94608   TELEPHONE (510) 655-7400

**6. NAME OF DRILLING CO.**
Water Development Corp.   C-57 LICENSE NO. 283326
CITY  Woodland, CA        TELEPHONE (916) 6222829

**7. TYPE OF WELL (CHECK)**
☐ SOIL BORING   NUMBER ____
☐ PRIVATE DOMESTIC   ☐ CATHODIC   NUMBER ____
☐ PUBLIC DOMESTIC   ☒ MONITORING   NUMBER 1
☐ IRRIGATION   ☐ OTHER   NUMBER ____

**8. TYPE OF CASING**

See attached Figure

**9. METHOD OF SEALING CASING AND/OR EXCAVATION**
(Use additional sheets)

See attached Figure

DEPTH OF SEAL _____

**10. DIAGRAM OF WELL SITE** (Use additional sheets and/or attachments)

See Figure

Replacement well P-5L

*I hereby agree to comply in every respect with all requirements of the Health Care Agency and with all ordinances and laws of the County of Orange and of the State of California pertaining to well construction, reconstruction and destruction, including the requirements to maintain the integrity of all significant confining zones.*

APPLICANT'S SIGNATURE        November 10, 1994
                              DATE

PRINT NAME  David Harnish

(510) 655-7400
PHONE NUMBER

PLEASE ATTACH WELL CONSTRUCTION SPECIFICATION AND SITE PLAN TO THIS PERMIT
☐ ATTACHED

**FOR ACCOUNTING USE ONLY:**
HSO NO. _____   CHECK NO. _____
DATE _____   AMOUNT _____
INTL. _____   LOG _____

**APPROVAL BY OTHER AGENCIES:**
JURISDICTION _____
REMARKS _____
_____
_____
_____
_____

**DISPOSITION OF PERMIT (DO NOT FILL IN):**

☐ APPROVED SUBJECT TO THE FOLLOWING CONDITIONS:

A. NOTIFY THIS AGENCY AT LEAST 48 HOURS
  ☐ PRIOR TO START.
  ☐ PRIOR TO SEALING THE ANNULAR SPACE OR FILLING OF THE CONDUCTOR CASING.

B. ☐ SUBMIT TO THE AGENCY WITHIN 30 DAYS AFTER COMPLETION OF WORK, A WELL COMPLETION REPORT AND/OR DRILLING LOGS.

C. ☐ SECURE ALL MONITORING WELLS TO PREVENT TAMPERING.

D. ☐ OTHER _____

☐ DENIED _____

AUTHORIZED SIGNATURE _____ DATE _____   PERMIT ISSUED BY _____ DATE _____

Exhibit 39
5097

**WHEN SIGNED BY ORANGE COUNTY HEALTH CARE AGENCY REPRESENTATIVE, THIS APPLICATION IS A PERMIT.**

# CITY OF FULLERTON

## ENGINEERING DIVISION

### PUBLIC R/W EXCAVATION, CONSTRUCTION & ENCROACHMENT
### APPLICATION AND PERMIT

THIS APPLICATION BECOMES A PERMIT WHEN APPROVED AND VALIDATED

Sketch/Plans as determined by the city engineer are required prior to permit issuance

☐ See attached for special provisions.

For identification number, call UNDERGROUND SERVICE ALERT:

**1-800-422-4133 (See Note 1)**

Enter Inquiry Identification Number _____
Note: Permit is not valid until this number is obtained.

**APPLICATION NO. PW— 3055**

09/21/94 UFB-4260 N      10.00

Applicant  **Steve La Mascus**  Phone **714-261-514**
Address  **One Park Place Ste 700** City **Irvine**  Zip **92714**
Contractor  **Environ**  Phone **714-261-5151**
Address  **One Park Place Ste 700**

Days _____  Nights _____

Address/Location of work  **1801 Fairgreen Drive**
Description of work  **Install ground water monitoring well**

Plan/File No._____  Starting Date_____  Project File No._____

## APPLICANT SHALL CONTACT THE CITY INSPECTOR'S OFFICE AT 738-6845 AT LEAST 24 HOURS PRIOR TO ANY WORK.

| FEES | | ACCOUNT | APPLICATION APPROVED: |
|---|---|---|---|
| Issuance* | $ 10.00 | 110-310-2180-4260 | By _____ |
| Inspection* | _____ | 110-310-2180-4260 | Date **9-21-94** |
| Other | _____ | _____ | PERMIT VOID UNLESS WORK COMPLETED WITHIN |
| Cash Bond | _____ | 551-242 | _____ DAYS OF APPROVAL |
| Total | $ 10.00 | *charge inspection to project Account # 2592* | |

*Non-refundable

### THE UNDERSIGNED PERMITTEE HEREBY CERTIFIES AND AGREES:

1. UNDERGROUND SERVICE ALERT shall be notified at least 2 working days in advance of any excavation and an Underground Service Alert Inquiry Identification Number shall be obtained from Underground Service Alert. CONTACTING U.S.A. DOES NOT RELIEVE CONTRACTOR OF RESPONSIBILITY FOR LOCATING OR PROTECTING EXISTING UTILITIES.
2. I am properly registered and/or licensed as required by the City of Fullerton and the State of California.
3. I have read this application and all statements hereon are correct and complete. I agree to perform all work in accordance with the Standard Specifications for Public Works Construction on file in the office of the City Engineer, and with all applicable city ordinances and codes.
4. I guarantee all work performed under this permit for a period of one year from the date of acceptance. Failures will be corrected within two weeks after notification, to the satisfaction of the City Engineeer.
5. A new permit shall be required in the event work is not completed prior to the expiration date. The City Engineer may extend the time limit of the permit due to excusable conditions.
6. The applicant shall make all arrangements and be responsible for the moving and protection of poles, hydrants, meters, trees, and other surface and subsurface facilities that interfere with the work under this permit.
7. Forms and subgrades must be inspected and approved prior to placing concrete or asphalt.
8. Failure to comply with the terms and conditions hereon shall be grounds for cancellation of permit and rejection of all work.

I HAVE READ AND UNDERSTAND ALL OF THE ABOVE: _____  **9/21/94**

Applicant's Signature          Date

### PHONE INFORMATION

Location of City utilities:
| | |
|---|---|
| Water lines | 738-6886 |
| Other public facilities | 738-6845 |
| City of Fullerton (Days) | 738-6845 |
| City of Fullerton (Nights) | 738-6897 |
| City of Fullerton (Police) | 738-6800 |
| City of Fullerton (Fire) | 738-6502 |

| | |
|---|---|
| Inspection | Green |
| Applicant | White |
| Maint. Serv. | Blue |
| Finance | Yellow |
| Treasurer | Gold |
| Application File | Pink |

**CERTIFICATE OF INSPECTION:** I hereby certify that all the work allowed by this permit has been constructed according to the plans and specifications.

By_____

Inspector's Signature          Date

DATE          INSPECTION RECORD REMARKS

_____  _____
_____  _____
_____  _____
_____  _____

APPLICANT

Exhibit 39
5098

THIS PERMIT WITH APPROVED PLANS MUST BE ON THE JOB AT ALL TIMES.

# CITY OF FULLERTON

## ENGINEERING DIVISION

CITY
OF
FULLERTON

**R/W EXCAVATION, CONSTRUCTION & ENCROACHMENT APPLICATION AND PERMIT**

_THIS APPLICATION BECOMES A PERMIT WHEN APPROVED AND VALIDATED_

...ined by the city ... prior to permit

...al provisions.

| For identification number, call UNDERGROUND SERVICE ALERT: |
| **1-800-422-4133** (See Note 1)   6371 |
| Enter Inquiry Identification Number |
| Note: Permit is not valid until this number is obtained. |

07/1845ENG-242  ¥   6260.00

07/18/94  * FULLERTON*

45ENG-242   ¥   6260.00
SUBTOTAL   6260.00
C CK   6260.00

1 ITEMS SOLD

161637 111 001 14:23
THANK YOU

...ron ... Phone 510-655-7...
...mond street   City Fullerton   Zip 94608
Phone ___ Days ___ Nights ___

**APPLICATION NO. PW– 3000**
Refund deposit to environ Corporation.

...kirgreen Dr, Tiffany Dr, Locklin Way and Island Drive.
...Boring, Neutron Access Tube and Monitoring well installation

Starting Date ___ Project File No. **2592**

...CT THE CITY INSPECTOR'S OFFICE AT 738-6845 AT LEAST 24 HOURS PRIOR TO ANY WORK.

| | | ACCOUNT | APPLICATION APPROVED: |
| Issuance* | $ 5.00 | 110-310-2180-4260 | By _____ |
| Inspection* | | 110-310-2180-4260 | Date 7-18-94 |
| Other | | | PERMIT VOID UNLESS WORK COMPLETED WITHIN |
| Cash Bond | 6,260.00 | 551-242 | ___ DAYS OF APPROVAL |
| Total | $ No Fee | | Flashing arrow board to be placed over night sho... |
| Non-refundable | | | be battery operated. |

Charge inspection to project No. 2592

THE UNDERSIGNED PERMITTEE HEREBY CERTIFIES AND AGREES:

1. UNDERGROUND SERVICE ALERT shall be notified at least 2 working days in advance of any excavation and an Underground Service Alert Inquiry Identification Number shall be obtained from Underground Service Alert. CONTACTING U.S.A. DOES NOT RELIEVE CONTRACTOR OF RESPONSIBILITY FOR LOCATING OR PROTECTING EXISTING UTILITIES.
2. I am properly registered and/or licensed as required by the City of Fullerton and the State of California.
3. I have read this application and all statements hereon are correct and complete. I agree to perform all work in accordance with the Standard Specifications for Public Works Construction on file in the office of the City Engineer, and with all applicable city ordinances and codes.
4. I guarantee all work performed under this permit for a period of one year from the date of acceptance. Failures will be corrected within two weeks after notification, to the satisfaction of the City Engineer.
5. A new permit shall be required in the event work is not completed prior to the expiration date. The City Engineer may extend the time limit of the permit due to excusable conditions.
6. The applicant shall make all arrangements and be responsible for the moving and protection of poles, hydrants, meters, trees, and other surface and subsurface facilities that interfere with the work under this permit.
7. Forms and subgrades must be inspected and approved prior to placing concrete or asphalt.
8. Failure to comply with the terms and conditions hereon shall be grounds for cancellation of permit and rejection of all work.

I HAVE READ AND UNDERSTAND ALL OF THE ABOVE.  _____ Applicant's Signature   7/18/94 Date

| PHONE INFORMATION | | CERTIFICATE OF INSPECTION: I hereby certify that all the work allowed by this permit has been constructed according to the plans and specifications. |
| Location of City utilities: | | |
| Water lines | 738-6886 | By _____ |
| Other public facilities | 738-6845 | Inspector's Signature ___ Date ___ |
| City of Fullerton (Days) | 738-6845 | |
| City of Fullerton (Nights) | 738-6897 | DATE   INSPECTION RECORD REMARKS |
| City of Fullerton (Police) | 738-6800 | |
| City of Fullerton (Fire) | 738-6502 | |
| Inspection | Green | |
| Applicant | White | |
| Maint. & Oper. | Yellow | |
| Project | Blue | |
| Finance | Buff | |
| Treasurer | Gold | |
| Application File | Pink | |

Exhibit 39
5099

# APPENDIX B

# GEOPHYSICAL LOGGING

**GROUNDWATER RI REPORT**
**McCOLL SITE**
**FULLERTON, CALIFORNIA**

December 29, 1995

03-3493X

Exhibit 39
5100

# TABLE OF CONTENTS

Page No.

APPENDIX B: GEOPHYSICAL LOGGING  . . . . . . . . . . . . . . . . . . . . . . . . . . . .   B-1
    B.1    Approach  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   B-1
    B.2    Procedures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   B-1

# TABLES

TABLE B-1:       Summary of Available Borehole Geophysics

# APPENDIX B

# GEOPHYSICAL LOGGING

This appendix describes the borehole geophysics logging completed by ENVIRON. Copies of the geophysical logs also are presented.

## B.1    Approach

Geophysical logging was conducted by Welenco of Bakersfield, California. Logging was performed during the 1994-1995 drilling program to supplement direct soil observations and to assist in correlation of stratigraphy with geophysical logs from other site borings. Gamma logs have proven particularly useful at the McColl site because of the presence of a high gamma response "marker clay" noted during previous investigations. Cased pilot holes and wells which did not contain drilling fluid were logged with natural gamma tools. Pilot holes drilled by mud rotary techniques also were logged by a suite of electric tools. To attempt to provide a consistent data set from the older wells, pre-existing wells also were logged with natural gamma tools. The deepest accessible well from each well cluster was re-logged for natural gamma. The attached Table B-1 summarizes the geophysical logs obtained for the McColl site during the recent ENVIRON investigation and those available from previous investigations.

## B.2    Procedures

Welenco's procedures are described in *Water and Environmental Geophysical Well Logs* (Welenco, March 1995) and are based on industry standards (American Petroleum Institute conventions and standards). Welenco calibrated the electrical and nuclear geophysical tools prior to conducting the geophysical logging. The calibration records are on file at Welenco in Bakersfield, California. All down-hole tools were decontaminated prior to use at the McColl decontamination station following procedures outlined in the *RI/FS Work Plan*.

The following attachments complete this appendix:

- Geophysical logs from ENVIRON pilot holes and wells
- New natural gamma and neutron logs for pre-existing wells.

**TABLE B-1**
**SUMMARY OF GEOPHYSICAL LOGS**
**MCCOLL GROUNDWATER RI**

| Well | Survey Date | Company | Subcontractor | Depth (ft bgs) | Logs Generated |
|------|-------------|---------|---------------|----------------|----------------|
| *Logs by ENVIRON included in this Appendix.* | | | | | |
| P-1D | 8/5/94 | ENVIRON | Welenco | 2 - 250 | Neutron, Gamma-Ray |
| P-2D | 8/5/94 | ENVIRON | Welenco | 1 - 233 | Neutron, Gamma-Ray |
| P-3D | 8/18/94 | ENVIRON | Welenco | 1 - 250 | Neutron, Gamma-Ray |
| P-4D | 8/5/94 | ENVIRON | Welenco | 2 - 239 | Neutron, Gamma-Ray |
| P-5D | 8/5/94 | ENVIRON | Welenco | 1 - 263 | Neutron, Gamma-Ray |
| P-6D | 8/5/94 | ENVIRON | Welenco | 2 - 234 | Neutron, Gamma-Ray |
| P-9D | 12/7/94 | ENVIRON | Welenco | 1 - 215 | Gamma-Ray |
| P-10D | 12/7/94 | ENVIRON | Welenco | 1 - 198 | Gamma-Ray |
| P-10L | 7/12/95 | ENVIRON | Welenco | 1 - 268 | Gamma-Ray |
| PH-2 | 8/9/94 | ENVIRON | Welenco | 0 - 352 | Gamma-Ray, Guard Resistivity |
| | | | | 212 - 352 | SP, Short/Long Normal Resistivity, Point Resistance |
| PH-5 | 8/18/94 | ENVIRON | Welenco | 0 - 162 | Neutron, Gamma-Ray |
| PH-6 | 8/9/94 | ENVIRON | Welenco | 0 - 181 | Neutron, Gamma-Ray |
| PH-8 | 9/14/94 | ENVIRON | Welenco | 8 - 250 | Gamma-Ray, Guard Resistivity |
| | | | | 29 - 249 | SP, Short/Long Normal Resistivity, Point Resistance |
| PH-9 | 9/6/94 | ENVIRON | Welenco | 0 - 249 | Neutron, Gamma-Ray |
| W-4 | 8/9/94 | ENVIRON | Welenco | 4 - 101 | Neutron, Gamma-Ray |
| W-8B | 8/5/94 | ENVIRON | Welenco | 1 - 120 | Neutron, Gamma-Ray |
| W-9C | 8/5/94 | ENVIRON | Welenco | 2 - 317 | Neutron, Gamma-Ray |
| W-10B | 8/5/94 | ENVIRON | Welenco | 2 - 215 | Neutron, Gamma-Ray |
| *Logs from CH2M Hill, 1987.* | | | | | |
| P-1D | 1/30/87 | CH2M Hill | Geo-Hydro-Data | 10 - 299 | SP, 6' Lateral and Point Resistivity, Caliper |
| P-2D | 2/7/87 | CH2M Hill | Geo-Hydro-Data | 60 - 302 | SP, 6' Lateral and Point Resistivity |
| P-3D | 2/20/87 | CH2M Hill | Geo-Hydro-Data | 10 - 298 | SP, 6' Lateral and Point Resistivity, Natural Gamma |
| P-4D | 2/16/87 | CH2M Hill | Geo-Hydro-Data | 10 - 297 | SP, 6' Lateral and Point Resistivity, Natural Gamma |
| P-5D | 3/6/87 | CH2M Hill | Geo-Hydro-Data | 10 - 301 | SP, 6' Lateral and Point Resistivity, Natural Gamma |
| P-6D | 3/1/87 | CH2M Hill | Geo-Hydro-Data | 10 - 298 | SP, 6' Lateral and Point Resistivity, Natural Gamma |
| *Logs from other previous investigations:* | | | | | |
| W-2 | 11/12/90 | Beylik Drilling | Welenco | 2 - 218 | Neutron, Gamma-Ray |
| W-5 | 3/9/87 | CH2M Hill | -- | 0-242 | Gamma-Ray |
| W-6B | 3/9/87 | CH2M Hill | -- | 3 - 255 | Gamma-Ray |
| W-8B | 3/9/87 | CH2M Hill | -- | 3 - 303 | Gamma-Ray |
| W-9C | 5/18/89 | Ecology & Environment | Geo-Hydro-Data | 10 - 321 | SP, 6' Lateral and Point Resistivity, Caliper, Nat. Gamma |
| W-10B | 5/12/89 | Ecology & Environment | Geo-Hydro-Data | 10 - 225 | SP, 6' Lateral and Point Resistivity, Caliper, Nat. Gamma |

**APPENDIX B**

**ATTACHMENT**
**GEOPHYSICAL LOGS**

Exhibit 39
5104

# OVERSIZE ITEM(S)

Due to the size of this item, it has been scanned separately.

See Document # 2056840 for scanned image(s).

F:\user\share\SDMS\forms\target sheets\fully scanned OVD (parent) target.wpd

Exhibit 39
5105

# APPENDIX C

## SOIL PHYSICAL TESTING

## GROUNDWATER RI REPORT
## McCOLL SITE
## FULLERTON, CALIFORNIA

December 29, 1995

03-3493X

Exhibit 39
5106

# APPENDIX C
## SOIL PHYSICAL TESTING

This appendix presents physical test results for soil samples collected during the 1994 and 1995 Groundwater RI/FS field work.  After borings were drilled to their total depths and soils were lithologically logged, samples were selected for physical testing.  Samples were selected for physical testing to check field identifications of soil type, and also to assist design of the filter packs for monitoring wells.  The physical tests conducted were grain size analyses (sieve analyses with or without hydrometer tests), Atterberg limits, and moisture/density tests.  Triaxial permeability tests were also conducted on selected samples.  The attached Table C-1 summarizes the physical tests completed, the test results, and the field identifications.

Physical test samples were transported under chain-of-custody to Terra Tech Labs, Incorporated of Santa Ana, California.  Terra Tech retained Environmental Geotechnology Laboratory of Santa Fe Springs, California (EGL) to conduct the physical testing.  EGL conducted the tests in accordance with the applicable ASTM standards.

**TABLE C-1**
**SUMMARY OF SOIL PHYSICAL TESTING**
**MCCOLL GROUNDWATER RI**

| Pilot Hole | Sample Depth | Sieve Analysis | Hydro-meter | Atterberg Limits | Soil ID per Lab Results[5] | Field Soil ID[5] | Field Description |
|---|---|---|---|---|---|---|---|
| PH-1 | 7 | x | x | x | CL | CL | silty clay w/sand |
| | 38 | x | - - | - - | SM or SC (1) | SM | silty sand |
| | 52 | x | x | x | CH | CL | silty to sandy clay |
| | 102 | x | x | x | CL | CL | silty to sandy clay |
| | 144 | x | - - | - - | Silt or Clay (1) | SM | sand |
| | 176 | x | - - | - - | Silt or Clay (1) | CL-CH +SP | sillty sandy clay with sand interbeds |
| P2DR (2) | 212-219 | x | - - | - - | SP-SM | SP | sand, some silt |
| PH-2 (3) | 6 | x | x | x | CL | CL | sandy clay |
| | 86.5 | x | x | x | CL | CL | clay |
| | 159.5 | x | x | x | CH | CH | sandy clay |
| | 176 | x | x | x | CL | SM | silty sand |
| | 194 | x | x | x | CL | CL | clay |
| PH-3 | 28 | x | x | x | CL-ML/ML | SM/ML | silty sand/sandy silt |
| | 32 | x | - - | - - | SM or SC | SM/SP | sand to silty sand |
| | 37.5 | x | x | - - | SM | SP/SM | sand to silty sand |
| | 71 | x | x | x | CL | CL | sandy clay |
| | 132 | x | x | x | CL | CL | clay |
| | 162.5 | x | x | - - | SM | SP | sand |
| | 183 | x | x | x | CH | CH | clay |
| PH-4 | 191.5 | x | - - | - - | - - | CL | silty clay |
| PH-5 | 13 | x | - - | - - | SM or SC (1) | SM | silty sand |
| | 24.7 | - - | x | x | CL | CL | sandy clay |
| | 33 | - - | x | x | SC | CL | sandy clay |
| | 37 | - - | x | x | CH | CL | sandy clay |
| | 47 | x | - - | - - | SM | SM | silty sand |
| | 89 | -- | x | x | CL | CL | silty clay |
| | 130 | x | - - | - - | Silt or Clay (1) | ML | silty sand to sandy silt |
| PH-6 | 25 | x | - - | - - | SM | SM/SW | silty sand w/gravel |
| | 35 | x | - - | - - | SM | SM | silty sand |
| | 77.5 | x | - - | - - | SM or SC | SM | silty sand |
| | 103 | - - | x | x | CH | CH | clay |
| | 128 | - - | x | x | CH | ML/CH | silt to clay |
| | 165 | x | - - | - - | Silt | SM-ML | silty sand to sandy silt |
| | 189 | x | - - | - - | SM | SM/SW | silty sand w/gravel |

Exhibit 39
5108

**TABLE C-1**
**SUMMARY OF SOIL PHYSICAL TESTING**
**MCCOLL GROUNDWATER RI**

| Pilot Hole | Sample Depth | Sieve Analysis | Hydro-meter | Atterberg Limits | Soil ID per Lab Results[5] | Field Soil ID[5] | Field Description |
|---|---|---|---|---|---|---|---|
| **PH-7** | 26 | -- | x | x | CL | CL | sandy clay |
| | 52 | x | -- | -- | SM | SM | silty sand |
| | 76 | x | x | x | CH | CH | clay |
| | 106 | x | -- | -- | Silt | SM | silty sand |
| | 127 | x | -- | -- | SP-SM | SM/SW | silty sand with gravel |
| | 158 | x | -- | -- | Silt | SM/ML | silty sand to silt |
| **PH-8 (4)** | 42 | -- | x | x | CL | CL | clay |
| | 63 | x | -- | -- | SP-SM | SP | sand with silt interbeds |
| | 106 | x | -- | -- | SP | SP | sand |
| | 139 | -- | x | x | CL | CL | clay |
| | 161 | x | -- | -- | SM | SM | silty sand |
| | 208 | -- | x | x | CH | CH | clay |
| **PH-9** | 16 | x | -- | -- | SM | SM | silty sand |
| | 49 | -- | x | x | CH | CH | clay |
| | 107 | x | -- | -- | Silt or Clay | ML | silt |
| | 141.5 | -- | x | x | CL | CL | sandy clay |
| | 207 | -- | x | x | MH | MH | silt |
| | 222 | x | -- | -- | SW-SM | SW/SM | sand w/silt |
| **PH-10** | 17 | x | -- | -- | Silt or Clay | ML | sandy silt |
| | 50 | x | -- | -- | Silt or Clay | ML | silt |
| | 74 | -- | x | x | CH | CH | clay |
| | 176 | -- | x | x | CH | CH | sandy to silty clay |
| | 185 | x | -- | -- | SC or SM | SC or SM | silty to clayey sand |
| | 200 | -- | x | x | CL | CL | sandy to silty clay |
| **P-10L** | 241.5 | x | -- | -- | SP | SP | sand |
| | 242.2-242. | x | -- | -- | SM | SM | silty sand |
| | 254.2 | x | -- | -- | SM | SM | silty sand |

x = Test conducted
- - = Test not conducted
(1) Because of sample volume constraints, soil type was not definitely determined from laboratory results.
(2) This sample was taken during installation of Well P-2D(R), which is adjacent to PH-1.
(3) Moisture/Density tests were also performed on samples from PH-2, from depths of 246 and 283 feet.
(4) Triaxial permeability tests were also performed on samples from PH-8, from the following depths:
    220.5-221, 221-221.5, 248-248.5, and 248.5-249 feet.
(5) See Figure A-1 in Appendix A for explanation of abbreviations

**APPENDIX C**

**ATTACHMENT**
**SOIL PHYSICAL TESTING LABORATORY REPORTS**

Exhibit 39
5110



**Environmental
Geotechnology
Laboratory**

August 5, 1994

Terra Tech Labs, Inc.
1920 E. Deere Ave.
Suite 130
Santa Ana, CA 92705

Attention:     Ms. Peggy Heeb

Subject:        Report/Laboratory Testing Results
                    Project Name:  McColl Site
                    Project No.:    93-228
                    EGL Project No.:  93-017-001

Dear Ms. Heeb:

Enclosed are results of the laboratory testing program conducted on samples from the McColl Site project. The testing performed for this program was conducted in general accordance with ASTM testing procedures as follows:

| TYPE OF TEST | TEST PROCEDURE |
|---|---|
| Atterberg Limit | ASTM D 4318 |
| Grain Size Analysis | ASTM D 422 |

Attached herewith are Grain Size Distribution Curves.

We appreciate the opportunity to provide testing services to Terra Tech Labs, Inc.. If you have any questions regarding the test results, please contact us.


Very truly yours,

Environmental Geotechnology Laboratory (EGL)

Kean Tan, PE
Principal

Attachments



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| ☐ | PH1 | 7 | BAG | CL | 43 | 31 |



Environmental Geotechnology Laboratory

PROJECT NAME: McCOLL SITE

**GRAIN SIZE DISTRIBUTION CURVE**

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH1 | 38 | BAG | | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 39
5113



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH1 | 52 | BAG | CH | 70 | 47 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

FIGURE

Exhibit 294
5114



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| ☐ | PH1 | 102 | BAG | CL | 41 | 28 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

## GRAIN SIZE
## DISTRIBUTION CURVE

FIGURE

Exhibit 99
5115



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|--------------------|
| □ | PH1 | 144 | BAG | | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 3994
5116



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH1 | 176 | BAG | | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

FIGURE

Exhibit 90
5117



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH2 | 6 | BAG | | | |

Environmental Geotechnology Laboratory

PROJECT NAME: McCOLL SITE

**GRAIN SIZE DISTRIBUTION CURVE**

FIGURE

Exhibit 30
5118

7/94



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|---|---|---|---|---|---|---|
| □ | PH2 | 159.5 | BAG | | | |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

Exhibit 38
5119

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|------------|------------|-------------|-----------|--------------|-------------------|
| □ | PH2 | 86.5 | BAG | | | |



Environmental Geotechnology Laboratory

PROJECT NAME:
McCOLL SITE

## GRAIN SIZE DISTRIBUTION CURVE

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| ▢ | PH2 | 176 | BAG | | | |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

FIGURE

Exhibit 9
5121



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH2 | 194 | BAG | CL | 41 | 21 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 38/94
5122



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| ☐ | PH 3 | 28 | BAG | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

Exhibit 948
5123

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|------------|------------|-------------|-----------|--------------|-------------------|
| □ | PH3 | 32 | BAG | | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 3-94
5124



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH3 | 37.5 | BAG | | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

## GRAIN SIZE
## DISTRIBUTION CURVE

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH3 | 71 | BAG | CL | 46 | 36 |

**Environmental Geotechnology Laboratory**

PROJECT NAME:
McCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

FIGURE

Exhibit 8094
5126



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH 3 | 132 | TUBE | | | |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

FIGURE

Exhibit 94
5127



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH 3 | 162.5 | BAG | | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

FIGURE

Exhibit 3994
5128



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH3 | 183 | BAG | CH | 63 | 46 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 94
5129



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|---|---|---|---|---|---|---|
| □ | PH4 | 191.5 | TUBE | N/A | | |

Environmental Geotechnology Laboratory

PROJECT NAME: MCCOLL SITE

**GRAIN SIZE DISTRIBUTION CURVE**

FIGURE

Exhibit 39   9/94
5130



# Environmental
# Geotechnology
# Laboratory

September 7, 1994

Terra Tech Labs, Inc.
1920 E. Deere Ave., Ste. 130
Santa Ana, CA 92705

Attention:     Ms. Peggy Heeb

Subject:      Report/Laboratory Testing Results
              Project Name:  McColl Site
              Project No.:   93-228
              EGL Project No.:  93-017-001

Dear Ms. Heeb:

Enclosed are results of the laboratory testing program conducted on samples from the McColl Site project project.  The testing performed for this program was conducted in general accordance with testing procedures as follows:

| TYPE OF TEST | TEST PROCEDURE |
|---|---|
| Moisture Content & Density | ASTM D 2937 |
| Grain Size Analysis | ASTM D 422 |
| Atterberg Limit | ASTM D 4318 |

Attached herewith are Summary of Index Properties Test Results  and  Grain Size Distribution Curves.

We appreciate the opportunity to provide testing services to Terra Tech Labs, Inc.. If you have any questions regarding the test results, please contact us.

Very truly yours,

Environmental Geotechnology Laboratory (EGL)

Kean Tan, PE
Principal

Enclosure



# Environmental
# Geotechnology
# Laboratory

### SUMMARY OF INDEX PROPERTIES TEST RESULTS

PROJECT NAME: MCCOLL SITE

EGL NO. : 93-017-001

PROJECT NO: 93-228

CLENT: TERRA TECH

DATE: 9-7-94

SUMMARIZED BY: KEAN TAN

| SAMPLE ID | DEPTH (FT) | MOISTURE CONTENT (%) | DRY DENSITY (PCF) | USCS CLASS. | GRAIN SIZE DIST. (GR:SA:FI) | ATT. LL | PL | LIMITS PI |
|---|---|---|---|---|---|---|---|---|
| PH2 | 246 | 24.63 | 101.6 | | | | | |
| PH2 | 283 | 17.72 | 100.7 | | | | | |
| PH2 | 6 | | | | | 47 | 12 | 35 |
| PH2 | 59.5 | | | | | 63 | 19 | 44 |
| PH2 | 86.5 | | | | | 40 | 10 | 30 |
| PH2 | 176 | | | | | 33 | 15 | 18 |
| PH3 | 28 | | | | | 20 | 16 | 4 |
| PH3 | 132 | | | | | 27 | 13 | 14 |
| PH4 | 191.5 | | | | 0:0:100 | | | |
| PH5 | 13 | | | | 2:62:36 | | | |
| PH5 | 130 | | | | 0:9:91 | | | |
| PH5 | 24.7 | | | CL | : : 54 | 36 | 12 | 24 |
| PH5 | 33 | | | SC | : : 44 | 37 | 12 | 25 |
| PH5 | 37 | | | CH | : : 90 | 61 | 18 | 43 |
| PH5 | 47 | | | | 0:68:32 | | | |
| PH5 | 89 | | | CL | : : 51 | 21 | 11 | 10 |
| PH6 | 103 | | | CH | : : 90 | 72 | 24 | 48 |
| PH6 | 128 | | | CH | : : 82 | 56 | 22 | 34 |
| PH6 | 165 | | | | 0:36:64 | | | |
| PH6 | 189 | | | | 6:73:21 | | | |
| PH6 | 25 | | | | 1:72:27 | | | |
| PH6 | 35 | | | | 0:54:46 | | | |
| PH6 | 77.5 | | | | 1:58:41 | | | |
| PH7 | 106 | | | | 0:48:52 | | | |
| PH7 | 127 | | | | 2:90:8 | | | |
| PH7 | 158 | | | | 0:48:52 | | | |
| PH7 | 26 | | | SC | : : 46 | 34 | 14 | 20 |



| | GRAVEL | | SAND | | | SILT OR CLAY |
|---|---|---|---|---|---|---|
| | COARSE | FINE | COARSE | MEDIUM | FINE | |

U.S. STANDARD SIEVE OPENING        U.S. STANDARD SIEVE NUMBER        HYDROMETER

GRAIN SIZE IN MILLIMETER

| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|---|---|---|---|---|---|---|
| □ | PH5 | 13 | BAG | N/A | | |


Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|--------------------|
| □ | PH5 | 24.7 | BAG | CL | 36 | 24 |

**Environmental Geotechnology Laboratory**

PROJECT NAME: MCCOLL SITE

## GRAIN SIZE DISTRIBUTION CURVE

FIGURE

9/94

Exhibit 39
5134



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH5 | 33 | BAG | SC | 37 | 25 |

Environmental Geotechnology Laboratory

PROJECT NAME: MCCOLL SITE

**GRAIN SIZE DISTRIBUTION CURVE**

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI- CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|--------------------|
| □ | PH5 | 37 | TUBE | CH | 61 | 43 |

Environmental Geotechnology Laboratory

PROJECT NAME: MCCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

9/94

FIGURE

Exhibit 39
5136



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH5 | 47 | BAG | N/A | | |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 3994
5137



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH5 | 89 | BAG | CL | 21 | 10 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

9/94

FIGURE

Exhibit 39
5138



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH5 | 130 | BAG | N/A | | |

**Environmental Geotechnology Laboratory**

PROJECT NAME: MCCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

FIGURE

Exhibit 3994
5139



| | GRAVEL | | SAND | | | SILT OR CLAY |
|---|---|---|---|---|---|---|
| | COARSE | FINE | COARSE | MEDIUM | FINE | |

U.S. STANDARD SIEVE OPENING     U.S. STANDARD SIEVE NUMBER     HYDROMETER

GRAIN SIZE IN MILLIMETER

| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|---|---|---|---|---|---|---|
| □ | PH6 | 25 | BAG | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 39   8/94
5140



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|-------------|-------------------|
| □ | PH6 | 35 | BAG | N/A | | |


Environmental Geotechnology Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

FIGURE

Exhibit 38/94
5141



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH6 | 77.5 | BAG | N/A | | |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

8/94

FIGURE

Exhibit 39
5142





| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH6 | 103 | BAG | CH | 72 | 48 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

9/94

FIGURE

Exhibit 39
5143



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| ☐ | PH6 | 128 | BAG | CH | 56 | 34 |

 Environmental Geotechnology Laboratory

PROJECT NAME: MCCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

FIGURE

9/94

Exhibit 39
5144



| | GRAVEL | | SAND | | | SILT OR CLAY |
|---|---|---|---|---|---|---|
| | COARSE | FINE | COARSE | MEDIUM | FINE | |

U.S. STANDARD SIEVE OPENING          U.S. STANDARD SIEVE NUMBER          HYDROMETER

| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|---|---|---|---|---|---|---|
| □ | PH6 | 165 | BAG | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

8/94

FIGURE

Exhibit 39
5145





| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|-------------|-------------------|
| □ | PH6 | 189 | BAG | N/A | | |

Environmental Geotechnology Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE DISTRIBUTION CURVE**

FIGURE

Exhibit 38
5146
8/94



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH7 | 26 | BAG | SC | 34 | 20 |

 Environmental Geotechnology Laboratory

**PROJECT NAME:**
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

9/94

FIGURE

Exhibit 39
5147



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH7 | 52 | BAG | | | |

 Environmental Geotechnology Laboratory

PROJECT NAME:
McCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH7 | 76 | BAG | CH | 94 | 58 |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
McCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 90
5149



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| ☐ | PH7 | 106 | BAG | N/A | | |

Environmental Geotechnology Laboratory

PROJECT NAME: MCCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

8/94

FIGURE

Exhibit 39
5150



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH7 | 127 | BAG | N/A | | |



Environmental Geotechnology Laboratory

PROJECT NAME: MCCOLL SITE

**GRAIN SIZE DISTRIBUTION CURVE**

8/94

FIGURE

Exhibit 39
5151



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|---|---|---|---|---|---|---|
| □ | PH7 | 158 | BAG | N/A | | |


Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE



# Environmental Geotechnology Laboratory

October 17, 1994

Terra Tech Labs, Inc.
1920 E. Deere Ave., Ste. 130
Santa Ana, CA 92705

Attention:      Ms. Peggy Heeb

Subject:        Report/Laboratory Testing Results
                Project Name:  McColl Site
                Project No.:    93-228
                EGL Project No.:  93-017-001

Dear Ms. Heeb:

Enclosed are results of the laboratory testing program conducted on samples from the McColl Site project project.  The testing performed for this program was conducted in general accordance with testing procedures as follows:

| TYPE OF TEST | TEST PROCEDURE |
|---|---|
| Triaxial Permeability | EPA 9100 |
| Grain Size Analysis | ASTM D 422 |
| Atterberg Limit | ASTM D 4318 |

Attached herewith are Summary of Index Properties Test Results, Summary of Triaxial Permeability Test Results,  and  Grain Size Distribution Curves.

We appreciate the opportunity to provide testing services to Terra Tech Labs, Inc.. If you have any questions regarding the test results, please contact us.

Very truly yours,

Environmental Geotechnology Laboratory (EGL)

Kean Tan, PE
Principal

Enclosure

Exhibit 39
5153



**Environmental
Geotechnology
Laboratory**

## SUMMARY OF INDEX PROPERTIES TEST RESULTS

PROJECT NAME: MCCOLL SITE

EGL NO. : 93-017-001

PROJECT NO: 93-228

CLENT: TERRA TECH

DATE: 10-17-94

SUMMARIZED BY: KEAN TAN

| SAMPLE ID | DEPTH (FT) | MOISTURE CONTENT (%) | DRY DENSITY (PCF) | USCS CLASS. | GRAIN SIZE DIST. (GR:SA:FI) | ATT. LL | PL | LIMITS PI |
|---|---|---|---|---|---|---|---|---|
| P2D(R) | 212-219 | | | | 0:88:12 | | | |
| PH10 | 17 | | | | 0:18:82 | | | |
| PH10 | 50 | | | | 0:14:86 | | | |
| PH10 | 74 | | | CH | : : 99 | 84 | 25 | 59 |
| PH10 | 176 | | | CH | : : 83 | 57 | 15 | 42 |
| PH10 | 185 | | | | 0:58:42 | | | |
| PH10 | 200 | | | CL | : : 53 | 38 | 12 | 26 |
| PH8 | 42 | | | CL | : : 59 | 47 | 18 | 29 |
| PH8 | 63 | | | | 0:89:11 | | | |
| PH8 | 106 | | | | 0:94:6 | | | |
| PH8 | 139 | | | CL | : : 76 | 39 | 18 | 21 |
| PH8 | 161 | | | | 0:80:20 | | | |
| PH8 | 208 | | | CH | 0:1:99 | 60 | 24 | 36 |
| PH9 | 16 | | | | 1:69:30 | | | |
| PH9 | 49 | | | CH | : : 88 | 80 | 26 | 54 |
| PH9 | 107 | | | | 0:48:52 | | | |
| PH9 | 141.5 | | | CL | : : 63 | 40 | 12 | 26 |
| PH9 | 207 | | | MH | : : 78 | 67 | 20 | 47 |
| PH9 | 222 | | | | 16:70:14 | | | |



**Environmental
Geotechnology
Laboratory**

## SUMMARY OF TRIAXIAL PERMEABILITY TEST RESULTS
### EPA ~~9100~~ D-5084

PROJECT NAME: MCCOLL SITE

PROJECT NO.: 93-228

DATE: 10-17-94

EGL NO.: 93-017-001

CLIENT: TERRA TECH LABS, INC

SUMMARIZED BY:  KEAN TAN

| SAMPLE ID | DEPTH (FT) | INITIAL MOISTURE CONTENT (%) | FINAL MOISTURE CONTENT (%) | DRY DENSITY (PCF) | EFFECTIVE STRESS (PSI) | HYDRAULIC CONDUCTIVITY (CM/SEC) |
|---|---|---|---|---|---|---|
| PH-8 | 220.5-221 | 26.54 | 23.88 | 90.6 | 37.1 | 1.7E-05 |
| PH-8 | 221-221.5 | 29.18 | 24.06 | 91.4 | 37.8 | 2.8E-05 |
| PH-8 | 248-248.5 | 18.70 | 18.32 | 106.9 | 38.5 | 2.7E-05 |
| PH-8 | 248.5-249 | 16.81 | 21.96 | 99.8 | 48.3 | 2.4E-04 |

Exhibit 39
5133

11823 Slauson Avenue, Unit 18, Santa Fe Springs, CA 90670 • Tel.: (310) 945-0689,  Fax: (310) 945-0364



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | P-2D(R) | 212-219 | BAG | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
## DISTRIBUTION CURVE

FIGURE

Exhibit 30/94
5156



GRAIN SIZE IN MILLIMETER

| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH8 | 42 | TUBE | CL | 47 | 29 |

|  Environmental Geotechnology Laboratory | PROJECT NAME: MCCOLL SITE |
|---|---|
| | **GRAIN SIZE DISTRIBUTION CURVE** |

Exhibit 94
5157

FIGURE





GRAIN SIZE IN MILLIMETER

| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|------------|------------|-------------|-----------|--------------|-------------------|
| □ | PH8 | 63 | TUBE | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

FIGURE

Exhibit 80/94
5158



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH8 | 106 | TUBE | N/A | | |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 30
5159





| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|------------|-----------|-------------|------------------|
| □ | PH8 | 139 | TUBE | CL | 39 | 21 |



Environmental Geotechnology Laboratory

PROJECT NAME: MCCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH8 | 161 | TUBE | N/A | | |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

Exhibit 094
5161

FIGURE

| | GRAVEL | | SAND | | | SILT OR CLAY |
|---|---|---|---|---|---|---|
| | COARSE | FINE | COARSE | MEDIUM | FINE | |

U.S. STANDARD SIEVE OPENING    U.S. STANDARD SIEVE NUMBER    HYDROMETER

3"   1- 1/2"   3/4"   3/8"   #4   #10   #20   #40   #60  #100   #200

**PERCENT FINER BY WEIGHT**

**GRAIN SIZE IN MILLIMETER**

| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|---|---|---|---|---|---|---|
| □ | PH8 | 208 | TUBE | CH | 60 | 36 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

Exhibit 30/94
5162

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|------------|------------|-------------|-----------|--------------|-------------------|
| □ | PH9 | 16 | TUBE | N/A | | |



Environmental
Geotechnology
Laboratory

**PROJECT NAME:**
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 68
5163



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| ☐ | PH9 | 49 | TUBE | CH | 80 | 54 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

10/94

FIGURE

Exhibit 39
5164



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH9 | 107 | TUBE | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

## GRAIN SIZE
## DISTRIBUTION CURVE

FIGURE

Exhibit 39
5166



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH9 | 141.5 | TUBE | CL | 40 | 28 |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

## GRAIN SIZE
## DISTRIBUTION CURVE

FIGURE

Exhibit 0794
5166



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH9 | 207 | TUBE | MH | 67 | 47 |

**Environmental Geotechnology Laboratory**

PROJECT NAME: MCCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

FIGURE

Exhibit 04
5167





| SYMBOL | SAMPLE I.D. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-------------|------------|-------------|-----------|--------------|-------------------|
| □ | PH9 | 222 | TUBE | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|------------|-----------|--------------|-------------------|
| □ | PH10 | 17 | TUBE | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| ☐ | PH10 | 50 | TUBE | N/A | | |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE DISTRIBUTION CURVE

FIGURE

Exhibit 8   10/94
5170



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|------------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH10 | 74 | TUBE | CH | 84 | 59 |

Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

10/94

Exhibit 30
5171



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| ☐ | PH10 | 176 | TUBE | CH | 57 | 42 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

**GRAIN SIZE
DISTRIBUTION CURVE**

FIGURE

Exhibit 3
5172



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | PH10 | 185 | TUBE | N/A | | |

| | Environmental Geotechnology Laboratory | PROJECT NAME: MCCOLL SITE |
|---|---|---|
| | | **GRAIN SIZE DISTRIBUTION CURVE** |

Exhibit 1094
5173

FIGURE





| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|------------|-------------|-----------|--------------|-------------------|
| □ | PH10 | 200 | TUBE | CL | 38 | 26 |



Environmental
Geotechnology
Laboratory

PROJECT NAME:
MCCOLL SITE

# GRAIN SIZE
# DISTRIBUTION CURVE

Exhibit 28
5174

10/94

FIGURE

# KEANTAN
# LABORATORIES

720 North Valley Street, Suite B, Anaheim, CA 92801
Tel.: (714) 535-7616 • Fax: (714) 535-7568

July 10, 1995

Thermo Analytical, Inc.
1920 E. Deere Ave.
Suite 130
Santa Ana, CA 92705

Attention:    Ms. Patty Mata

Subject:      Report/Laboratory Testing Results
              Project Name: McColl Site
              Project No.: L2202
              KTL Project No.: 95-053-002

Dear Ms. Mata:

Enclosed are results of the laboratory testing program conducted on samples from the McColl Site project. The testing performed for this program was conducted in general accordance with ASTM testing procedures as follows:

| TYPE OF TEST | TEST PROCEDURE |
|---|---|
| Sieve Analysis | ASTM D 422 |

Attached herewith are two grain size distribution curves.

We appreciate the opportunity to provide testing services to Thermo Analytical, Inc.. If you have any questions regarding the test results, please contact us.

Very truly yours,

Keantan Laboratories

Kean Tan, PE
Principal

Attachments

Exhibit 39
5175



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|-------------|-----------|--------------|-------------------|
| □ | P-10L | 241.5 | TUBE | SP | | |

| KEANTAN LABORATORIES | PROJECT NAME: MCCOLL SITE |
|----------------------|---------------------------|

## GRAIN SIZE
## DISTRIBUTION CURVE

7/95                                        FIGURE   1

Exhibit 99
5176



| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTICITY INDEX |
|--------|------------|------------|-------------|-----------|--------------|------------------|
| □ | P-10L | 242.2-242.9 | TUBE | SM | | |

| KEANTAN LABORATORIES | PROJECT NAME: MCCOLL SITE |
|----------------------|---------------------------|
| **GRAIN SIZE DISTRIBUTION CURVE** | |
| 7/95 | FIGURE   2 |

Exhibit 39
5177

# KEANTAN LABORATORIES

720 North Valley Street, Suite B, Anaheim, CA 92801
Tel.: (714) 535-7616 • Fax: (714) 535-7568

July 15, 1995

Thermo Analytical, Inc.
1920 E. Deere Ave., Suite 130
Santa Ana, CA 92705

Attention:     Ms. Patty Mata

Subject:     Report/Laboratory Testing Results
             Project Name:  McColl Site
             Project No.:   L2206
             <u>KTL Project No.:  95-053-002</u>

Dear Ms. Mata:

Enclosed are results of the laboratory testing program conducted on samples from the McColl Site project.  The testing performed for this program was conducted in general accordance with ASTM testing procedures as follows:

| <u>TYPE OF TEST</u> | <u>TEST PROCEDURE</u> |
|---|---|
| Sieve Analysis | ASTM D 422 |

...vith is a Grain Size Distribution Curve.

...ate the opportunity to provide testing services to Thermo Analytical, Inc.. If you have any q.. ...ons regarding the test results, please contact us.

Very truly yours,

Keantan Laboratories

Kean Tan, PE
Principal

Enclosure

Exhibit 39
5178





| SYMBOL | SAMPLE ID. | DEPTH (FT) | SAMPLE TYPE | SOIL TYPE | LIQUID LIMIT | PLASTI-CITY INDEX |
|--------|-----------|-----------|------------|-----------|-------------|-------------------|
| □ | P-10L | 254.2 | TUBE | SM | | |

| KEANTAN LABORATORIES | PROJECT NAME: MCCOLL SITE |
|----------------------|---------------------------|
| **GRAIN SIZE DISTRIBUTION CURVE** | |
| 7/95 | FIGURE |

Exhibit 39
5179

# APPENDIX D

## CHEMICAL TESTING PROGRAM

**GROUNDWATER RI REPORT**
**McCOLL SITE**
**FULLERTON, CALIFORNIA**

December 29, 1995

03-3493X

Exhibit 39
5180

# TABLE OF CONTENTS

<u>Page No.</u>

D.1  INTRODUCTION  . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   D.1-1

D.2  DATA QUALITY REVIEW  . . . . . . . . . . . . . . . . . . . . . . . . .   D.2-1
     D.2.1  Volatile Organic Compounds (VOCs) Analyses . . . . . . . . . . . . .   D.2-1
     D.2.2  General Chemistry Parameters . . . . . . . . . . . . . . . . . . . .   D.2-3

D.3  OVERALL DATA ASSESSMENT  . . . . . . . . . . . . . . . . . . . . . . .   D.3-1

## TABLES

Table D-1:  Data Qualifier Definitions

Table D-2:  Data Review Summary for VOC Analyses

Table D-3:  Data Review Summary for Miscellaneous Analyses

Table D-4:  VOCs and Tetrahydrothiophene Compounds in Soil

Table D-5:  Tentatively Identified Compounds (TICs) in Soil

Table D-6:  General Chemistry Parameters in Soil

Table D-7:  VOCs and Tetrahydrothiophene Compounds in Groundwater Grab Samples

Table D-8:  TICs in Groundwater Grab Samples

Table D-9:  General Chemistry Parameters in Groundwater Grab Samples

Table D-10:  VOCs and Tetrahydrothiophenes, TICs, and General Chemistry Parameters in Quality Control Samples

## ATTACHMENT

P-10L Data Validation Report

# D.1 INTRODUCTION

During the 1994 and 1995 groundwater RI/FS field work, chemical testing was conducted on numerous soil samples, seven groundwater grab samples, and associated quality control (QC) samples. The samples were collected following the procedures described in the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) and subsequent TMs (see Appendix G). ENVIRON submitted the samples to Terra Tech, Inc. (TTI) and its affiliated laboratory Thermo Analytical, Inc. (TMA) for analysis. TTI and TMA are California State-certified laboratories located in Santa Ana, and Monrovia, California, respectively (TTI and TMA recently merged into a single laboratory, TMA, at the Santa Ana location).

The analyses performed are listed below:

- RAS volatile organic compounds (VOCs) by USEPA CLP SOW Version OLM01.8 with three tetrahydrothiophene compounds (tetrahydrothiophene, 2-methyltetrahydrothiophene, and 3-methyltetrahydrothiophene) as additional SAS analytes;

- Sulfate by USEPA Method 300, pH by USEPA Method 9045, and total organic carbon (TOC) by USEPA Method 415.1. TOC analyses were performed by Core Laboratories, a California State-certified laboratory in Anaheim, California.

Level III data quality deliverables were prepared by the laboratory in CLP format and these were reviewed by ENVIRON in accordance with the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994). ENVIRON reviewed the analytical and QA/QC results, and assigned data qualifiers based on this review. Analytical results for VOCs were evaluated using procedures described in the *USEPA National Functional Guidelines for Organic Data Review* (June 1991). The remaining analytical results, referred to as general chemistry parameters, were evaluated based on QC acceptance criteria established in accordance with the EPA methods being used by TTI and Core Laboratories.

During the drilling and sampling of monitoring well P-10L, two soil and four groundwater

grab samples were submitted for the analyses noted above.  Level IV data quality
deliverables were prepared by the laboratory in CLP format.  Level IV data validation of
these data, except the TOC results for groundwater grab sample P10L-H3, was performed by
Laboratory Data Consultants (LDC) of Carlsbad, California.  Results of LDC's review are
presented as a separate report included in this appendix and are not included in the data
quality review section presented below.  TOC results for sample P10L-H3 were included in
the evaluation presented below.  Analytical data for samples collected from P-10L are
presented in Tables D-4 through D-6 (soil) and Tables D-7 through D-9 (groundwater).
Because Level IV deliverables were prepared for these samples, an expanded list of VOCs
are reported.

During installation of monitoring well P-10L, two soil samples and one groundwater grab
sample were also analyzed for total volatile hydrocarbons (TVH) by EPA Method 8015
(modified) and total extractable hydrocarbons (TEH) by EPA Method 8015 (modified).  The
results of these analyses also are presented in the attached tables (Table D-7).  These
analyses resulted in quantified concentrations of TVH and TEH; however, the
tetrahydrothiophene compounds are in the same boiling point range as TVH and TEH.
When comparing the TVH and TEH analyses, it becomes obvious the compounds identified
by the TVH/TEH analyses are actually tetrahydrothiophene compounds.

# D.2  DATA QUALITY REVIEW

This section briefly describes the quality control parameters reviewed by ENVIRON and the rationale for the data qualifiers presented in the attached data tables. Tables D-1 through D-10 summarize the results of the data quality review and the chemical analyses.

## D.2.1  Volatile Organic Compounds (VOCs) Analyses

The findings of the data quality review for VOCs are summarized below.

Sample Condition

The temperature of some samples exceeded the $4°C$ requirement by 1 to $7°C$. In some instances, the temperatures were not measured upon sample receipt. TTI indicated that the temperature exceedances occurred during transport to TMA in Monrovia; no data qualifications were considered necessary as sample temperatures were only exceeded for a short period of time while in transit (approximately one to two hours). Sample PH4-186.5 was reportedly received in standing water in the ice chest and not contained in a plastic bag. However, no data qualifications were necessary because the sample container was intact. Sample containers for PH4-194GW and PH4-194GWD reportedly contained air bubbles. However, no data qualifications were considered necessary.

Technical Holding Time

The 14-day holding time requirement was met for all sample analyses.

Initial and Continuing Calibration

Consistent with Level III deliverables, initial and continuing calibration data were not provided in the data packages. According to the case narrative presented in each report, the three thiophene compounds were included in the initial calibration. A typographical error was made by TMA on referencing an internal standard. The internal standard cited for the thiophene compounds in the case narrative is 1,4-difluorobenzene; however, chlorobenzene d5 was used as the internal standard. This typographical error does not affect the validity of analytical data and no qualifier is necessary.

Blanks

Methylene chloride, acetone, and 2-hexanone, common laboratory contaminants, were detected in method and trip blanks. Table D-10 presents the results of field and trip blanks. Table D-2 indicates which soil and groundwater samples were potentially biased by the lab contaminants noted above and detected in method and trip blanks. Following USEPA guidelines (June 1991), positive results less than ten times (10x) the reported associated blank concentration were "U"-qualified. No qualification was necessary for sample results that were greater than 10x the blank concentration or were not detected (ND). The appropriate qualifiers have been attached to the results in the data summary tables for VOCs (Tables D-4 and D-7).

Surrogate Recovery

Surrogate recoveries were below the lower acceptance limits for certain matrix spike/matrix spike duplicate (MS/MSD) analyses. No data qualification was considered necessary.

Internal Standards

Internal standard (IS) area counts were below the lower QC limit for all three internal standards (bromochlorobenzene, 1,4-difluorobenzene, and chlorobenzene-$d_5$) for Sample PH10-MUD1 (sample collected from drilling mud) and bromochlorobenzene and chlorobenzene-$d_5$ for Sample PH10-MUD1RE. The IS area count for bromochlorobenzene was also below the lower QC limit for Sample PH3-172.5 (sample collected from pilot hole PH-3 at depth of 172.5 feet). Positive results for compounds quantitated using these internal standards were "J"-qualified, and ND results were "UJ"-qualified, as shown on Tables D-4 and D-7.

Matrix Spikes/Matrix Spike Duplicates (MS/MSD)

No MS/MSD problems were identified in the data packages.

Tentatively Identified Compounds (TICs)

As detailed in Table D-5 and D-8, TICs were reported in many of the samples. In many cases, the laboratory identified the TICs as a non-specific chemical such as "unknown hydrocarbon1," "substituted thiophene4," or "halogenated benzene." The laboratory identifies many of the TICs with numerical suffixes; the analyst assigns these to indicate the sequence that multiple similar TICs elute on the column in a given sample. It is important to note that these numerical suffixes do not correlate between samples; a more detailed analysis of the TICs would be required to correlate the identity of the TICs between samples. All TICs should be considered tentatively present and their concentrations approximate ("NJ"-

qualified; see Table D-1 for qualifier definitions).

## Compound Identification, Quantitation, and Detection Limits

Some analytes were reported below the contract required quantitation limits (CRQLs) and
were therefore "J"-qualified. Affected samples are noted in Table D-2 by an "X" in the
CRQL column and are "J"-qualified on data summary Table D-4. Some samples were run at
a dilution due to the presence of analytes that were out of calibration range. Analytes within
calibration range were quantitated using the undiluted sample, and analytes outside of
calibration range were quantitated using the diluted sample. For samples analyzed with
multiple dilutions, Tables D-4 and D-7 present the lowest detection limit achieved with the
least dilution together with quantitations measured from other dilutions.

## System Performance

No system performance problems were identified in the data packages.

## D.2.2 General Chemistry Parameters

The general chemistry parameters analyzed during the RI/FS were sulfate by USEPA Method
300, pH by USEPA Method 9045, and TOC by USEPA Method 415.1. No quality control
problems were identified by ENVIRON, as summarized in Table D-3. The results of the
general chemistry parameters are presented in Table D-6 for soil and Table D-9 for the
groundwater grab samples. The minor quality control issues identified by ENVIRON are
summarized below.

## Sample Condition

The temperature of some samples exceeded the $4\,^{\circ}$C requirement by 1 to $4\,^{\circ}$C. In some
instances, the temperatures were not measured upon sample receipt. TTI indicated that the
temperature exceedances occurred during transport to TMA in Monrovia; no data
qualifications were considered necessary as sample temperatures were only exceeded for a
short period of time while in transit (approximately one to two hours).

## Technical Holding Time

The pH for sulfate analysis for Sample PH8-247 was measured 24 hours after time of sample
receipt. No data qualification was considered necessary.

## Blanks

No laboratory or field blanks problems had reported detections which reflect a positive bias

to sample results.

## Matrix Spikes/Matrix Spike Duplicates

The Relative Percent Difference (RPD) between the MS and MSD analysis exceeded the upper QC limit for the MS/MSD performed for TOC analysis for Samples PH9-26.5, PH9-27, and PH9-161.  In addition, Percent Recovery (%R) for sulfate analysis for the MS performed for Package A4-07-009 exceeded the upper QC limit.  No qualification was considered necessary based on acceptable %R and/or LCS data.

## Laboratory Control Samples

The USEPA has not established QC criteria for LCS analysis, therefore, data were evaluated using control limits provided by TTI and Core.  Based on these control limits, no LCS problems were identified in the data packages.

## D.3  OVERALL DATA ASSESSMENT

Since this was a Level III data quality package, no GC/MS instrument performance checks, initial calibration, internal standards, gas chromatograms or mass spectra were requested from the laboratory or reviewed.  However, TMA has told ENVIRON it is their practice to note any deviations of these parameters from accepted levels in the case narratives if they occur.  No deviations were reported.  Additionally, the quality control sample results reviewed for all analyses indicate that the data reported in this package appear to be of good quality, except for where data qualifiers are attached.  The data appear to be usable to support the objectives of the Groundwater RI/FS and the conclusions presented in this report.

The following attachment completes this appendix:

- P-10L Soil and Groundwater Sample Data Validation Report by LDC.

# Table D-1:  Data Qualifier Definitions

**The following definitions provide brief explanations of the national qualifiers assigned to results in the data review process.**

| | |
|---|---|
| U | The analyte was analyzed for, but was not detected above, the reported sample quantitation limit. |
| J | The analyte was positively identified; the associated numerical value is the approximate concentration of the analyte in the sample. |
| N | The analysis indicates the presence of an analyte for which there is presumptive evidence to make a "tentative identification." |
| NJ | The analysis indicates the presence of an analyte that has been "tentatively identified" and the associated numerical value represents its approximate concentration. |
| UJ | The analyte was not detected above the reported sample quantitation limit. However, the reported quantitation limit is approximate and may or may not represent the actual limit of quantitation necessary to accurately and precisely measure the analyte in the sample. |
| R | The sample results are rejected due to serious deficiencies in the ability to analyze the sample and meet quality control criteria.  The presence or absence of the analyte cannot be verified. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Table D-2:  Data Review Summary for VOC Analysis (1)** | | | | | | | | | | | |
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | Surrogates | MS/MSD | Internal Standards | TICs | CRQLs | |
| 06/21/94 | PH3-11 | O | O | O | M (2) | O | O | O | M (3) | O | |
| 06/22/94 | PH3-56 | O | O | O | M (2) | O | O | O | M (3) | M (4) | |
| | PH3-77.5 | O | O | O | M (2) | O | O | O | M (3) | M (4) | |
| | PH3-87 | O | O | O | M (2) | O | O | O | M (3) | O | |
| 06/23/94 | PH3-106 | O | O | O | M (2) | O | O | O | M (3) | O | |
| 06/24/94 | PH3-119.4 | X (5) | O | X (6) | M (2) | O | O | O | M (7) | M (8) | |
| 06/29/94 | PH3-134.5 | O | O | O | O | O | O | O | M (9) | M (10) | |
| 06/30/94 | PH3-160.5 | X (5) | O | O | O | O | O | O | O | O | |
| | PH3-172.5 | X (5) | O | O | O | O | O | M (11) | M (12) | M (13) | |
| | PH3-187.5 | X (5) | O | O | O | O | O | M (11) | M (12) | O | |
| 07/05/94 | PH1-14.5 | X (14) | O | O | M (2) | O | O | O | M (15) | M (16) | |
| | PH1-18 | X (14) | O | O | M (2) | O | O | O | M (15) | M (16) | |
| | PH1-18.5D | X (14) | O | O | M (2) | O | O | O | M (15) | M (16) | |
| | PH1-37.5 | X (14) | O | O | O | O | O | O | M (15) | M (16) | |
| | PH1-47 | X (14) | O | O | M (2) | O | O | O | M (15) | M (16) | |
| | PH1-58 (17) | X (14) | O | O | M (2) | O | O | O | M (15) | M (16) | |
| | PH1-63.5 (17) | X (14) | O | O | M (2) | O | O | O | M (15) | M (16) | |

McColl Site Group

Exhibit 39
5190

December 29, 1995

| Table D-2: Data Review Summary for VOC Analysis (1) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | Surrogates | MS/MSD | Internal Standards | TICs | CRQLs |
| 07/06/94 | PH1-87 | O | O | O | O | O | O | O | O | M (18) |
| | PH1-103 | O | O | O | O | O | O | O | O | M (18) |
| 07/07/94 | PH1-116.5 (19) | X (5) | O | O | O | O | O | O | M (20) | M (21) |
| | PH1-128.5 (19) | X (5) | O | O | O | O | O | O | M (20) | M (21) |
| | PH1-139 | X (5) | O | O | O | O | O | O | M (20) | O |
| | PH1-144 | X (5) | O | O | O | O | O | O | O | O |
| 07/11/94 | PH1-167.6 | X (14) | O | O | M (2) | O | O | O | O | M (22) |
| | PH1-174 | X (14) | O | O | M (2) | O | O | O | M (23) | M (22) |
| | PH1-183.5 | X (14) | O | O | M (2) | O | O | O | O | O |
| 07/12, 13/94 | PH1-187 | O | O | O | M (2,4) | O | O | O | O | O |
| | PH2-34 | X (5) | O | O | M (2) | O | O | O | O | O |
| | PH2-48.5 | X (5) | O | O | M (2) | O | O | O | O | O |
| | PH2-67.5 | X (5) | O | O | M (2) | O | O | O | O | O |
| 07/15-19/94 | PH2-102 | O | O | O | M (2) | O | O | O | M (24) | O |
| | PH2-102.5D | O | O | O | M (2) | O | O | O | M (24) | O |
| 7/15-19/94 | PH2-112 | O | O | O | O | O | O | O | M (24) | M (25) |
| | PH2-136.5 (26) | O | O | O | O | O | O | O | M (24) | M (27) |
| | PH2-137D (26) | O | O | O | O | O | O | O | M (24) | O |
| 7/15-19/94 | PH2-190 | O | O | O | M (2) | O | O | O | O | M (25) |

McColl Site Group

| Table D-2: Data Review Summary for VOC Analysis (1) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | Surrogates | MS/MSD | Internal Standards | TICs | CRQLs |
| 7/21, 26/94 | PH7-33.5 | O | O | O | O | O | O | O | O | M (13) |
| | PH7-173 | O | O | O | O | O | O | O | O | M (13) |
| 07/29/94 | PH4-77.5 | X (14) | O | O | M (2) | O | O | O | O | O |
| | PH4-77.5D | X (14) | O | O | M (2) | O | O | O | O | M (13) |
| 08/1-4/94 | PH2-205.5 | X (14) | O | O | M (2) | O | O | O | M (28) | M (29) |
| | PH4-147 | X (14) | O | O | M (2) | O | O | O | O | M (29) |
| | PH6-33 | X (14) | O | O | M (2) | O | O | O | O | O |
| 08/11/94 | PH5-11.5 | O | O | O | M (2) | O | O | O | O | M (10) |
| | PH5-37 | O | O | O | M (2) | O | O | O | M (30) | O |
| 8/15/94 | PH5-71 | O | O | O | M (2) | O | O | O | M (33) | O |
| 8/16/94 | PH5-80 | O | O | O | M (2) | O | O | O | M (33) | O |
| 8/16/94 | PH5-90 | O | O | O | M (2) | O | O | O | M (33) | O |
| | PH5-95 | O | O | O | O | O | O | O | O | O |
| | PH5-101 | O | O | O | M (2) | O | O | O | M (33) | O |
| 8/18/94 | PH5-136 | O | O | O | M (2) | O | O | O | O | O |
| 8/19/94 | PH5-144 | O | O | O | M (2) | O | O | O | M (33) | O |
| | PH4-186.5 | X (35) | O | O | M (2) | O | O | O | M (33) | O |
| 8/20/94 | PH5-163 | O | O | O | O | O | O | O | M (33) | O |
| 8/23/94 | PH4-189 | O | O | O | M (2) | O | O | O | O | O |

McColl Site Group

| Table D-2:  Data Review Summary for VOC Analysis (1) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | Surrogates | MS/MSD | Internal Standards | TICs | CRQLs |
| 8/25/94 | PH4-194GW | X (36) | O | O | M (2) | O | O | O | O | O |
|  | PH4-194GWD | X (36) | O | O | M (2) | O | O | O | O | O |
| 08/29/94 | PH4-170GW | X (14,31) | O | O | O | O | O | O | O | O |
| 8/31, 9/1/94 | PH9-26.5 | X (14) | O | O | O | O | O | O | M (32) | O |
|  | PH9-27 | X (14) | O | O | O | O | O | O | M (32) | O |
|  | PH9-161 | O | O | O | O | O | O | O | O | O |
| 9/12/94 | PH8-178.3GW | O | O | O | O | O | O | O | O | O |
|  | PH8-178.3GWD | O | O | O | O | O | O | O | O | O |
| 9/14, 16/94 | PH8-247 | O | O | O | M(2) | O | O | O | O | O |
|  | PH10-59 | O | O | O | M(2) | O | O | O | O | O |
|  | PH10-81 | O | O | O | M(2) | O | O | O | O | O |
| 9/20, 21/94 | PH10-153 | O | O | O | M(2) | O | O | O | M(33) | O |
|  | PH10-183 | O | O | O | M(2) | O | O | O | O | O |
|  | PH10-191 | O | O | O | M(2) | O | O | O | M(33) | O |
|  | PH10-196 | O | O | O | M(2) | O | O | O | M(33) | O |
|  | PH10-204 | O | O | O | M(2) | O | O | O | M(33) | O |
| 9/20, 21/94 | PH10MUD | O | O | O | O | O | O | M(34) | O | O |
|  | PH10MUD2 | O | O | O | O | O | O | O | O | O |

McColl Site Group

## Table D-2: Data Review Summary for VOC Analysis (1)

| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | Surrogates | MS/MSD | Internal Standards | TICs | CRQLs |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/94 | PH2D(R)-197.5 | X (5) | O | O | O | O | O | O | O | O |

**KEY:**

O    No quality control problems were identified for these criteria.

M    The results are qualified due to laboratory quality control problems or other technical reasons. The quantitative results will be qualified with a quality control flag such as "J" indicating that the results are estimated due to error greater than specified in the method.

Z    The results are unacceptable due to gross quality control problems. The laboratory failed to meet the indicated criteria. The results will be qualified as rejected ("R").

X    Quality control problems were identified, but they do not affect the results or the reviewer is not certain of the effect on the results; or supporting documentation or data is not present in the laboratory data package.

COC = Chain-of-Custody; MS = Matrix Spike; MSD = Matrix Spike Duplicate; TICs = Tentatively Identified Compounds; CRQLs = Contract Required Quantitation Limits

McColl Site Group

Exhibit 39
5194

**NOTES:**

(1)  Data validation criteria and procedures were based on *USEPA CLP National Functional Guidelines for Organic Data Review* (Revised June 1991) and *Laboratory Data Validation, Functional Guidelines for Evaluating Inorganic Analyses* (July 1, 1988).

(2)  Methylene chloride and/or acetone were detected in sample but <10x the concentration in associated method/field/trip blank.  Results <CRQL should be "U"-qualified at the CRQL, and results >CRQL but <10x the CRQL should be "U"-qualified at the reported concentrations.

(3)  2-Methyltetrahydrothiophene was listed on the Tentatively Identified Compounds (TICs) form, although it was not detected, to indicate that it was searched for.  Results should be "UJ"-qualified.

(4)  2-Butanone detected in sample but not found in associated method/field/trip blank. Reported concentration was below CRQL and therefore should be "J"-qualified.

(5)  Sample temperature was not measured upon receipt by the laboratory.  The effect on data quality is not known.

(6)  The 10-day Validated Time of Sample Receipt (VTSR) requirement was exceeded by 4 days, but the 14-day technical holding time requirement was met.

(7)  Four TICs were reported - these results should be "NJ"-qualified.

(8)  Tetrahydrothiophene, 2-methyltetrahydrothiophene, and 3-methyltetrahydrothiophene were reported below their CRQLs and should be "J"-qualified.

(9)  One TIC was reported - this result should be "NJ"-qualified.

(10) 2-Butanone was reported below the CRQL and should be "J"-qualified.

McColl Site Group

(11) %R for the internal standard bromochloromethane was below the lower acceptable limits in Sample PH3-172.5 and the corresponding MD/MSD samples, and the %R for the internal standard chlorobenzene-d$_5$ was below the lower acceptable limits in the MD/MSD samples. Positive result for acetone in Sample PH3-172.5 should be "J"-qualified, and non-detect results for chloroethane, methylene chloride, carbon disulfide, chloroform, 1,2-dichloroethane, and 2-butanone should be "UJ"-qualified for all samples.

(12) One or more TICs were reported for Samples PH3-172.5 and PH3-187.5. These results should be "NJ"-qualified.

(13) Acetone was reported below it's CRQL and should be "J"-qualified.

(14) Sample temperature exceeded USEPA requirement of 4°C by 1-4°C; however, no data qualification was deemed necessary because the temperature requirement was not grossly exceeded and most samples were analyzed within 7 days of collection.

(15) One or more TICs were reported for Samples PH1-14.5, PH1-18, PH1-18D, PH1-37.5, PH1-47, PH1-58, PH1-58DL, PH1-63.5, and PH1-63.5DL. These results should be "NJ"-qualified.

(16) The following compounds were reported below CRQL: toluene in Sample PH1-14.5; 2-butanone in Sample PH1-18D; carbon disulfide in Samples PH1-37.5 and PH1-47; 2-butanone and tetrahydrothiophene in Sample PH1-58; 2-hexanone, tetrahydrothiophene, and 2-methyltetrahydrothiophene in Sample PH1-63.5. Reported results for these compounds should be "J"-qualified.

(17) Samples PH1-58 and PH1-63.5 were reanalyzed due to 3-methyltetrahydrothiophene and acetone exceeding the upper limits of the calibration range, respectively. For these compounds, the concentrations reported in the reanalyses should be used.

(18) Acetone was reported below it's CRQL for Sample PH1-87. Acetone and toluene were reported below their CRQL for Sample PH1-103. These results should be "J"-qualified.

(19) Samples PH1-116.5 and PH1-128.5 were reanalyzed due to acetone and all thiophene compounds exceeding the upper limits of the calibration range, respectively. For these

McColl Site Group

Exhibit 39
5196

compounds, the concentrations reported in the reanalyses should be used.

(20) One or more TICs were reported for Samples PH1-116.5, PH1-116.5DL, PH1-128.5, PH1-128.5DL, and PH1-139. These results should be "NJ"-qualified.

(21) 2-Hexanone and benzene were reported below their CRQLs for Sample PH1-116.5 and PH1-128.5, respectively. These results should be "J"-qualified.

(22) All thiophene compounds were reported below their CRQLs in Sample PH1-167.5, and 2-methyltetrahydrothiophene was reported below it's CRQL for Sample PH1-174. These results should be "J"-qualified.

(23) One TIC reported for Sample PH1-174. This result should be "NJ"-qualified.

(24) One or more TICs were reported for Samples PH2-102, PH2-102.5D, PH2-112, PH2-136.5, and PH2-137D. These results should be "NJ"-qualified.

(25) 2-Methyltetrahydrothiophene and carbon disulfide were reported below their CRQLs for Samples PH2-112 and PH2-190, respectively. These results should be "J"-qualified.

(26) Sample PH1-136.5 was reanalyzed due to tetrahydrothiophene and 2-methyltetrahydrothiophene exceeding the upper limits of the calibration range. Sample PH2-137D was reanalyzed due to tetrahydrothiophene exceeding the upper limit of the calibration range. In these samples, the reported concentrations of the above compounds in the reanalyses should be used.

(27) 2-Hexanone was reported below it's CRQL and should be "J"-qualified.

(28) One TIC was reported for Sample PH2-205.5. This result should be "NJ"-qualified.

(29) 3-Methyltetrahydrothiophene and/or methylene chloride were reported below their CRQLs for Samples PH2-205.5 and PH4-147, respectively. Results for these compounds should be "J"-qualified.

(30) Two TICs were reported for Sample PH5-37. These results should be "NJ"-qualified.

McColl Site Group

(31) The pH recorded for this sample was 12.  No data qualification was deemed necessary because sample analysis was completed 2 days after it was collected.

(32) One TIC each was reported for Samples PH9-26.5 and PH9-27.  These results should be "NJ"-qualified.

(33) One or more TICs were reported for these samples.  These results should be "NJ"-qualified.

(34) Internal standard (IS) area counts for all three IS compounds were below the lower QC limit.  Positive results should be "J"-qualified, and ND results should be "NJ"-qualified.

(35) Sample PH4-186.5 was reportedly received with the container in standing water of the ice chest and not placed in a plastic bag.

(36) All of the volatile organic analyses (VOA) vials reportedly contained air bubbles.

| | Table D-3:  Data Review Summary for Miscellaneous Analyses (1) | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | LCS (2) | MS/MSD (3) | CRQLs |
| 06/21/94 | PH3-11 | O | O | O | O | O | O | O |
| 06/22/94 | PH3-56 | O | O | O | O | O | O | O |
| | PH3-77.5 | O | O | O | O | O | O | O |
| | PH3-87 | O | O | O | O | O | O | O |
| 06/23/94 | PH3-106 | O | O | O | O | O | O | O |
| 06/24/94 | PH3-119.4 | X (4) | O | O | O | O | O | O |
| 06/29/94 | PH3-134.5 | O | O | O | O | O | O | O |
| 06/30/94 | PH3-160.5 | X (4) | O | O | O | O | O | O |
| | PH3-172.5 | X (4) | O | O | O | O | O | O |
| | PH3-187.5 | X (4) | O | O | O | O | O | O |
| 07/05/94 | PH1-14.5 | X (5) | O | O | O | O | O | O |
| | PH1-18 | X (5) | O | O | O | O | O | O |
| | PH1-18.5D | X (5) | O | O | O | O | O | O |
| | PH1-37.5 | X (5) | O | O | O | O | O | O |
| | PH1-47 | X (5) | O | O | O | O | O | O |
| | PH1-58 | X (5) | O | O | O | O | O | O |
| | PH1-63.5 | X (5) | O | O | O | O | O | O |
| 07/06/94 | PH1-87 | O | O | O | O | O | O | O |

McColl Site Group

Exhibit 39
5199

| Table D-3:  Data Review Summary for Miscellaneous Analyses (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | LCS (2) | MS/MSD (3) | CRQLs |
|  | PH1-103 | O | O | O | O | O | O | O |
| 07/07/94 | PH1-116.5 | X (4) | O | O | O | O | O | O |
|  | PH1-128.5 | X (4) | O | O | O | O | O | O |
|  | PH1-139 | X (4) | O | O | O | O | O | O |
|  | PH1-144 | X (4) | O | O | O | O | O | O |
| 07/11/94 | PH1-167.6 | X (5) | O | O | O | O | O | O |
|  | PH1-174 | X (5) | O | O | O | O | O | O |
|  | PH1-183.5 | X (5) | O | O | O | O | O | O |
| 07/12,13/94 | PH1-187 | O | O | O | O | O | O | O |
|  | PH2-34 | X (4) | O | O | O | O | O | O |
|  | PH2-48.5 | X (4) | O | O | O | O | O | O |
|  | PH2-67.5 | X (4) | O | O | O | O | O | O |
| 07/15-19/94 | PH2-102 | O | O | O | O | O | O | O |
|  | PH2-102.5D | O | O | O | O | O | O | O |
|  | PH2-112 | O | O | O | O | O | O | O |
|  | PH2-136.5 | O | O | O | O | O | O | O |
| 7/15-19/94 | PH2-137D | O | O | O | O | O | O | O |
| 07/21/94 | PH7-33.5 | O | O | O | O | O | O | O |

McColl Site Group

k:\deh\mccoll\03-3493x\appd.  Page 2 of 6  December 29, 1995

Exhibit 39
5200

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Table D-3:  Data Review Summary for Miscellaneous Analyses (1) | | | | | | | | |
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | LCS (2) | MS/MSD (3) | CRQLs |
| 07/26/94 | PH7-173 | O | O | O | O | O | O | O |
| 07/29/94 | PH4-77.5 | X (5) | O | O | O | O | O | O |
| | PH4-77.5D | X (5) | O | O | O | O | O | O |
| 08/1-4/94 | PH2-205.5 | X (5) | O | O | O | O | O | O |
| | PH4-147 | X (5) | O | O | O | O | O | O |
| | PH6-33 | X (5) | O | O | O | O | O | O |
| 08/11/94 | PH5-11.5 | O | O | O | O | O | O | O |
| | PH5-37 | O | O | O | O | O | O | O |
| 8/15/94 | PH5-71 | O | O | O | O | O | O | O |
| 8/16/94 | PH5-80 | O | O | O | O | O | O | O |
| | PH5-90 | O | O | O | O | O | O | O |
| | PH5-95 | O | O | O | O | O | O | O |
| | PH5-101 | O | O | O | O | O | O | O |
| 8/18/94 | PH5-136 | O | O | O | O | O | O | O |
| 8/19/94 | PH5-144 | O | O | O | O | O | O | O |
| 8/19/94 | PH4-186.5 | O | O | O | O | O | O | O |
| 8/20/94 | PH5-163 | O | O | O | O | O | O | O |
| 8/23/94 | PH4-189 | O | O | O | O | O | O | O |

McColl Site Group

k:\deh\mccoll\03-3493x\appd.   Page 3 of 6   December 29, 1995

Exhibit 3
5201

| Table D-3:  Data Review Summary for Miscellaneous Analyses (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | LCS (2) | MS/MSD (3) | CRQLs |
| 8/25/94 | PH4-194GW | O | O | O | O | O | O | O |
|  | PH4-194GWD | O | O | O | O | O | O | O |
| 8/31,9/1/94 | PH9-26.5 | X (5) | O | O | O | O | O | O |
|  | PH9-27 | X (5) | O | O | O | O | O | O |
|  | PH9-161 | O | O | O | O | O | O | O |
| 9/12/94 | PH8-178.3GW | O | O | O | O | O | O | O |
|  | PH8-178.3GED | O | O | O | O | O | O | O |
| 9/14,16/94 | PH8-247 | O | O | X (6) | O | O | O | O |
|  | PH10-59 | O | O | X (6) | O | O | O | O |
|  | PH10-81 | O | O | X (6) | O | O | O | O |
| 9/20,21/94 | PH10-153 | O | O | O | O | O | O | O |
|  | PH10-183 | O | O | O | O | O | O | O |
|  | PH10-191 | O | O | O | O | O | O | O |
|  | PH10-196 | O | O | O | O | O | O | O |
| 9/20,21/94 | PH10-204 | O | O | O | O | O | O | O |
|  | PH10MUD1 | O | O | O | O | O | O | O |
|  | PH10MUD2 | O | O | O | O | O | O | O |
| 10/7/94 | P2D(R)-197.5 | X (4) | O | O | O | O | O | O |

McColl Site Group

| Table D-3:  Data Review Summary for Miscellaneous Analyses (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Date Sampled | Sample Number | Sample Condition | COC | Holding Time | Blanks | LCS (2) | MS/MSD (3) | CRQLs |
| 7/19/95 | P-10LH3 (7) | O | O | O | O | O | O | O |

KEY:

O    No quality control problems were identified for these criteria.

M    The results are qualified due to laboratory quality control problems or other technical reasons.  The quantitative results will be qualified with a quality control flag such as "J" indicating that the results are estimated due to error greater than specified in the method.

Z    The results are unacceptable due to gross quality control problems.  The laboratory failed to meet the indicated criteria.  The results will be qualified as rejected ("R").

X    Quality control problems were identified, but they do not affect the results or the reviewer is not certain of the effect on the results; or supporting documentation or data is not present in the laboratory data package.

COC = Chain-of-Custody; MS = Matrix Spike; MSD = Matrix Spike Duplicate; LCS = Laboratory Control Sample; CRQLs = Contract Required Quantitation Limits

McColl Site Group

**NOTES:**

(1)     Analyses include USEPA Method 300 (sulfate), USEPA Method 9060 (TOC), and pH.  Data validation criteria and procedures were based on *USEPA CLP  Laboratory Data Validation, Functional Guidelines for Evaluating Inorganic Analyses* (July 1, 1988).  Evaluation of physical data (e.g., grain size) was not performed.

(2)     QC limits for %R for LCS is 80-120 for TOC analysis.

(3)     QC limits for MS/MSD analysis is 80-120 for %R, and <20% for RPD for TOC analysis and 90-110 for %R and 20% for RPD for sulfate analysis.

(4)     Sample temperature was not measured upon receipt by the laboratory.  The effect on data quality is not known.

(5)     Sample temperature exceeded USEPA requirement of 4°C by 1-4°C; however, no data qualification was deemed necessary because the temperature requirement was not grossly exceeded and most samples were analyzed within 7 days of collection.

(6)     pH measurement was not performed immediately upon sample receipt by the laboratory.  The effect on data quality is not known.

(7)     Sample P10L-H3 results include TOC only.

McColl Site Group

Exhibit 39
5204

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1A    of 2M

Date: 10/05/95

| CONSTITUENT    (Units in ug/kg) | SITE | P-10L3 | P-10L3 | P-10L4 | P-2D(R) | PH1 | PH1 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | P-10L3 | P-10L3RE | P-10L4 | P2DR197.5 | PH1-14.5 | PH1-18 |
| | DATE | 06/28/95 | 06/28/95 | 06/29/95 | 10/07/94 | 07/05/94 | 07/05/94 |
| | DEPTH (ft) | 211.50 | 211.60 | 218.50 | 197.50 | 14.50 | 18.00 |
| Benzene | | 5.3 J | <29 | <5 | <12 | <12 | <11 |
| Ethylbenzene | | <5 | <29 | <5 | <12 | <12 | <11 |
| Toluene | | <5 | <29 | <5 | 1 J | 2 J | <11 |
| Xylene (total) | | 7.5 J | <29 | <5 | <12 | <12 | <11 |
| Tetrahydrothiophene | | 750 J | 490 J | <12 | <12 | 20 | <11 |
| 2-Methyltetrahydrothiophene | | 740 J | 490 J | <12 | <12 | 31 | <11 |
| 3-Methyltetrahydrothiophene | | 480 J | 320 J | <12 | <12 | 93 | <11 |
| 1,1,1-Trichloroethane | | <45 | <29 | <12 | <12 | <12 | <11 |
| 1,2-Dichloroethane | | <45 | <29 | <12 | <12 | <12 | <11 |
| 2-Butanone | | 87 J | 62 J | <12 | <12 | 13 | 6 J |
| Acetone | | 350 J | 240 J | <12 | 10 U | 62 | 130 |
| 2-Hexanone | | <45 UJ | <29 UJ | <12 | <12 | <12 | <11 |
| Bromodichloromethane | | <45 | <29 | <12 | <12 | <12 | <11 |
| Carbon disulfide | | <45 | <29 | <12 | <12 | <12 | <11 |
| Chlorobenzene | | <45 | <29 | <12 | <12 | <12 | <11 |
| Chloroethane | | <45 UJ | <29 UJ | <12 UJ | <12 | <12 | <11 |
| Chloroform | | <45 | <29 | <12 | <12 | <12 | <11 |
| Dibromochloromethane | | <45 | <29 | <12 | <12 | <12 | <11 |
| Methylene chloride | | <45 | <29 | 6 J | 3 U | <12 | <11 |
| Styrene | | <45 | <29 | <12 | <12 | <12 | <11 |
| Chloromethane | | <45 | <29 | <12 | --- | --- | --- |
| Bromomethane | | <45 | <29 | <12 UJ | --- | --- | --- |
| Vinyl chloride | | <45 | <29 | <12 | --- | --- | --- |
| 1,1-Dichloroethene | | <45 | <29 | <12 | --- | --- | --- |
| 1,1-Dichloroethane | | <45 | <29 | <12 | --- | --- | --- |
| 1,2-Dichloroethene | | <45 | <29 | <12 | --- | --- | --- |
| Carbon tetrachloride | | <45 | <29 | <12 | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 30    Reported as a TIC, standard was not available.

5205

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2A   of  2M

Date: 10/05/95

| CONSTITUENT   (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | P-10L3<br>P-10L3<br>06/28/95<br>211.50 | P-10L3<br>P-10L3RE<br>06/28/95<br>211.60 | P-10L4<br>P-10L4<br>06/29/95<br>218.50 | P-2D(R)<br>P2DR197.5<br>10/07/94<br>197.50 | PH1<br>PH1-14.5<br>07/05/94<br>14.50 | PH1<br>PH1-18<br>07/05/94<br>18.00 |
|---|---|---|---|---|---|---|---|
| 1,2-Dichloropropane | | <45 | <29 | <12 | --- | --- | --- |
| cis-1,3-Dichloropropene | | <45 | <29 | <12 | --- | --- | --- |
| Trichloroethene | | <45 | <29 | <12 | --- | --- | --- |
| 1,1,2-Trichloroethane | | <45 | <29 | <12 | --- | --- | --- |
| trans-1,3-Dichloropropene | | <45 | <29 | <12 | --- | --- | --- |
| Bromoform | | <45 | <29 | <12 | --- | --- | --- |
| 4-Methyl-2-pentanone | | <45 UJ | <29 UJ | <12 | --- | --- | --- |
| Tetrachloroethene | | <45 | <29 | <12 | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | <45 | <29 | <12 | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D      · data qualifier definitions.

Exhibit 39
5206  Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1B   of  2M

Date: 10/05/95

| CONSTITUENT     (Units in ug/kg) | SITE | PH1 | PH1 | PH1 | PH1 | PH1 | PH1 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | SAMPLE ID | PH1-18.5D | PH1-37.5 | PH1-47 | PH1-58 | PH1-63.1 | PH1-87 |
| | DATE | 07/05/94 | 07/05/94 | 07/05/94 | 07/05/94 | 07/05/94 | 07/06/94 |
| | DEPTH (ft) | 18.50 | 37.50 | 47.00 | 58.00 | 63.10 | 87.00 |
| Benzene | | <11 | <12 | <12 | <12 | <11 | <11 |
| Ethylbenzene | | <11 | <12 | <12 | <12 | <11 | <11 |
| Toluene | | <11 | <12 | <12 | <12 | <11 | <11 |
| Xylene (total) | | <11 | <12 | <12 | <12 | <11 | <11 |
| Tetrahydrothiophene | | <11 | 78 | 33 | 4 J | 8 J | <11 |
| 2-Methyltetrahydrothiophene | | <11 | 100 | 43 | <12 | 6 J | <11 |
| 3-Methyltetrahydrothiophene | | <11 | 200 | 180 | 390 D | 410 | <11 |
| 1,1,1-Trichloroethane | | <11 | <12 | <12 | <12 | <11 | <11 |
| 1,2-Dichloroethane | | <11 | <12 | <12 | <12 | <11 | <11 |
| 2-Butanone | | 2 J | 24 | 29 | 4 D,J | 51 D,J | <11 |
| Acetone | | 33 | 130 | 130 | 35 D | 590 D | 6 J |
| 2-Hexanone | | <11 | <12 | <12 | <12 | 1 J | <11 |
| Bromodichloromethane | | <11 | <12 | <12 | <12 | <11 | <11 |
| Carbon disulfide | | <11 | 1 J | 3 J | <12 | <11 | <11 |
| Chlorobenzene | | <11 | <12 | <12 | <12 | <11 | <11 |
| Chloroethane | | <11 | <12 | <12 | <12 | <11 | <11 |
| Chloroform | | <11 | <12 | <12 | <12 | <11 | <11 |
| Dibromochloromethane | | <11 | <12 | <12 | <12 | <11 | <11 |
| Methylene chloride | | <11 | <12 | <12 | <12 | <10 | <11 |
| Styrene | | <11 | <12 | <12 | <12 | <11 | <11 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5207

Reported as a TIC, standard was not available.

**TABLE D-4**

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2B    of   2M

Date: 10/05/95

| CONSTITUENT    (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH1<br>PH1-18.5D<br>07/05/94<br>18.50 | PH1<br>PH1-37.5<br>07/05/94<br>37.50 | PH1<br>PH1-47<br>07/05/94<br>47.00 | PH1<br>PH1-58<br>07/05/94<br>58.00 | PH1<br>PH1-63.1<br>07/05/94<br>63.10 | PH1<br>PH1-87<br>07/06/94<br>87.00 |
|---|---|---|---|---|---|---|---|
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit   --- = Not analyzed

See Table for data qualifier definitions.

Exhibit 39
5208 = Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1C   of 2M

Date: 10/05/95

| CONSTITUENT   (Units in ug/kg) | SITE PH1 SAMPLE ID PH1-103 DATE 07/06/94 DEPTH (ft) 103.00 | PH1 PH1-116.5 07/07/94 116.50 | PH1 PH1-128.5 07/07/94 128.50 | PH1 PH1-139 07/07/94 139.00 | PH1 PH1-144 07/07/94 144.00 | PH1 PH1-167.5 07/11/94 167.50 |
|---|---|---|---|---|---|---|
| Benzene | <13 | <11 | 2 J | <12 | <11 | <13 |
| Ethylbenzene | <13 | <11 | <12 | <12 | <11 | <13 |
| Toluene | 1 J | <11 | <12 | <12 | <11 | <13 |
| Xylene (total) | <13 | <11 | <12 | <12 | <11 | <13 |
| Tetrahydrothiophene | <13 | <11 | 380 D | <12 | <11 | 3 J |
| 2-Methyltetrahydrothiophene | <13 | <11 | 430 D | <12 | <11 | 3 J |
| 3-Methyltetrahydrothiophene | <13 | <11 | 300 D | <12 | <11 | 2 J |
| 1,1,1-Trichloroethane | <13 | <11 | <12 | <12 | <11 | <13 |
| 1,2-Dichloroethane | <13 | <11 | <12 | <12 | <11 | <13 |
| 2-Butanone | <13 | 20 D | <12 | <12 | <11 | <13 |
| Acetone | 5 J | 320 D | 78 D | 19 | <11 | <24 |
| 2-Hexanone | <13 | 6 D,J | <12 | <12 | <11 | <13 |
| Bromodichloromethane | <13 | <11 | <12 | <12 | <11 | <13 |
| Carbon disulfide | <13 | <11 | <12 | <12 | <11 | <13 |
| Chlorobenzene | <13 | <11 | <12 | <12 | <11 | <13 |
| Chloroethane | <13 | <11 | <12 | <12 | <11 | <13 |
| Chloroform | <13 | <11 | <12 | <12 | <11 | <13 |
| Dibromochloromethane | <13 | <11 | <12 | <12 | <11 | <13 |
| Methylene chloride | <13 | <11 | <12 | <12 | <11 | <13 |
| Styrene | <13 | <11 | <12 | <12 | <11 | <13 |
| Chloromethane | --- | --- | --- | --- | --- | --- |
| Bromomethane | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5209

D Reported as a TIC, standard was not available.

**TABLE D-4**

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2C   of 2M

Date: 10/05/95

| CONSTITUENT    (Units in ug/kg) | SITE | PH1 | PH1 | PH1 | PH1 | PH1 | PH1 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | PH1-103 | PH1-116.5 | PH1-128.5 | PH1-139 | PH1-144 | PH1-167.5 |
| | DATE | 07/06/94 | 07/07/94 | 07/07/94 | 07/07/94 | 07/07/94 | 07/11/94 |
| | DEPTH (ft) | 103.00 | 116.50 | 128.50 | 139.00 | 144.00 | 167.50 |
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D     r data qualifier definitions.

Exhibit 39
5210   Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1D   of 2M

Date: 10/05/95

| CONSTITUENT      (Units in ug/kg) | SITE SAMPLE ID DATE DEPTH (ft) | PH1 PH1-174 07/11/94 174.00 | PH1 PH1-183.5 07/11/94 183.50 | PH1 PH1-187 07/12/94 187.00 | PH10 PH10-59 09/16/94 59.00 | PH10 PH10-81 09/16/94 81.00 | PH10 PH10-153 09/20/94 153.00 |
|---|---|---|---|---|---|---|---|
| Benzene | | <16 | <11 | <11 | <15 | <12 | 1 J |
| Ethylbenzene | | <16 | <11 | <11 | <15 | <12 | <13 |
| Toluene | | <16 | <11 | <11 | <15 | <12 | <13 |
| Xylene (total) | | <16 | <11 | <11 | <15 | <12 | <13 |
| Tetrahydrothiophene | | <16 | <11 | <11 | <15 | <12 | <13 |
| 2-Methyltetrahydrothiophene | | 2 J | <11 | <11 | <15 | <12 | <13 |
| 3-Methyltetrahydrothiophene | | <16 | <11 | <11 | <15 | <12 | <13 |
| 1,1,1-Trichloroethane | | <16 | <11 | <11 | <15 | <12 | <13 |
| 1,2-Dichloroethane | | <16 | <11 | <11 | <15 | <12 | <13 |
| 2-Butanone | | <16 | <11 | 6 J | <16 | <12 | <13 |
| Acetone | | <58 | <26 | 170 | 29 | <12 | 61 |
| 2-Hexanone | | <16 | <11 | <11 | <15 | <12 | <13 |
| Bromodichloromethane | | <16 | <11 | <11 | <15 | <12 | <13 |
| Carbon disulfide | | <16 | <11 | <11 | <15 | <12 | <13 |
| Chlorobenzene | | <16 | <11 | <11 | <15 | <12 | <13 |
| Chloroethane | | <16 | <11 | <11 | <15 | <12 | <13 |
| Chloroform | | <16 | <11 | <11 | <15 | <12 | <13 |
| Dibromochloromethane | | <16 | <11 | <11 | <15 | <12 | <13 |
| Methylene chloride | | <16 | <11 | <11 | 2 U | 1 U | 3 U |
| Styrene | | <16 | <11 | <11 | <15 | <12 | <13 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < =Not detected at indicated reporting limit   --- =Not analyzed

See Table D-1 for data qualifier definitions.         J=Reported as a TIC, standard was not available.

Exhibit 3
5211

**TABLE D-4**

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page:  2D   of  2M

Date: 10/05/95

| CONSTITUENT        (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH1<br>PH1-174<br>07/11/94<br>174.00 | PH1<br>PH1-183.5<br>07/11/94<br>183.50 | PH1<br>PH1-187<br>07/12/94<br>187.00 | PH10<br>PH10-59<br>09/16/94<br>59.00 | PH10<br>PH10-81<br>09/16/94<br>81.00 | PH10<br>PH10-153<br>09/20/94<br>153.00 |
|---|---|---|---|---|---|---|---|
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D      data qualifier definitions.

Exhibit 39
5212 **Reported as a TIC, standard was not available.**

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1E   of 2M

Date: 10/05/95

| CONSTITUENT (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH10<br>PH10-183<br>09/21/94<br>183.00 | PH10<br>PH10-191<br>09/21/94<br>191.00 | PH10<br>PH10-196<br>09/21/94<br>196.00 | PH10<br>PH10-204<br>09/21/94<br>204.00 | PH10MUD1<br>PH10MUD1<br>09/21/94<br>0.00 | PH10MUD1RE<br>PH10MUD1RE<br>09/21/94<br>0.00 |
|---|---|---|---|---|---|---|---|
| Benzene | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| Ethylbenzene | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| Toluene | | < 14 | < 12 | < 12 | < 13 | 14 J | 16 J |
| Xylene (total) | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| Tetrahydrothiophene | | < 14 | 20 | 18 | 11 J | < 110 | < 110 |
| 2-Methyltetrahydrothiophene | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| 3-Methyltetrahydrothiophene | | < 14 | 2 J | 9 J | 8 J | < 110 | < 110 |
| 1,1,1-Trichloroethane | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| 1,2-Dichloroethane | | < 14 | 7 J | < 12 | 4 J | < 110 | < 110 |
| 2-Butanone | | < 14 | < 12 | < 12 | 7 J | < 110 | < 110 |
| Acetone | | 4 J | 10 J | 6 J | 7 J | < 110 | < 110 |
| 2-Hexanone | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| Bromodichloromethane | | < 14 | < 12 | < 12 | < 13 | 36 J | 27 J |
| Carbon disulfide | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| Chlorobenzene | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| Chloroethane | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| Chloroform | | < 14 | < 12 | < 12 | < 13 | 33 J | 28 J |
| Dibromochloromethane | | < 14 | < 12 | < 12 | < 13 | 30 J | 23 J |
| Methylene chloride | | 2 U | 3 U | 2 U | 3 U | < 110 | < 110 |
| Styrene | | < 14 | < 12 | < 12 | < 13 | < 110 | < 110 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.
J = Reported as a TIC, standard was not available.

Exhibit 39
5213

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2E   of 2M

Date: 10/05/95

| CONSTITUENT   (Units in ug/kg) | SITE | PH10 | PH10 | PH10 | PH10 | PH10MUD1 | PH10MUD1RE |
| | SAMPLE ID | PH10-183 | PH10-191 | PH10-196 | PH10-204 | PH10MUD1 | PH10MUD1RE |
| | DATE | 09/21/94 | 09/21/94 | 09/21/94 | 09/21/94 | 09/21/94 | 09/21/94 |
| | DEPTH (ft) | 183.00 | 191.00 | 196.00 | 204.00 | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < =Not detected at indicated reporting limit   --- =Not analyzed

See Table D___ r data qualifier definitions.

Exhibit 39
5214

Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1F    of  2M

Date: 10/05/95

| CONSTITUENT     (Units in ug/kg) | SITE | PH2 | PH2 | PH2 | PH2 | PH2 | PH2 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | PH2-34 | PH2-48.5 | PH2-67.5 | PH2-102 | PH2-102.5D | PH2-112 |
| | DATE | 07/13/94 | 07/13/94 | 07/13/94 | 07/15/94 | 07/15/94 | 07/18/94 |
| | DEPTH (ft) | 34.00 | 48.50 | 67.50 | 102.00 | 102.50 | 112.00 |
| Benzene | | <11 | <11 | <15 | <11 | <12 | <11 |
| Ethylbenzene | | <11 | <11 | <15 | <11 | <12 | <11 |
| Toluene | | <11 | <11 | <15 | <11 | <12 | <11 |
| Xylene (total) | | <11 | <11 | <15 | <11 | <12 | <11 |
| Tetrahydrothiophene | | <11 | <11 | <15 | <11 | <12 | 200 |
| 2-Methyltetrahydrothiophene | | <11 | <11 | <15 | <11 | <12 | 4 J |
| 3-Methyltetrahydrothiophene | | <11 | <11 | <15 | <11 | <12 | 160 |
| 1,1,1-Trichloroethane | | <11 | <11 | <15 | <11 | <12 | <11 |
| 1,2-Dichloroethane | | <11 | <11 | <15 | <11 | <12 | <11 |
| 2-Butanone | | <11 | <11 | <15 | <11 | <12 | <11 |
| Acetone | | 9 J | <11 | 8 J | 7 J | <12 | <11 |
| 2-Hexanone | | <11 | <11 | <15 | <11 | <12 | <11 |
| Bromodichloromethane | | <11 | <11 | <15 | <11 | <12 | <11 |
| Carbon disulfide | | <11 | <11 | <15 | <11 | <12 | <11 |
| Chlorobenzene | | <11 | <11 | <15 | <11 | <12 | <11 |
| Chloroethane | | <11 | <11 | <15 | <11 | <12 | <11 |
| Chloroform | | <11 | <11 | <15 | <11 | <12 | <11 |
| Dibromochloromethane | | <11 | <11 | <15 | <11 | <12 | <11 |
| Methylene chloride | | <11 | <11 | <15 | <11 | <12 | <11 |
| Styrene | | <11 | <11 | <15 | <11 | <12 | <11 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5215  J = Reported as a TIC, standard was not available.

**TABLE D-4**

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2F   of 2M

Date: 10/05/95

| CONSTITUENT (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH2<br>PH2-34<br>07/13/94<br>34.00 | PH2<br>PH2-48.5<br>07/13/94<br>48.50 | PH2<br>PH2-67.5<br>07/13/94<br>67.50 | PH2<br>PH2-102<br>07/15/94<br>102.00 | PH2<br>PH2-102.5D<br>07/15/94<br>102.50 | PH2<br>PH2-112<br>07/18/94<br>112.00 |
|---|---|---|---|---|---|---|---|
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D   , data qualifier definitions.

Exhibit 39
5216 Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1G   of  2M

Date: 10/05/95

| CONSTITUENT      (Units in ug/kg) | SITE | PH2 | PH2 | PH2 | PH2 | PH3 | PH3 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | PH2-136.5 | PH2-137D | PH2-190 | PH2-205.5 | PH3-11 | PH3-56 |
| | DATE | 07/18/94 | 07/18/94 | 07/19/94 | 08/04/94 | 06/21/94 | 06/22/94 |
| | DEPTH (ft) | 136.50 | 137.00 | 190.00 | 205.50 | 11.00 | 56.00 |
| Benzene | | <11 | <11 | <14 | <11 | <11 | <10 |
| Ethylbenzene | | <11 | <11 | <14 | <11 | <11 | <10 |
| Toluene | | <11 | <11 | <14 | <11 | <11 | <10 |
| Xylene (total) | | <11 | <11 | <14 | <11 | <11 | <10 |
| Tetrahydrothiophene | | 230 D | 250 D | <14 | 12 | <11 | <10 |
| 2-Methyltetrahydrothiophene | | 160 D | 150 D | <14 | 13 | 11 UJ* | 10 UJ* |
| 3-Methyltetrahydrothiophene | | 130 D | 130 D | <14 | 7 J | <11 | <10 |
| 1,1,1-Trichloroethane | | <11 | <11 | <14 | <11 | <11 | <10 |
| 1,2-Dichloroethane | | <11 | <11 | <14 | <11 | <11 | <10 |
| 2-Butanone | | 150 D | 200 D | <14 | <11 | <11 | 9 J |
| Acetone | | 140 D | 200 D | 44 | 49 | 11 B | 140 |
| 2-Hexanone | | 5 J | <11 | <14 | <11 | <11 | <10 |
| Bromodichloromethane | | <11 | <11 | <14 | <11 | <11 | <10 |
| Carbon disulfide | | <11 | <11 | 14 J | <11 | <11 | <10 |
| Chlorobenzene | | <11 | <11 | <14 | <11 | <11 | <10 |
| Chloroethane | | <11 | <11 | <14 | <11 | <11 | <10 |
| Chloroform | | <11 | <11 | <14 | <11 | <11 | <10 |
| Dibromochloromethane | | <11 | <11 | <14 | <11 | <11 | <10 |
| Methylene chloride | | <11 | <11 | <14 | <11 | <11 | <10 |
| Styrene | | <11 | <11 | <14 | <11 | <11 | <10 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
521 * = Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2G   of 2M

Date: 10/05/95

| CONSTITUENT     (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH2<br>PH2-136.5<br>07/18/94<br>136.50 | PH2<br>PH2-137D<br>07/18/94<br>137.00 | PH2<br>PH2-190<br>07/19/94<br>190.00 | PH2<br>PH2-205.5<br>08/04/94<br>205.50 | PH3<br>PH3-11<br>06/21/94<br>11.00 | PH3<br>PH3-56<br>06/22/94<br>56.00 |
|---|---|---|---|---|---|---|---|
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See T⌐   ⌐-1 for data qualifier definitions.

Exhibit 39
5218   * = Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1H    of  2M

Date: 10/05/95

| CONSTITUENT      (Units in ug/kg) | SITE | PH3 | PH3 | PH3 | PH3 | PH3 | PH3 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | PH3-77.5 | PH3-87 | PH3-106 | PH3-119.4 | PH3-134.5 | PH3-160.5 |
| | DATE | 06/22/94 | 06/22/94 | 06/23/94 | 06/24/94 | 06/29/94 | 06/30/94 |
| | DEPTH (ft) | 77.50 | 87.00 | 106.00 | 119.40 | 134.50 | 160.50 |
| Benzene | | <11 | <12 | <11 | <11 | <11 | <11 |
| Ethylbenzene | | <11 | <12 | <11 | <11 | <11 | <11 |
| Toluene | | <11 | <12 | <11 | <11 | <11 | <11 |
| Xylene (total) | | <11 | <12 | <11 | <11 | <11 | <11 |
| Tetrahydrothiophene | | <11 | <12 | <11 | 8 J | <11 | <11 |
| 2-Methyltetrahydrothiophene | | 11 UJ* | 12 UJ* | 11 UJ* | 11 J | <11 | <11 |
| 3-Methyltetrahydrothiophene | | <11 | <12 | <11 | 5 J | <11 | <11 |
| 1,1,1-Trichloroethane | | <11 | <12 | <11 | <11 | <11 | <11 |
| 1,2-Dichloroethane | | <11 | <12 | <11 | <11 | <11 | <11 |
| 2-Butanone | | 4 J | <12 | <11 | 18 | 7 J | <11 |
| Acetone | | 38 B | <25 | <14 | 81 | 84 | <11 |
| 2-Hexanone | | <11 | <12 | <11 | <11 | <11 | <11 |
| Bromodichloromethane | | <11 | <12 | <11 | <11 | <11 | <11 |
| Carbon disulfide | | <11 | <12 | <11 | <11 | <11 | <11 |
| Chlorobenzene | | <11 | <12 | <11 | <11 | <11 | <11 |
| Chloroethane | | <11 | <12 | <11 | <11 | <11 | <11 |
| Chloroform | | <11 | <12 | <11 | <11 | <11 | <11 |
| Dibromochloromethane | | <11 | <12 | <11 | <11 | <11 | <11 |
| Methylene chloride | | <11 | <12 | <11 | <11 | <11 | <11 |
| Styrene | | <11 | <12 | <11 | <11 | <11 | <11 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39

5279

* = Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2H   of  2M

Date: 10/05/95

| CONSTITUENT          (Units in ug/kg) | SITE | PH3 | PH3 | PH3 | PH3 | PH3 | PH3 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | PH3-77.5 | PH3-87 | PH3-106 | PH3-119.4 | PH3-134.5 | PH3-160.5 |
| | DATE | 06/22/94 | 06/22/94 | 06/23/94 | 06/24/94 | 06/29/94 | 06/30/94 |
| | DEPTH (ft) | 77.50 | 87.00 | 106.00 | 119.40 | 134.50 | 160.50 |
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D     r data qualifier definitions.

Exhibit 39
5220
Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1I   of  2M

Date: 10/05/95

| CONSTITUENT    (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH3<br>PH3-172.5<br>06/30/94<br>172.50 | PH3<br>PH3-187.5<br>06/30/94<br>187.50 | PH4<br>PH4-77.5<br>07/29/94<br>77.50 | PH4<br>PH4-77.5D<br>07/30/94<br>77.50 | PH4<br>PH4-147<br>08/01/94<br>147.00 | PH4<br>PH4-186.5<br>08/19/94<br>186.50 |
|---|---|---|---|---|---|---|---|
| Benzene | | <12 | <12 | <12 | <12 | <12 | <12 |
| Ethylbenzene | | <12 | <12 | <12 | <12 | <12 | <12 |
| Toluene | | <12 | <12 | <12 | <12 | <12 | <12 |
| Xylene (total) | | <12 | <12 | <12 | <12 | <12 | <12 |
| Tetrahydrothiophene | | <12 | <12 | <12 | <12 | <12 | <12 |
| 2-Methyltetrahydrothiophene | | <12 | <12 | <12 | <12 | <12 | <12 |
| 3-Methyltetrahydrothiophene | | <12 | <12 | <12 | <12 | <12 | <12 |
| 1,1,1-Trichloroethane | | <12 | <12 | <12 | <12 | <12 | <12 |
| 1,2-Dichloroethane | | <12 | <12 | <12 | <12 | <12 | <12 |
| 2-Butanone | | <12 | 16 | <12 | <12 | <12 | <12 |
| Acetone | | 11 J | 240 | 9 J | <12 | <14 | <21 |
| 2-Hexanone | | <12 | <12 | <12 | <12 | <12 | <12 |
| Bromodichloromethane | | <12 | <12 | <12 | <12 | <12 | <12 |
| Carbon disulfide | | <12 | <12 | <12 | <12 | <12 | <12 |
| Chlorobenzene | | <12 | <12 | <12 | <12 | <12 | <12 |
| Chloroethane | | <12 | <12 | <12 | <12 | <12 | <12 |
| Chloroform | | <12 | <12 | <12 | <12 | <12 | <12 |
| Dibromochloromethane | | <12 | <12 | <12 | <12 | <12 | <12 |
| Methylene chloride | | <12 | <12 | <12 | <12 | <12 | <12 |
| Styrene | | <12 | <12 | <12 | <12 | <12 | <12 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.    * Reported as a TIC, standard was not available.

Exhibit 39
522

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2I of 2M

Date: 10/05/95

| CONSTITUENT        (Units in ug/kg) | SITE | PH3 | PH3 | PH4 | PH4 | PH4 | PH4 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | PH3-172.5 | PH3-187.5 | PH4-77.5 | PH4-77.5D | PH4-147 | PH4-186.5 |
| | DATE | 06/30/94 | 06/30/94 | 07/29/94 | 07/30/94 | 08/01/94 | 08/19/94 |
| | DEPTH (ft) | 172.50 | 187.50 | 77.50 | 77.50 | 147.00 | 186.50 |
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < =Not detected at indicated reporting limit   --- =Not analyzed

See Table D    r data qualifier definitions.

Exhibit 39
5222

Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1J    of 2M

Date: 10/05/95

| CONSTITUENT    (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH4<br>PH4-189<br>08/23/94<br>189.00 | PH5<br>PH5-11.5<br>08/11/94<br>11.50 | PH5<br>PH5-37<br>08/11/94<br>37.00 | PH5<br>PH5-71<br>08/15/94<br>71.00 | PH5<br>PH5-80<br>08/15/94<br>80.00 | PH5<br>PH5-90<br>08/15/94<br>90.00 |
|---|---|---|---|---|---|---|---|
| Benzene | | <15 | <12 | <12 | <11 | <10 | <10 |
| Ethylbenzene | | <15 | <12 | <12 | <11 | <10 | <10 |
| Toluene | | <15 | <12 | <12 | 1 J | 1 J | 1 J |
| Xylene (total) | | <15 | <12 | <12 | <11 | <10 | <10 |
| Tetrahydrothiophene | | <15 | <12 | <12 | <11 | <10 | <10 |
| 2-Methyltetrahydrothiophene | | 3 J | <12 | <12 | <11 | <10 | <10 |
| 3-Methyltetrahydrothiophene | | <15 | <12 | <12 | <11 | <10 | <10 |
| 1,1,1-Trichloroethane | | <15 | <12 | <12 | <11 | <10 | <10 |
| 1,2-Dichloroethane | | <15 | <12 | <12 | <11 | <10 | <10 |
| 2-Butanone | | <15 | 9 J | <12 | 8 J | 8 J | 17 |
| Acetone | | <25 | <34 | <12 | 48 U | 13 U | 34 U |
| 2-Hexanone | | <15 | <12 | <12 | <11 | <10 | 2 J |
| Bromodichloromethane | | <15 | <12 | <12 | <11 | <10 | <10 |
| Carbon disulfide | | <15 | <12 | <12 | <11 | <10 | <10 |
| Chlorobenzene | | <15 | <12 | <12 | <11 | <10 | <10 |
| Chloroethane | | <15 | <12 | <12 | <11 | <10 | <10 |
| Chloroform | | <15 | <12 | <12 | <11 | <10 | <10 |
| Dibromochloromethane | | <15 | <12 | <12 | <11 | <10 | <10 |
| Methylene chloride | | <15 | <12 | <12 | <11 | <10 | <10 |
| Styrene | | <15 | <12 | <12 | <11 | <10 | <10 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < =Not detected at indicated reporting limit    ---=Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5273

R Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

| CONSTITUENT    (Units in ug/kg) | SITE PH4 | SITE PH5 | SITE PH5 | SITE PH5 | SITE PH5 | SITE PH5 |
|---|---|---|---|---|---|---|
| SAMPLE ID | PH4-189 | PH5-11.5 | PH5-37 | PH5-71 | PH5-80 | PH5-90 |
| DATE | 08/23/94 | 08/11/94 | 08/11/94 | 08/15/94 | 08/15/94 | 08/15/94 |
| DEPTH (ft) | 189.00 | 11.50 | 37.00 | 71.00 | 80.00 | 90.00 |
| 1,2-Dichloropropane | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | --- | --- | --- | --- | --- | --- |
| Trichloroethene | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | --- | --- | --- | --- | --- | --- |
| Bromoform | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table (   )r data qualifier definitions.

Exhibit 39
5224  = Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1K   of 2M

Date: 10/05/95

| CONSTITUENT | (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH5<br>PH5-95<br>08/15/94<br>95.00 | PH5<br>PH5-101<br>08/15/94<br>101.00 | PH5<br>PH5-136<br>08/18/94<br>136.00 | PH5<br>PH5-144<br>08/18/94<br>144.00 | PH5<br>PH5-163<br>08/18/94<br>163.00 | PH6<br>PH6-33<br>08/03/94<br>33.00 |
|---|---|---|---|---|---|---|---|---|
| Benzene | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Ethylbenzene | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Toluene | | | <11 | <11 | <11 | <11 | 5 J | <11 |
| Xylene (total) | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Tetrahydrothiophene | | | <11 | 13 | <11 | <11 | <12 | <11 |
| 2-Methyltetrahydrothiophene | | | <11 | 9 J | <11 | <11 | <12 | <11 |
| 3-Methyltetrahydrothiophene | | | <11 | 8 J | <11 | <11 | <12 | <11 |
| 1,1,1-Trichloroethane | | | <11 | <11 | <11 | <11 | <12 | <11 |
| 1,2-Dichloroethane | | | <11 | <11 | <11 | <11 | 4 J | <11 |
| 2-Butanone | | | 16 | 29 | 11 | 27 | 11 J | <11 |
| Acetone | | | <11 | 97 | 23 U | 130 | <12 | <22 |
| 2-Hexanone | | | <11 | <11 | <11 | 3 J | <12 | <11 |
| Bromodichloromethane | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Carbon disulfide | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Chlorobenzene | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Chloroethane | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Chloroform | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Dibromochloromethane | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Methylene chloride | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Styrene | | | <11 | <11 | <11 | <11 | <12 | <11 |
| Chloromethane | | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5223    J = Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2K   of  2M

Date: 10/05/95

| CONSTITUENT   (Units in ug/kg) | SITE | PH5 | PH5 | PH5 | PH5 | PH5 | PH6 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | PH5-95 | PH5-101 | PH5-136 | PH5-144 | PH5-163 | PH6-33 |
| | DATE | 08/15/94 | 08/15/94 | 08/18/94 | 08/18/94 | 08/18/94 | 08/03/94 |
| | DEPTH (ft) | 95.00 | 101.00 | 136.00 | 144.00 | 163.00 | 33.00 |
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table( or data qualifier definitions.

Exhibit 39
5226
= Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1L   of  2M

Date: 10/05/95

| CONSTITUENT    (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH7<br>PH7-33.5<br>07/21/94<br>33.50 | PH7<br>PH7-173<br>07/26/94<br>173.00 | PH8<br>PH8-65.5<br>09/08/94<br>65.50 | PH8<br>PH8-111<br>09/08/94<br>111.00 | PH8<br>PH8-152.5<br>09/09/94<br>152.50 | PH8<br>PH8-182.5<br>09/09/94<br>182.50 |
|---|---|---|---|---|---|---|---|
| Benzene | | <11 | <12 | <10 | <13 | <14 | <12 |
| Ethylbenzene | | <11 | <12 | <10 | <13 | <14 | <12 |
| Toluene | | <11 | <12 | <10 | <13 | <14 | <12 |
| Xylene (total) | | <11 | <12 | <10 | <13 | <14 | <12 |
| Tetrahydrothiophene | | <11 | <12 | <10 | <13 | <14 | <12 |
| 2-Methyltetrahydrothiophene | | <11 | <12 | <10 | <13 | <14 | <12 |
| 3-Methyltetrahydrothiophene | | <11 | <12 | <10 | <13 | <14 | <12 |
| 1,1,1-Trichloroethane | | <11 | <12 | <10 | <13 | <14 | <12 |
| 1,2-Dichloroethane | | <11 | <12 | <10 | <13 | <14 | <12 |
| 2-Butanone | | <11 | <12 | <10 | <13 | <14 | <12 |
| Acetone | | <10 | 10 J | <10 | <13 | <14 | <12 |
| 2-Hexanone | | <11 | <12 | <10 | <13 | <14 | <12 |
| Bromodichloromethane | | <11 | <12 | <10 | <13 | <14 | <12 |
| Carbon disulfide | | <11 | <12 | <10 | <13 | <14 | <12 |
| Chlorobenzene | | <11 | <12 | <10 | <13 | <14 | <12 |
| Chloroethane | | <11 | <12 | <10 | <13 | <14 | <12 |
| Chloroform | | <11 | <12 | <10 | <13 | <14 | <12 |
| Dibromochloromethane | | <11 | <12 | <10 | <13 | <14 | <12 |
| Methylene chloride | | <11 | <12 | <10 | 5 J | 11 J | 8 J |
| Styrene | | <11 | <12 | <10 | <13 | <14 | <12 |
| Chloromethane | | --- | --- | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

J Reported as a TIC, standard was not available.

Exhibit 39
5227

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2L    of 2M

Date: 10/05/95

| CONSTITUENT        (Units in ug/kg) | SITE | PH7 | PH7 | PH8 | PH8 | PH8 | PH8 |
| | SAMPLE ID | PH7-33.5 | PH7-173 | PH8-65.5 | PH8-111 | PH8-152.5 | PH8-182.5 |
| | DATE | 07/21/94 | 07/26/94 | 09/08/94 | 09/08/94 | 09/09/94 | 09/09/94 |
| | DEPTH (ft) | 33.50 | 173.00 | 65.50 | 111.00 | 152.50 | 182.50 |
| 1,2-Dichloropropane | | --- | --- | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table (    or data qualifier definitions.

Exhibit 39
5228 = Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1M of 2M

Date: 10/05/95

| CONSTITUENT (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH8<br>PH8-247<br>09/14/94<br>247.00 | PH9<br>PH9-26.5<br>08/31/94<br>26.50 | PH9<br>PH9-27<br>08/31/94<br>27.00 | PH9<br>PH9-161<br>09/01/94<br>161.00 |
|---|---|---|---|---|---|
| Benzene | | <12 | <12 | <12 | <13 |
| Ethylbenzene | | <12 | <12 | <12 | <13 |
| Toluene | | <12 | <12 | <12 | <13 |
| Xylene (total) | | <12 | <12 | <12 | <13 |
| Tetrahydrothiophene | | <12 | <12 | <12 | <13 |
| 2-Methyltetrahydrothiophene | | <12 | <12 | <12 | <13 |
| 3-Methyltetrahydrothiophene | | <12 | <12 | <12 | <13 |
| 1,1,1-Trichloroethane | | <12 | <12 | <12 | <13 |
| 1,2-Dichloroethane | | <12 | <12 | <12 | <13 |
| 2-Butanone | | <12 | <12 | <12 | <13 |
| Acetone | | 10 J | <12 | 25 | <13 |
| 2-Hexanone | | <12 | <12 | <12 | <13 |
| Bromodichloromethane | | <12 | <12 | <12 | <13 |
| Carbon disulfide | | <12 | <12 | <12 | <13 |
| Chlorobenzene | | <12 | <12 | <12 | <13 |
| Chloroethane | | <12 | <12 | <12 | <13 |
| Chloroform | | <12 | <12 | <12 | <13 |
| Dibromochloromethane | | <12 | <12 | <12 | <13 |
| Methylene chloride | | 2 BJ | <12 | <12 | <13 |
| Styrene | | <12 | <12 | <12 | <13 |
| Chloromethane | | --- | --- | --- | --- |
| Bromomethane | | --- | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5229

B = Reported as a TIC, standard was not available.

TABLE D-4

VOCs and Tetrahydrothiophenes in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page:  2M   of  2M

Date: 10/05/95

| CONSTITUENT        (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH8<br>PH8-247<br>09/14/94<br>247.00 | PH9<br>PH9-26.5<br>08/31/94<br>26.50 | PH9<br>PH9-27<br>08/31/94<br>27.00 | PH9<br>PH9-161<br>09/01/94<br>161.00 |
|---|---|---|---|---|---|
| 1,2-Dichloropropane | | --- | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- | --- |
| Trichloroethene | | --- | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- | --- |
| Bromoform | | --- | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table {    or data qualifier definitions.

Exhibit 39
5239- Reported as a TIC, standard was not available.

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1A   of  2G

Date: 10/04/95

| CONSTITUENT      (Units in ug/kg) | SITE | P-10L3 | P-10L3 | P-10L4 | PH1 | PH1 | PH1 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | P-10L3 | P-10L3RE | P-10L4 | PH1-14.5 | PH1-18 | PH1-18.5D |
| | DATE | 06/28/95 | 06/28/95 | 06/29/95 | 07/05/94 | 07/05/94 | 07/05/94 |
| | DEPTH (ft) | 211.50 | 211.60 | 218.50 | 14.50 | 18.00 | 18.50 |
| Unknown alkane1 | | 32 NJ | --- | --- | 8 NJ | --- | --- |
| Unknown hydrocarbon1 | | --- | 21 NJ | 10 NJ | 7 NJ | --- | --- |
| Unknown hydrocarbon2 | | --- | --- | --- | 8 NJ | --- | --- |
| Unknown hydrocarbon3 | | --- | --- | --- | 31 NJ | --- | --- |
| Unknown hydrocarbon4 | | --- | --- | --- | 8 NJ | --- | --- |
| Unknown hydrocarbon5 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon6 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon7 | | --- | --- | --- | --- | --- | --- |
| Substituted alcohol1 | | --- | --- | --- | --- | --- | --- |
| Substituted alcohol2 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene1 | | 50 NJ | 32 NJ | --- | 19 NJ | --- | --- |
| Substituted thiophene2 | | --- | --- | --- | 29 NJ | --- | --- |
| Substituted thiophene3 | | --- | --- | --- | 29 NJ | --- | --- |
| Substituted thiophene4 | | --- | --- | --- | 43 NJ | --- | --- |
| Substituted thiopyran1 | | --- | 21 NJ | --- | 21 NJ | --- | --- |
| Substituted thiopyran2 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | | 36 NJ | --- | --- | --- | --- | --- |
| Unknown alkene2 | | --- | --- | --- | --- | --- | --- |
| Unknown ketone1 | | 110 NJ | 74 NJ | --- | --- | --- | --- |
| Unknown ketone2 | | --- | --- | --- | --- | --- | --- |
| Unknown cycloketone | | --- | --- | --- | --- | --- | --- |
| Unknown fluoronated alkane | | --- | --- | --- | 9 NJ | 7 NJ | --- |
| Substituted Benzene | | --- | --- | --- | --- | --- | --- |
| Halogenated alkane | | --- | --- | --- | --- | --- | --- |
| Halogenated benzene | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-butanone | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5231

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2A   of  2G

Date: 10/04/95

| CONSTITUENT    (Units in ug/kg) | SITE | P-10L3 | P-10L3 | P-10L4 | PH1 | PH1 | PH1 |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | P-10L3 | P-10L3RE | P-10L4 | PH1-14.5 | PH1-18 | PH1-18.5D |
| | DATE | 06/28/95 | 06/28/95 | 06/29/95 | 07/05/94 | 07/05/94 | 07/05/94 |
| | DEPTH (ft) | 211.50 | 211.60 | 218.50 | 14.50 | 18.00 | 18.50 |
| Dimethoxymethane | | --- | --- | --- | --- | --- | --- |
| 2-Methyl-2-propanol | | 1300 NJ | 1600 NJ | --- | 26 NJ | 77 NJ | 67 NJ |
| 2-Methyl-2-pentanol | | 91 NJ | 59 NJ | --- | --- | --- | --- |
| Substituted tetrahydrothiophene1 | | 36 NJ | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene2 | | 32 NJ | --- | --- | --- | --- | --- |
| Substituted 2-cyclopenten-1- | | 18 NJ | 12 NJ | --- | --- | --- | --- |
| Substituted tetrahydrofuran | | 23 NJ | 15 NJ | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio1 | | --- | 15 NJ | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio2 | | --- | 21 NJ | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit   --- = Not analyzed

See Table     for data qualifier definitions.

Exhibit 39
5232

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1B   of 2G

Date: 10/04/95

| CONSTITUENT (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH1<br>PH1-37.5<br>07/05/94<br>37.50 | PH1<br>PH1-47<br>07/05/94<br>47.00 | PH1<br>PH1-58<br>07/05/94<br>58.00 | PH1<br>PH1-63.1<br>07/05/94<br>63.10 | PH1<br>PH1-116.5<br>07/07/94<br>116.50 | PH1<br>PH1-128.5<br>07/07/94<br>128.50 |
|---|---|---|---|---|---|---|---|
| Unknown alkane1 | | --- | --- | 8 NJ | --- | 36 NJ | --- |
| Unknown hydrocarbon1 | | 6 NJ | 5 NJ | 18 NJ | 6 NJ | 6 NJ | 21 NJ |
| Unknown hydrocarbon2 | | 7 NJ | 15 NJ | 23 NJ | 26 NJ | 9 NJ | 9 NJ |
| Unknown hydrocarbon3 | | 27 NJ | --- | --- | 16 NJ | --- | 9 NJ |
| Unknown hydrocarbon4 | | --- | --- | --- | --- | --- | 130 NJ |
| Unknown hydrocarbon5 | | --- | --- | --- | --- | --- | 13 NJ |
| Unknown hydrocarbon6 | | --- | --- | --- | --- | --- | 21 NJ |
| Unknown hydrocarbon7 | | --- | --- | --- | --- | --- | 9 NJ |
| Substituted alcohol1 | | --- | --- | --- | 17 NJ | --- | --- |
| Substituted alcohol2 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene1 | | 38 NJ | 27 NJ | 33 NJ | 49 NJ | --- | 140 NJ |
| Substituted thiophene2 | | 47 NJ | 34 NJ | 50 NJ | 71 NJ | --- | 140 NJ |
| Substituted thiophene3 | | 50 NJ | 38 NJ | 40 NJ | 55 NJ | --- | --- |
| Substituted thiophene4 | | --- | --- | --- | --- | --- | --- |
| Substituted thiopyran1 | | 66 NJ | 47 NJ | 67 NJ | 83 NJ | --- | --- |
| Substituted thiopyran2 | | 15 NJ | 9 NJ | 21 NJ | --- | --- | --- |
| Unknown alkene1 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene2 | | --- | --- | --- | --- | --- | --- |
| Unknown ketone1 | | --- | --- | 4 NJ | 13 NJ | --- | 57 NJ |
| Unknown ketone2 | | --- | --- | --- | 9 NJ | --- | --- |
| Unknown cycloketone | | --- | --- | --- | --- | --- | 98 NJ |
| Unknown fluoronated alkane | | --- | --- | --- | --- | --- | --- |
| Substituted Benzene | | --- | --- | --- | --- | --- | --- |
| Halogenated alkane | | --- | --- | --- | --- | --- | --- |
| Halogenated benzene | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-butanone | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5233

**TABLE D-5**

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2B   of  2G

Date: 10/04/95

| CONSTITUENT    (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH1<br>PH1-37.5<br>07/05/94<br>37.50 | PH1<br>PH1-47<br>07/05/94<br>47.00 | PH1<br>PH1-58<br>07/05/94<br>58.00 | PH1<br>PH1-63.1<br>07/05/94<br>63.10 | PH1<br>PH1-116.5<br>07/07/94<br>116.50 | PH1<br>PH1-128.5<br>07/07/94<br>128.50 |
|---|---|---|---|---|---|---|---|
| Dimethoxymethane | | --- | --- | --- | --- | --- | --- |
| 2-Methyl-2-propanol | | 21 NJ | 29 NJ | 170 NJ | 350 NJ | --- | --- |
| 2-Methyl-2-pentanol | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene1 | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene2 | | --- | --- | --- | --- | --- | --- |
| Substituted 2-cyclopenten-1- | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrofuran | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio1 | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio2 | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table     for data qualifier definitions.

Exhibit 39
5234

TABLE D-5

**Tentatively Identified Compounds in Soil**
**Ground Water Remedial Investigation**
**McColl Site**
**Fullerton, California**

Page: 1C   of  2G

Date: 10/04/95

| CONSTITUENT (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH1<br>PH1-139<br>07/07/94<br>139.00 | PH1<br>PH1-174<br>07/11/94<br>174.00 | PH10<br>PH10-153<br>09/20/94<br>153.00 | PH10<br>PH10-191<br>09/21/94<br>191.00 | PH10<br>PH10-196<br>09/21/94<br>196.00 | PH10<br>PH10-204<br>09/21/94<br>204.00 |
|---|---|---|---|---|---|---|---|
| Unknown alkane1 | | --- | --- | | --- | | --- |
| Unknown hydrocarbon1 | | 6 NJ | 27 NJ | 28 NJ | 130 NJ | 120 NJ | 79 NJ |
| Unknown hydrocarbon2 | | 11 NJ | --- | --- | 7 NJ | 7 NJ | --- |
| Unknown hydrocarbon3 | | 430 NJ | --- | --- | --- | --- | --- |
| Unknown hydrocarbon4 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon5 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon6 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon7 | | --- | --- | --- | --- | --- | --- |
| Substituted alcohol1 | | 24 NJ | --- | 14 NJ | --- | --- | --- |
| Substituted alcohol2 | | 9 NJ | --- | --- | --- | --- | --- |
| Substituted thiophene1 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene2 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene3 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene4 | | --- | --- | --- | --- | --- | --- |
| Substituted thiopyran1 | | --- | --- | --- | --- | --- | --- |
| Substituted thiopyran2 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene2 | | --- | --- | --- | --- | --- | --- |
| Unknown ketone1 | | --- | --- | --- | --- | --- | --- |
| Unknown ketone2 | | --- | --- | --- | --- | --- | --- |
| Unknown cycloketone | | --- | --- | --- | --- | --- | --- |
| Unknown fluoronated alkane | | --- | --- | --- | --- | --- | --- |
| Substituted Benzene | | --- | --- | --- | --- | --- | --- |
| Halogenated alkane | | --- | --- | --- | --- | --- | --- |
| Halogenated benzene | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-butanone | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5235

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2C   of  2G

Date: 10/04/95

| CONSTITUENT    (Units in ug/kg) | SITE | PH1 | PH1 | PH10 | PH10 | PH10 | PH10 |
| | SAMPLE ID | PH1-139 | PH1-174 | PH10-153 | PH10-191 | PH10-196 | PH10-204 |
| | DATE | 07/07/94 | 07/11/94 | 09/20/94 | 09/21/94 | 09/21/94 | 09/21/94 |
| | DEPTH (ft) | 139.00 | 174.00 | 153.00 | 191.00 | 196.00 | 204.00 |
|---|---|---|---|---|---|---|---|
| Dimethoxymethane | | --- | --- | --- | --- | --- | --- |
| 2-Methyl-2-propanol | | --- | --- | --- | --- | --- | --- |
| 2-Methyl-2-pentanol | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene1 | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene2 | | --- | --- | --- | --- | --- | --- |
| Substituted 2-cyclopenten-1- | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrofuran | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio1 | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio2 | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table(    'or data qualifier definitions.

Exhibit 39
5236

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1D    of  2G

Date: 10/04/95

| CONSTITUENT    (Units in ug/kg) | SITE | PH2 | PH2 | PH2 | PH2 | PH2 | PH2 |
| | SAMPLE ID | PH2-102 | PH2-102.5D | PH2-112 | PH2-136.5 | PH2-137D | PH2-205.5 |
| | DATE | 07/15/94 | 07/15/94 | 07/18/94 | 07/18/94 | 07/18/94 | 08/04/94 |
| | DEPTH (ft) | 102.00 | 102.50 | 112.00 | 136.50 | 137.00 | 205.50 |
| Unknown alkane1 | | --- | --- | --- | 19 NJ | 14 NJ | --- |
| Unknown hydrocarbon1 | | --- | --- | 8 NJ | --- | --- | --- |
| Unknown hydrocarbon2 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon3 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon4 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon5 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon6 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon7 | | --- | --- | --- | --- | --- | --- |
| Substituted alcohol1 | | --- | --- | --- | 39 NJ | 26 NJ | --- |
| Substituted alcohol2 | | --- | --- | --- | 9 NJ | --- | --- |
| Substituted thiophene1 | | --- | --- | 8 NJ | 16 NJ | 11 NJ | --- |
| Substituted thiophene2 | | --- | --- | 8 NJ | 9 NJ | 6 NJ | --- |
| Substituted thiophene3 | | --- | --- | 10 NJ | 10 NJ | 7 NJ | --- |
| Substituted thiophene4 | | --- | --- | --- | 20 NJ | 12 NJ | --- |
| Substituted thiopyran1 | | --- | --- | --- | --- | --- | --- |
| Substituted thiopyran2 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene2 | | --- | --- | --- | --- | --- | --- |
| Unknown ketone1 | | --- | --- | --- | 12 NJ | 9 NJ | --- |
| Unknown ketone2 | | --- | --- | --- | 8 NJ | --- | --- |
| Unknown cycloketone | | --- | --- | --- | --- | --- | --- |
| Unknown fluoronated alkane | | --- | --- | --- | --- | --- | --- |
| Substituted Benzene | | --- | --- | --- | --- | --- | --- |
| Halogenated alkane | | --- | --- | 13 NJ | --- | --- | --- |
| Halogenated benzene | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-butanone | | --- | --- | --- | 140 NJ | 100 NJ | --- |
| 3-methyl-2-pentanone | | --- | --- | --- | 11 NJ | 8 NJ | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5237

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2D   of 2G

Date: 10/04/95

| CONSTITUENT      (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH2<br>PH2-102<br>07/16/94<br>102.00 | PH2<br>PH2-102.5D<br>07/16/94<br>102.50 | PH2<br>PH2-112<br>07/18/94<br>112.00 | PH2<br>PH2-136.5<br>07/18/94<br>136.50 | PH2<br>PH2-137D<br>07/18/94<br>137.00 | PH2<br>PH2-205.5<br>08/04/94<br>205.50 |
|---|---|---|---|---|---|---|---|
| Dimethoxymethane | | --- | --- | --- | --- | --- | --- |
| 2-Methyl-2-propanol | | 15 NJ | 25 NJ | 160 NJ | 1100 NJ | 660 NJ | 190 NJ |
| 2-Methyl-2-pentanol | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene1 | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene2 | | --- | --- | --- | --- | --- | --- |
| Substituted 2-cyclopenten-1- | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrofuran | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio1 | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio2 | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table f     or data qualifier definitions.

Exhibit 39
5238

TABLE D-5

**Tentatively Identified Compounds in Soil**
**Ground Water Remedial Investigation**
**McColl Site**
**Fullerton, California**

Page: 1E    of 2G

Date: 10/04/95

| CONSTITUENT     (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH3<br>PH3-119.4<br>06/24/94<br>119.40 | PH3<br>PH3-134.5<br>06/29/94<br>134.50 | PH3<br>PH3-172.5<br>06/30/94<br>172.50 | PH3<br>PH3-187.5<br>06/30/94<br>187.50 | PH4<br>PH4-186.5<br>08/19/94<br>186.50 | PH5<br>PH5-37<br>08/11/94<br>37.00 |
|---|---|---|---|---|---|---|---|
| Unknown alkane1 | | --- | 9 NJ | --- | --- | --- | --- |
| Unknown hydrocarbon1 | | 12 NJ | --- | 9 NJ | 280 NJ | --- | --- |
| Unknown hydrocarbon2 | | --- | --- | --- | 12 NJ | --- | --- |
| Unknown hydrocarbon3 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon4 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon5 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon6 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon7 | | --- | --- | --- | --- | --- | --- |
| Substituted alcohol1 | | 190 NJ | --- | --- | 16 NJ | --- | --- |
| Substituted alcohol2 | | 12 NJ | --- | --- | 6 NJ | --- | --- |
| Substituted thiophene1 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene2 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene3 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene4 | | --- | --- | --- | --- | --- | --- |
| Substituted thiopyran1 | | --- | --- | --- | --- | --- | --- |
| Substituted thiopyran2 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene2 | | --- | --- | --- | --- | --- | --- |
| Unknown ketone1 | | 13 NJ | --- | --- | 7 NJ | --- | 14 NJ |
| Unknown ketone2 | | --- | --- | --- | --- | --- | --- |
| Unknown cycloketone | | --- | --- | --- | 7 NJ | --- | --- |
| Unknown fluoronated alkane | | --- | --- | --- | --- | --- | --- |
| Substituted Benzene | | --- | --- | --- | --- | --- | --- |
| Halogenated alkane | | --- | --- | --- | --- | --- | --- |
| Halogenated benzene | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-butanone | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5239

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2E    of 2G

Date: 10/04/95

| CONSTITUENT    (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH3<br>PH3-119.4<br>06/24/94<br>119.40 | PH3<br>PH3-134.5<br>06/29/94<br>134.50 | PH3<br>PH3-172.5<br>06/30/94<br>172.50 | PH3<br>PH3-187.5<br>06/30/94<br>187.50 | PH4<br>PH4-186.5<br>08/19/94<br>186.50 | PH5<br>PH5-37<br>08/11/94<br>37.00 |
|---|---|---|---|---|---|---|---|
| Dimethoxymethane | | --- | --- | --- | --- | --- | --- |
| 2-Methyl-2-propanol | | --- | --- | --- | --- | 15 NJ | 250 NJ |
| 2-Methyl-2-pentanol | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene1 | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene2 | | --- | --- | --- | --- | --- | --- |
| Substituted 2-cyclopenten-1- | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrofuran | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio1 | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio2 | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table(    or data qualifier definitions.

Exhibit 39
5240

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1F   of  2G

Date: 10/04/95

| CONSTITUENT       (Units in ug/kg) | SITE SAMPLE ID DATE DEPTH (ft) | PH5 PH5-71 08/15/94 71.00 | PH5 PH5-80 08/15/94 80.00 | PH5 PH5-90 08/15/94 90.00 | PH5 PH5-95 08/15/94 95.00 | PH5 PH5-101 08/15/94 101.00 | PH5 PH5-144 08/18/94 144.00 |
|---|---|---|---|---|---|---|---|
| Unknown alkane1 | | 6 NJ | --- | --- | --- | --- | --- |
| Unknown hydrocarbon1 | | 8 NJ | --- | 7 NJ | --- | 12 NJ | 7 NJ |
| Unknown hydrocarbon2 | | 5 NJ | --- | 5 NJ | --- | 5 NJ | --- |
| Unknown hydrocarbon3 | | --- | --- | --- | --- | 5 NJ | --- |
| Unknown hydrocarbon4 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon5 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon6 | | --- | --- | --- | --- | --- | --- |
| Unknown hydrocarbon7 | | --- | --- | --- | --- | --- | --- |
| Substituted alcohol1 | | --- | --- | --- | --- | 21 NJ | 5 NJ |
| Substituted alcohol2 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene1 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene2 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene3 | | --- | --- | --- | --- | --- | --- |
| Substituted thiophene4 | | --- | --- | --- | --- | --- | --- |
| Substituted thiopyran1 | | --- | --- | --- | --- | --- | --- |
| Substituted thiopyran2 | | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | | --- | --- | --- | --- | --- | 5 NJ |
| Unknown alkene2 | | --- | --- | --- | --- | --- | 8 NJ |
| Unknown ketone1 | | --- | --- | --- | --- | --- | 16 NJ |
| Unknown ketone2 | | --- | --- | --- | --- | --- | 5 NJ |
| Unknown cycloketone | | --- | --- | --- | --- | --- | --- |
| Unknown fluoronated alkane | | --- | --- | --- | --- | --- | --- |
| Substituted Benzene | | --- | 5 NJ | --- | --- | --- | --- |
| Halogenated alkane | | --- | --- | --- | --- | --- | --- |
| Halogenated benzene | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-butanone | | --- | --- | --- | --- | --- | --- |
| 3-methyl-2-pentanone | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5241

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2F    of  2G

Date: 10/04/95

| CONSTITUENT    (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH5<br>PH5-71<br>08/15/94<br>71.00 | PH5<br>PH5-80<br>08/15/94<br>80.00 | PH5<br>PH5-90<br>08/15/94<br>90.00 | PH5<br>PH5-95<br>08/15/94<br>95.00 | PH5<br>PH5-101<br>08/15/94<br>101.00 | PH5<br>PH5-144<br>08/18/94<br>144.00 |
|---|---|---|---|---|---|---|---|
| Dimethoxymethane | | --- | --- | --- | --- | --- | --- |
| 2-Methyl-2-propanol | | --- | --- | --- | 120 NJ | 520 NJ | 54 NJ |
| 2-Methyl-2-pentanol | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene1 | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrothiophene2 | | --- | --- | --- | --- | --- | --- |
| Substituted 2-cyclopenten-1- | | --- | --- | --- | --- | --- | --- |
| Substituted tetrahydrofuran | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio1 | | --- | --- | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio2 | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table [    ] for data qualifier definitions.

Exhibit 39
5242

TABLE D-5

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

| CONSTITUENT     (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH5<br>PH5-163<br>09/18/94<br>163.00 | PH8<br>PH8-65.5<br>09/08/94<br>65.50 | PH9<br>PH9-26.5<br>08/31/94<br>26.50 | PH9<br>PH9-27<br>08/31/94<br>27.00 |
|---|---|---|---|---|---|
| Unknown alkane1 | | --- | --- | --- | --- |
| Unknown hydrocarbon1 | | --- | --- | 7 NJ | 11 NJ |
| Unknown hydrocarbon2 | | --- | --- | --- | --- |
| Unknown hydrocarbon3 | | --- | --- | --- | --- |
| Unknown hydrocarbon4 | | --- | --- | --- | --- |
| Unknown hydrocarbon5 | | --- | --- | --- | --- |
| Unknown hydrocarbon6 | | --- | --- | --- | --- |
| Unknown hydrocarbon7 | | --- | --- | --- | --- |
| Substituted alcohol1 | | --- | --- | --- | --- |
| Substituted alcohol2 | | --- | --- | --- | --- |
| Substituted thiophene1 | | --- | --- | --- | --- |
| Substituted thiophene2 | | --- | --- | --- | --- |
| Substituted thiophene3 | | --- | --- | --- | --- |
| Substituted thiophene4 | | --- | --- | --- | --- |
| Substituted thiopyran1 | | --- | --- | --- | --- |
| Substituted thiopyran2 | | --- | --- | --- | --- |
| Unknown alkene1 | | --- | --- | --- | --- |
| Unknown alkene2 | | --- | --- | --- | --- |
| Unknown ketone1 | | --- | --- | --- | --- |
| Unknown ketone2 | | --- | --- | --- | --- |
| Unknown cycloketone | | --- | --- | --- | --- |
| Unknown fluoronated alkane | | --- | --- | --- | --- |
| Substituted Benzene | | --- | --- | --- | --- |
| Halogenated alkane | | --- | --- | --- | --- |
| Halogenated benzene | | --- | --- | --- | --- |
| 3-methyl-2-butanone | | --- | --- | --- | --- |
| 3-methyl-2-pentanone | | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5243

**TABLE D-5**

Tentatively Identified Compounds in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2G  of  2G

Date: 10/04/95

| CONSTITUENT    (Units in ug/kg) | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH5<br>PH5-163<br>08/18/94<br>163.00 | PH8<br>PH8-66.5<br>09/08/94<br>66.50 | PH9<br>PH9-26.5<br>08/31/94<br>26.50 | PH9<br>PH9-27<br>08/31/94<br>27.00 |
|---|---|---|---|---|---|
| Dimethoxymethane | | --- | 53 NJ | --- | --- |
| 2-Methyl-2-propanol | | 18 NJ | --- | --- | --- |
| 2-Methyl-2-pentanol | | --- | --- | --- | --- |
| Substituted tetrahydrothiophene1 | | --- | --- | --- | --- |
| Substituted tetrahydrothiophene2 | | --- | --- | --- | --- |
| Substituted 2-cyclopenten-1- | | --- | --- | --- | --- |
| Substituted tetrahydrofuran | | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio1 | | --- | --- | --- | --- |
| Tetrahydro-2,5-dimethyl thio2 | | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table [?]   or data qualifier definitions.

Exhibit 39
5244

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1A   of  1M

Date: 10/04/95

| CONSTITUENT | SITE | P-10L3 | P-10L4 | P-2D(R) | PH1 | PH1 | PH1 |
| | SAMPLE ID | P-10L3 | P-10L4 | P2DR197.5 | PH1-14.5 | PH1-18 | PH1-18.5D |
| | DATE | 06/28/95 | 06/29/95 | 10/07/94 | 07/05/94 | 07/05/94 | 07/05/94 |
| | DEPTH (ft) | 211.50 | 218.50 | 197.50 | 14.50 | 18.00 | 18.50 |
|---|---|---|---|---|---|---|---|
| pH | (units) | 6.10 | 8.36 | 8.66 | 8.4 | 7.7 | 7.8 |
| Sulfate | (mg/kg) | 4800 | 28 | 22 | 94 | 129 | 135 |
| TOC | (mg/kg) | 2800 | 1200 | 320 | 6200 | 1000 | 1200 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | 9.8 | <5.0 | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | <0.50 | <0.50 | --- | --- | --- | --- |
| Percent moisture | (perce) | 14 | 18 | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5245

**TABLE D-6**

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1B    of  1M

Date: 10/04/95

| CONSTITUENT | SITE | PH1 | PH1 | PH1 | PH1 | PH1 | PH1 |
| | SAMPLE ID | PH1-37.5 | PH1-47 | PH1-58 | PH1-63.1 | PH1-87 | PH1-103 |
| | DATE | 07/05/94 | 07/05/94 | 07/05/94 | 07/05/94 | 07/06/94 | 07/06/94 |
| | DEPTH (ft) | 37.50 | 47.00 | 58.00 | 63.10 | 87.00 | 103.00 |
|---|---|---|---|---|---|---|---|
| pH | (units) | 6.7 | 7.6 | 7.9 | 7.9 | 8.2 | 7.9 |
| Sulfate | (mg/kg) | 512 | 424 | 149 | 216 | 11 | 17 |
| TOC | (mg/kg) | 330 | 720 | 390 | 480 | 180 | 350 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table(    or data qualifier definitions.

Exhibit 39
5246

TABLE D-8

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1C   of   1M

Date: 10/04/95

| CONSTITUENT | SITE | PH1 | PH1 | PH1 | PH1 | PH1 | PH1 |
| | SAMPLE ID | PH1-116.5 | PH1-128.5 | PH1-139 | PH1-144 | PH1-167.5 | PH1-174 |
| | DATE | 07/07/94 | 07/07/94 | 07/07/94 | 07/07/94 | 07/11/94 | 07/11/94 |
| | DEPTH (ft) | 116.50 | 128.50 | 139.00 | 144.00 | 167.50 | 174.00 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| pH | (units) | 7.8 | 7.0 | 7.6 | 8.7 | 7.5 | 8.7 |
| Sulfate | (mg/kg) | 14 | 293 | 27 | 12 | 40 | 60 |
| TOC | (mg/kg) | 490 | 370 | 400 | 190 | 940 | 650 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1D   of 1M

Date: 10/04/95

| CONSTITUENT | SITE | PH1 | PH1 | PH10 | PH10 | PH10 | PH10 |
| | SAMPLE ID | PH1-183.5 | PH1-187 | PH10-59 | PH10-81 | PH10-153 | PH10-183 |
| | DATE | 07/11/94 | 07/12/94 | 09/16/94 | 09/16/94 | 09/20/94 | 09/21/94 |
| | DEPTH (ft) | 183.50 | 187.00 | 59.00 | 81.00 | 153.00 | 183.00 |
|---|---|---|---|---|---|---|---|
| pH | (units) | 9.0 | --- | 8.5 | 7.9 | 8.0 | 8.6 |
| Sulfate | (mg/kg) | 19 | 72 | 82 | 21 | 92 | 23 |
| TOC | (mg/kg) | 320 | 690 | 3100 | 300 | --- | 430 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table F   for data qualifier definitions.

Exhibit 39
5248

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1E    of  1M

Date: 10/04/95

| CONSTITUENT | | SITE | PH10 | PH10 | PH10 | PH10MUD1 | PH10MUD2 | PH2 |
|---|---|---|---|---|---|---|---|---|
| | | SAMPLE ID | PH10-191 | PH10-196 | PH10-204 | PH10MUD1 | PH10MUD2 | PH2-34 |
| | | DATE | 09/21/94 | 09/21/94 | 09/21/94 | 09/21/94 | 09/21/94 | 07/13/94 |
| | | DEPTH (ft) | 191.00 | 196.00 | 204.00 | 0.00 | 0.00 | 34.00 |
| pH | (units) | | 8.8 | 8.4 | 7.9 | 8.3 | 8.3 | 8.3 |
| Sulfate | (mg/kg) | | 64 | 125 | 42 | --- | --- | 23 |
| TOC | (mg/kg) | | 390 | 120 | 980 | --- | --- | 120 |
| Chloride | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5249

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1F    of  1M

Date: 10/04/95

| CONSTITUENT | SITE | PH2 | PH2 | PH2 | PH2 | PH2 | PH2 |
| | SAMPLE ID | PH2-48.5 | PH2-67.5 | PH2-102 | PH2-102.5D | PH2-112 | PH2-136.5 |
| | DATE | 07/13/94 | 07/13/94 | 07/15/94 | 07/15/94 | 07/18/94 | 07/18/94 |
| | DEPTH (ft) | 48.50 | 67.50 | 102.00 | 102.50 | 112.00 | 136.50 |
|---|---|---|---|---|---|---|---|
| pH | (units) | 7.7 | 9.1 | 7.47 | 7.74 | 7.8 | 4.0 |
| Sulfate | (mg/kg) | 13 | 18 | 24 | 15 | 180 | 2300 |
| TOC | (mg/kg) | 160 | 210 | 150 | 230 | 120 | 620 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table ( 'or data qualifier definitions.

Exhibit 39
5250

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1G   of  1M

Date: 10/04/95

| CONSTITUENT | SITE | PH2 | PH2 | PH2 | PH3 | PH3 | PH3 |
| | SAMPLE ID | PH2-137D | PH2-190 | PH2-205.5 | PH3-11 | PH3-56 | PH3-77.5 |
| | DATE | 07/18/94 | 07/19/94 | 08/04/94 | 06/21/94 | 06/22/94 | 06/22/94 |
| | DEPTH (ft) | 137.00 | 190.00 | 205.50 | 11.00 | 56.00 | 77.50 |
| pH | (units) | 4.0 | 9.1 | 8.4 | 7.6 | 8.6 | 8.4 |
| Sulfate | (mg/kg) | 990 | 190 | 110 | 354 | 18 | 11 |
| TOC | (mg/kg) | 480 | 4000 | 280 | 310 | 190 | 560 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < =Not detected at indicated reporting limit   --- =Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5251

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1H   of  1M

Date: 10/04/95

| CONSTITUENT | SITE | PH3 | PH3 | PH3 | PH3 | PH3 | PH3 |
| | SAMPLE ID | PH3-87 | PH3-106 | PH3-119.4 | PH3-134.5 | PH3-160.5 | PH3-172.5 |
| | DATE | 06/22/94 | 06/23/94 | 06/24/94 | 06/29/94 | 06/30/94 | 06/30/94 |
| | DEPTH (ft) | 87.00 | 106.00 | 119.40 | 134.50 | 160.50 | 172.50 |
|---|---|---|---|---|---|---|---|
| pH | (units) | 7.7 | 8.3 | 3.88 | 8.6 | 8.5 | 8.4 |
| Sulfate | (mg/kg) | 59 | 13 | 263 | 16 | 22 | 24 |
| TOC | (mg/kg) | 230 | 220 | 180 | 360 | 140 | 260 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table   for data qualifier definitions.

Exhibit 39
5252

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

| CONSTITUENT | SITE | PH3 | PH4 | PH4 | PH4 | PH4 | PH4 |
| | SAMPLE ID | PH3-187.5 | PH4-77.5 | PH4-77.5D | PH4-147 | PH4-186.5 | PH4-189 |
| | DATE | 06/30/94 | 07/29/94 | 07/30/94 | 08/01/94 | 08/19/94 | 08/23/94 |
| | DEPTH (ft) | 187.50 | 77.50 | 77.50 | 147.00 | 186.50 | 189.00 |
|---|---|---|---|---|---|---|---|
| pH | (units) | 7.8 | 7.75 | 7.72 | 8.3 | 8.9 | 10.2 |
| Sulfate | (mg/kg) | 176 | 12 | 14 | 28 | 53 | 55 |
| TOC | (mg/kg) | 250 | 260 | 130 | 570 | 530 | 2700 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5253

TABLE D-6

General Chemistry Parameters In Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1J    of  1M

Date: 10/04/95

| CONSTITUENT | SITE SAMPLE ID DATE DEPTH (ft) | PH5 PH5-11.5 08/11/94 11.50 | PH5 PH5-37 08/11/94 37.00 | PH5 PH5-71 08/15/94 71.00 | PH5 PH5-80 08/15/94 80.00 | PH5 PH5-90 08/15/94 90.00 | PH5 PH5-95 08/15/94 95.00 |
|---|---|---|---|---|---|---|---|
| pH | (units) | 7.7 | 7.3 | 9.0 | 8.4 | 8.4 | 7.0 |
| Sulfate | (mg/kg) | 45 | 140 | 25 | 19 | 85 | 200 |
| TOC | (mg/kg) | 8200 | 940 | 700 | 1200 | 1100 | 830 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table       for data qualifier definitions.

Exhibit 39
5254

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1K   of  1M

Date: 10/04/95

| CONSTITUENT | SITE | PH5 | PH5 | PH5 | PH5 | PH6 | PH7 |
| | SAMPLE ID | PH5-101 | PH5-136 | PH5-144 | PH5-163 | PH6-33 | PH7-33.5 |
| | DATE | 08/16/94 | 08/18/94 | 08/18/94 | 08/18/94 | 08/03/94 | 07/21/94 |
| | DEPTH (ft) | 101.00 | 136.00 | 144.00 | 163.00 | 33.00 | 33.50 |
| pH | (units) | 6.0 | 8.7 | 8.4 | 8.3 | 9.3 | 8.4 |
| Sulfate | (mg/kg) | 1400 | 13 | 13 | 64 | 54 | 22 |
| TOC | (mg/kg) | 960 | 690 | 1200 | 4800 | 380 | 190 |
| Chloride | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5255

TABLE D-6

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1L   of  1M

Date: 10/04/95

| CONSTITUENT | | SITE<br>SAMPLE ID<br>DATE<br>DEPTH (ft) | PH7<br>PH7-173<br>07/26/94<br>173.00 | PH8<br>PH8-65.5<br>09/08/94<br>65.50 | PH8<br>PH8-111<br>09/08/94<br>111.00 | PH8<br>PH8-152.5<br>09/09/94<br>152.50 | PH8<br>PH8-182.5<br>09/09/94<br>182.50 | PH8<br>PH8-247<br>09/14/94<br>247.00 |
|---|---|---|---|---|---|---|---|---|
| pH | (units) | | 8.8 | 8.3 | 8.2 | 8.03 | 8.25 | 9.3 |
| Sulfate | (mg/kg) | | 9 | 7 | 12 | 21 | 10 | 55 |
| TOC | (mg/kg) | | 280 | 130 | <100 | 810 | 160 | 420 |
| Chloride | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Nitrate | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Sulfide | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Alkalinity | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | | --- | --- | --- | --- | --- | --- |
| Percent moisture | (perce) | | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table ⟨     ⟩r data qualifier definitions.

Exhibit 39
5256

TABLE D-8

General Chemistry Parameters in Soil
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1M   of  1M

Date: 10/04/95

| CONSTITUENT | | SITE | PH9 | PH9 | PH9 |
| --- | --- | --- | --- | --- | --- |
| | | SAMPLE ID | PH9-26.5 | PH9-27 | PH9-161 |
| | | DATE | 08/31/94 | 08/31/94 | 09/01/94 |
| | | DEPTH (ft) | 26.50 | 27.00 | 161.00 |
| pH | (units) | | 8.1 | 8.1 | 9.5 |
| Sulfate | (mg/kg) | | 71 | 86 | 17 |
| TOC | (mg/kg) | | <100 | 330 | 440 |
| Chloride | (mg/kg) | | --- | --- | --- |
| Conductivity | (um/cm) | | --- | --- | --- |
| Nitrite (as N) | (mg/kg) | | --- | --- | --- |
| Nitrate | (mg/kg) | | --- | --- | --- |
| Sulfide | (mg/kg) | | --- | --- | --- |
| Alkalinity | (mg/kg) | | --- | --- | --- |
| Total dissolved solids (TDS) | (mg/kg) | | --- | --- | --- |
| TPH (as diesel) | (mg/kg) | | --- | --- | --- |
| TPH (as gasoline) | (mg/kg) | | --- | --- | --- |
| Percent moisture | (perce) | | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5257

TABLE D-7

VOCs and Tetrahydrothiophenes in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1A    of  2B

Date: 10/05/95

| CONSTITUENT        (Units in ug/l) | SITE<br>SAMPLE ID<br>DATE | P-10L<br>P-10L218<br>06/29/95 | P-10LH1<br>P-10LH1<br>07/06/95 | P-10LH2<br>P-10LH2<br>07/07/95 | P-10LH3<br>P-10LH3<br>07/11/95 | PH4<br>PH4-194GW<br>08/25/94 | PH4<br>PH4-194GWD<br>08/25/94 |
|---|---|---|---|---|---|---|---|
| Benzene | | 56 | <1 | <1 | 0.2 J | <2 | <2 |
| Ethylbenzene | | <2 | <2 | <2 | <2 | <2 | <2 |
| Toluene | | 150 | 0.2 J | <2 | 0.3 J | <2 | <2 |
| Xylene (total) | | 55 | <2 | <2 | <2 | <2 | <2 |
| Tetrahydrothiophene | | 6700 D | <2 | <2 | <2 | <2 | <2 |
| 2-Methyltetrahydrothiophene | | 6500 D | <2 | <2 | <2 | <2 | <2 |
| 3-Methyltetrahydrothiophene | | 5300 D | <2 | <2 | <2 | <2 | <2 |
| 1,1,1-Trichloroethane | | <50 | <2 | <2 | <2 | <2 | <2 |
| 1,2-Dichloroethane | | <12 | <0.5 | <0.5 | <0.5 | <2 | <2 |
| 2-Butanone | | 630 | <2 | <2 | 18 | <2 | <2 |
| Acetone | | 260 J | 8 J | 7 J | 25 J | <2 | <2 |
| 2-Hexanone | | <50 | <2 | <2 | <2 | <2 | <2 |
| Bromodichloromethane | | <50 | <2 | <2 | <2 | <2 | <2 |
| Carbon disulfide | | <50 | <2 | <2 | <2 | <2 | <2 |
| Chlorobenzene | | <50 | <2 | <2 | 0.1 J | <2 | <2 |
| Chloroethane | | <50 | <2 | <2 | <2 | <2 | <2 |
| Chloroform | | <50 | <2 | <2 | <2 | <2 | <2 |
| Dibromochloromethane | | <50 | <2 | <2 | <2 | <2 | <2 |
| Methylene chloride | | <50 | <2 | <2 | <2 | <2 | <2 |
| Styrene | | <50 | <2 | <2 | <2 | <2 | <2 |
| Chloromethane | | <50 | <2 UJ | <2 UJ | <2 | --- | --- |
| Bromomethane | | <50 | <2 | <2 | <2 | --- | --- |
| Vinyl chloride | | <50 UJ | <2 UJ | <2 UJ | <2 UJ | --- | --- |
| 1,1-Dichloroethene | | <50 | <2 | <2 UJ | <2 | --- | --- |
| 1,1-Dichloroethane | | <50 | <2 | <2 | <2 | --- | --- |
| 1,2-Dichloroethene | | <50 | <2 | <2 | <2 | --- | --- |
| Carbon tetrachloride | | <50 | <2 | <2 | <2 | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table [  ] or data qualifier definitions.

Exhibit 39
5258

TABLE D-7

VOCs and Tetrahydrothiophenes in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2A   of  2B

Date: 10/05/95

| CONSTITUENT (Units in ug/l) | SITE<br>SAMPLE ID<br>DATE | P-10L<br>P-10L218<br>06/29/95 | P-10LH1<br>P-10LH1<br>07/06/95 | P-10LH2<br>P-10LH2<br>07/07/95 | P-10LH3<br>P-10LH3<br>07/11/95 | PH4<br>PH4-194GW<br>08/25/94 | PH4<br>PH4-194GWD<br>08/25/94 |
|---|---|---|---|---|---|---|---|
| 1,2-Dichloropropane | | <50 | <2 | <2 | <2 | --- | --- |
| cis-1,3-Dichloropropene | | <50 | <2 | <2 | <2 | --- | --- |
| Trichloroethene | | <50 | <2 | <2 | <2 | --- | --- |
| 1,1,2-Trichloroethane | | <50 | <2 | <2 | <2 | --- | --- |
| trans-1,3-Dichloropropene | | <50 | <2 | <2 | <2 | --- | --- |
| Bromoform | | <50 | <2 | <2 | <2 | --- | --- |
| 4-Methyl-2-pentanone | | <50 | <2 | <2 | <2 | --- | --- |
| Tetrachloroethene | | <50 | <2 | <2 | <2 | --- | --- |
| 1,1,2,2-Tetrachloroethane | | <50 | <2 | <2 | <2 | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5259

**TABLE D-7**

VOCs and Tetrahydrothiophenes in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1B of 2B

Date: 10/05/95

| CONSTITUENT          (Units in ug/l) | SITE SAMPLE ID DATE | PH4 PH4-170GW 08/30/94 | PH8 PH8-178.3GW 09/12/94 | PH8 PH8-178.3GWD 09/12/94 |
|---|---|---|---|---|
| Benzene | | <50 | <2 | <2 |
| Ethylbenzene | | <50 | <2 | <2 |
| Toluene | | <50 | <2 | <2 |
| Xylene (total) | | <50 | <2 | <2 |
| Tetrahydrothiophene | | 410 | <2 | <2 |
| 2-Methyltetrahydrothiophene | | 560 | <2 | <2 |
| 3-Methyltetrahydrothiophene | | 360 | <2 | <2 |
| 1,1,1-Trichloroethane | | <50 | <2 | <2 |
| 1,2-Dichloroethane | | <50 | <2 | <2 |
| 2-Butanone | | <50 | <2 | <2 |
| Acetone | | <50 | <2 | <2 |
| 2-Hexanone | | <50 | <2 | <2 |
| Bromodichloromethane | | <50 | <2 | <2 |
| Carbon disulfide | | <50 | <2 | <2 |
| Chlorobenzene | | <50 | <2 | <2 |
| Chloroethane | | <50 | <2 | <2 |
| Chloroform | | <50 | <2 | <2 |
| Dibromochloromethane | | <50 | <2 | <2 |
| Methylene chloride | | <50 | <2 | <2 |
| Styrene | | <50 | <2 | <2 |
| Chloromethane | | --- | --- | --- |
| Bromomethane | | --- | --- | --- |
| Vinyl chloride | | --- | --- | --- |
| 1,1-Dichloroethene | | --- | --- | --- |
| 1,1-Dichloroethane | | --- | --- | --- |
| 1,2-Dichloroethene | | --- | --- | --- |
| Carbon tetrachloride | | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D   r data qualifier definitions.

Exhibit 39
5260

TABLE D-7

VOCs and Tetrahydrothiophenes in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 2B   of  2B

Date: 10/05/95

| CONSTITUENT      (Units in ug/l) | SITE<br>SAMPLE ID<br>DATE | PH4<br>PH4-170GW<br>08/30/94 | PH8<br>PH8-178.3GW<br>09/12/94 | PH8<br>PH8-178.3GWD<br>09/12/94 |
|---|---|---|---|---|
| 1,2-Dichloropropane | | --- | --- | --- |
| cis-1,3-Dichloropropene | | --- | --- | --- |
| Trichloroethene | | --- | --- | --- |
| 1,1,2-Trichloroethane | | --- | --- | --- |
| trans-1,3-Dichloropropene | | --- | --- | --- |
| Bromoform | | --- | --- | --- |
| 4-Methyl-2-pentanone | | --- | --- | --- |
| Tetrachloroethene | | --- | --- | --- |
| 1,1,2,2-Tetrachloroethane | | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5261

**TABLE D-8**

Tentatively Identified Compounds in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1A   of  1A

Date: 10/04/95

| CONSTITUENT          (Units in ug/l) | SITE<br>SAMPLE ID<br>DATE | P-10L<br>P-10L218<br>06/29/95 | P-10LH1<br>P-10LH1<br>07/06/95 | P-10LH3<br>P-10LH3<br>07/11/95 |
|---|---|---|---|---|
| Unknown hydrocarbon1 | | 50 NJ | 3 NJ | 1 NJ |
| Unknown hydrocarbon2 | | --- | --- | 1 NJ |
| Tetrahydro-2,2,5-tetrameth | | 50 NJ | --- | --- |
| 2-Methyl-2-propanol | | 680 NJ | --- | --- |
| Acetic acid, [(aminocarbonyl)] | | --- | --- | 1 NJ |
| (Methylthio)-ethane | | 75 NJ | --- | --- |
| 2-Ethyl tetrahydro thiophene | | 280 NJ | --- | --- |
| Tetrahydro-2-methyl-2h-thiophene | | 250 NJ | --- | --- |
| Unknown sulfur compound1 | | 75 NJ | --- | --- |
| Unknown sulfur compound2 | | 50 NJ | --- | --- |
| Tetrahydro-2,5-dimethyl thio1 | | 200 NJ | --- | --- |
| Tetrahydro-2,5-dimethyl thio2 | | 220 NJ | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table (   )r data qualifier definitions.

Exhibit 39
5262

TABLE D-9

General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1A   of  1B

Date: 10/04/95

| CONSTITUENT | SITE | | P-10L | P-10LH1 | P-10LH2 | P-10LH3 | PH4 | PH4 |
| | SAMPLE ID | | P-10L218 | P-10LH1 | P-10LH2 | P-10LH3 | PH4-194GW | PH4-194GWD |
| | DATE | | 06/29/95 | 07/06/95 | 07/07/95 | 07/11/95 | 08/25/94 | 08/25/94 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TPH (as diesel) | | (mg/l) | 28 | --- | --- | --- | --- | --- |
| TPH (as gasoline) | | (mg/l) | 13 | --- | --- | --- | --- | --- |
| Sulfate | | (mg/l) | 7700 | 71 | 71 | 102 | 65 | 62 |
| TOC | | (mg/l) | 350 | <10 | 15 | 25.3 | <10 | <10 |
| pH | | (units) | 4.61 | 7.96 | 7.85 | 7.87 | 8.2 | 8.3 |
| Conductivity | | (um/cm) | --- | --- | --- | --- | 654 | 707 |
| Chloride | | (mg/l) | --- | --- | --- | --- | 87 | 77 |
| Nitrate | | (mg/l) | --- | --- | --- | --- | <0.2 | <0.2 |
| Nitrite (as N) | | (mg/l) | --- | --- | --- | --- | <0.1 | <0.1 |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table     for data qualifier definitions.

Exhibit 39
5263

TABLE D-9

General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site
Fullerton, California

Page: 1B    of  1B

Date: 10/04/95

| CONSTITUENT | SITE SAMPLE ID DATE | PH8 PH8-178-3GW 09/12/94 | PH8 PH8-178-3GWD 09/12/94 |
|---|---|---|---|
| TPH (as diesel) | (mg/l) | --- | --- |
| TPH (as gasoline) | (mg/l) | --- | --- |
| Sulfate | (mg/l) | 40 | 45 |
| TOC | (mg/l) | <10 | 12 |
| pH | (units) | 7.8 | 7.7 |
| Conductivity | (um/cm) | 1320 | 1310 |
| Chloride | (mg/l) | 250 | 250 |
| Nitrate | (mg/l) | 2.1 | 2.3 |
| Nitrite (as N) | (mg/l) | 0.3 | 0.3 |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5264

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 1A   of  2G

Date: 10/04/95

| CONSTITUENT | SITE | | Z-FIELD-BLANK | Z-FIELD-BLANK | Z-FIELD-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK |
|---|---|---|---|---|---|---|---|---|
| | SAMPLE ID | | PH4-194FB | PH4-170FB | 91294FB | TRIPBLANK | 62294 | 62394TB |
| | DATE | | 08/25/94 | 08/30/94 | 09/12/94 | 06/21/94 | 06/22/94 | 06/23/94 |
| Benzene | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Ethylbenzene | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Toluene | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Xylene (total) | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Tetrahydrothiophene | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| 2-Methyltetrahydrothiophene | | (ug/l) | <2 | <2 | <2 | 10 UJ* | 10 UJ* | 10 UJ* |
| 3-Methyltetrahydrothiophene | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| 1,1,1-Trichloroethane | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| 1,2-Dichloroethane | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| 2-Butanone | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Acetone | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| 2-Hexanone | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Bromodichloromethane | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Carbon disulfide | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Chlorobenzene | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Chloroethane | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Chloroform | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Dibromochloromethane | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Methylene chloride | | (ug/l) | 2 | 1 J | 2 | 15 | 13 | 14 |
| Styrene | | (ug/l) | <2 | <2 | <2 | <10 | <10 | <10 |
| Unknown alkane1 | | (ug/l) | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | | (ug/l) | --- | --- | 10 NJ | --- | --- | --- |
| TOC | | (mg/l) | <10 | --- | <10 | --- | --- | --- |
| pH | | (units) | 5.9 | --- | 6.1 | --- | --- | --- |
| Sulfate | | (mg/l) | <1 | --- | 1 | --- | --- | --- |
| Conductivity | | (um/cm) | <6 | --- | <6 | --- | --- | --- |
| Chloride | | (mg/l) | <0.2 | --- | 0.2 | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table (   )r data qualifier definitions.

Exhibit 39
5265

* = Reported as a TIC, standard was not available.

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 2A    of  2G

Date: 10/04/95

| CONSTITUENT | SITE SAMPLE ID DATE | Z-FIELD-BLANK PH4-194FB 08/25/94 | Z-FIELD-BLANK PH4-170FB 08/30/94 | Z-FIELD-BLANK 91294FB 09/12/94 | Z-TRIP-BLANK TRIPBLANK 06/21/94 | Z-TRIP-BLANK 62294 06/22/94 | Z-TRIP-BLANK 62394TB 06/23/94 |
|---|---|---|---|---|---|---|---|
| Nitrate | (ug/l) | <200 | --- | <200 | --- | --- | --- |
| Nitrite (as N) | (ug/l) | <100 | --- | <100 | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.                                    Exhibit 39 Reported as a TIC, standard was not available.

5266

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 1B   of  2G

Date: 10/04/95

| CONSTITUENT | SITE | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | 62494TB | 62994TB | 63094TB | 70694TB | 70694TB | 70694R |
| | DATE | 06/24/94 | 06/29/94 | 06/30/94 | 07/05/94 | 07/06/94 | 07/06/94 |
| Benzene | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Ethylbenzene | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Toluene | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Xylene (total) | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Tetrahydrothiophene | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| 2-Methyltetrahydrothiophene | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| 3-Methyltetrahydrothiophene | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| 1,1,1-Trichloroethane | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| 1,2-Dichloroethane | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| 2-Butanone | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Acetone | (ug/l) | <10 | <10 | <10 | <10 | <10 | 60 |
| 2-Hexanone | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Bromodichloromethane | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Carbon disulfide | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Chlorobenzene | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Chloroethane | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Chloroform | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Dibromochloromethane | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Methylene chloride | (ug/l) | 13 | 5 J | 12 | 10 | 13 | 2 J |
| Styrene | (ug/l) | <10 | <10 | <10 | <10 | <10 | <10 |
| Unknown alkane1 | (ug/l) | --- | --- | --- | --- | --- | 28 NJ |
| Unknown alkene1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| TOC | (mg/l) | --- | --- | --- | --- | --- | <10 |
| pH | (units) | --- | --- | --- | --- | --- | 6.8 |
| Sulfate | (mg/l) | --- | --- | --- | --- | --- | 3 |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Chloride | (mg/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table [   ]r data qualifier definitions.

Exhibit 39
5267

= Reported as a TIC, standard was not available.

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 2B    of 2G

Date: 10/04/95

| CONSTITUENT | SITE SAMPLE ID DATE | Z-TRIP-BLANK 62494TB 06/24/94 | Z-TRIP-BLANK 62994TB 06/29/94 | Z-TRIP-BLANK 63094TB 06/30/94 | Z-TRIP-BLANK 70594TB 07/05/94 | Z-TRIP-BLANK 70694TB 07/06/94 | Z-TRIP-BLANK 70694R 07/06/94 |
|---|---|---|---|---|---|---|---|
| Nitrate | (ug/l) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (ug/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5268

Reported as a TIC, standard was not available.

TABLE D-10

**VOCs and Thiophenes, TICs, and**
**General Chemistry Parameters in**
**Ground Water Grab Samples**
**Ground Water Remedial Investigation**
**McColl Site, Fullerton, California**

Page: 1C   of  2G

Date: 10/04/95

| CONSTITUENT | SITE | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK |
| | SAMPLE ID | 70794TB | 71194TB | 71294TB | 71394TB | 71594TB | 71894TB |
| | DATE | 07/07/94 | 07/11/94 | 07/12/94 | 07/13/94 | 07/15/94 | 07/18/94 |
|---|---|---|---|---|---|---|---|
| Benzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Ethylbenzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Toluene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Xylene (total) | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Tetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 2-Methyltetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 3-Methyltetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 1,1,1-Trichloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 1,2-Dichloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 2-Butanone | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Acetone | (ug/l) | < 10 | < 10 | 12 | 12 | 12 | 5 J |
| 2-Hexanone | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Bromodichloromethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Carbon disulfide | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chlorobenzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chloroform | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Dibromochloromethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Methylene chloride | (ug/l) | 5 J | 5 J | 3 J | 4 J | 3 J | 3 J |
| Styrene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Unknown alkane1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| TOC | (mg/l) | --- | --- | --- | --- | --- | --- |
| pH | (units) | --- | --- | --- | --- | --- | --- |
| Sulfate | (mg/l) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Chloride | (mg/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table    for data qualifier definitions.

Exhibit 39
5269

= Reported as a TIC, standard was not available.

**TABLE D-10**

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 2C   of 2G

Date: 10/04/95

| CONSTITUENT | SITE SAMPLE ID DATE | Z-TRIP-BLANK 70794TB 07/07/94 | Z-TRIP-BLANK 71194TB 07/11/94 | Z-TRIP-BLANK 71294TB 07/12/94 | Z-TRIP-BLANK 71394TB 07/13/94 | Z-TRIP-BLANK 71694TB 07/15/94 | Z-TRIP-BLANK 71894TB 07/18/94 |
|---|---|---|---|---|---|---|---|
| Nitrate | (ug/l) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (ug/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.                Exhibit 39   Reported as a TIC, standard was not available.
                                                             5270

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 1D   of 2G

Date: 10/04/95

| CONSTITUENT | SITE | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK |
|---|---|---|---|---|---|---|---|
| | SAMPLE ID | 71994TB | 72194TB | 72694TB | 72994TB | 80194TB | 80194R |
| | DATE | 07/19/94 | 07/21/94 | 07/26/94 | 07/29/94 | 08/01/94 | 08/01/94 |
| Benzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Ethylbenzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Toluene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Xylene (total) | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Tetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 2-Methyltetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 3-Methyltetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 1,1,1-Trichloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 1,2-Dichloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 2-Butanone | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Acetone | (ug/l) | 20 | < 10 | < 10 | < 10 | < 10 | 79 |
| 2-Hexanone | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Bromodichloromethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Carbon disulfide | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chlorobenzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chloroform | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Dibromochloromethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Methylene chloride | (ug/l) | 3 J | 2 J | 2 J | 3 J | 3 J | 2 J |
| Styrene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Unknown alkane1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| Unknown alkane1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| TOC | (mg/l) | --- | --- | --- | --- | --- | < 10 |
| pH | (units) | --- | --- | --- | --- | --- | 5.9 |
| Sulfate | (mg/l) | --- | --- | --- | --- | --- | < 1 |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Chloride | (mg/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table §   ┐r data qualifier definitions.

Exhibit 39
$5271 = Reported as a TIC, standard was not available.

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

| CONSTITUENT | SITE SAMPLE ID DATE | Z-TRIP-BLANK 71994TB 07/19/94 | Z-TRIP-BLANK 72194TB 07/21/94 | Z-TRIP-BLANK 72694TB 07/26/94 | Z-TRIP-BLANK 72994TB 07/29/94 | Z-TRIP-BLANK 80194TB 08/01/94 | Z-TRIP-BLANK 80194R 08/01/94 |
|---|---|---|---|---|---|---|---|
| Nitrate | (ug/l) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (ug/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.                    Exhibit 3 Reported as a TIC, standard was not available.

5272

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 1E   of 2G

Date: 10/04/95

| CONSTITUENT | SITE | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK |
| | SAMPLE ID | 80394TB | 80494TB | 81194TB | 81594TB | 81894TB | 81994TB |
| | DATE | 08/03/94 | 08/04/94 | 08/11/94 | 08/15/94 | 08/18/94 | 08/19/94 |
|---|---|---|---|---|---|---|---|
| Benzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Ethylbenzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Toluene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Xylene (total) | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Tetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 2-Methyltetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 3-Methyltetrahydrothiophene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 1,1,1-Trichloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 1,2-Dichloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| 2-Butanone | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Acetone | (ug/l) | < 10 | < 10 | < 10 | 6 J | 4 J | 5 J |
| 2-Hexanone | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Bromodichloromethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Carbon disulfide | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chlorobenzene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chloroethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Chloroform | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Dibromochloromethane | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Methylene chloride | (ug/l) | 7 J | 5 J | 3 J | 5 J | 4 J | 4 J |
| Styrene | (ug/l) | < 10 | < 10 | < 10 | < 10 | < 10 | < 10 |
| Unknown alkane1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| TOC | (mg/l) | --- | --- | --- | --- | --- | --- |
| pH | (units) | --- | --- | --- | --- | --- | --- |
| Sulfate | (mg/l) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Chloride | (mg/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table     r data qualifier definitions.

Exhibit 39
5273 Reported as a TIC, standard was not available.

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 2E    of 2G

Date: 10/04/95

| CONSTITUENT | SITE SAMPLE ID DATE | Z-TRIP-BLANK 80394TB 08/03/94 | Z-TRIP-BLANK 80494TB 08/04/94 | Z-TRIP-BLANK 81194TB 08/11/94 | Z-TRIP-BLANK 81594TB 08/15/94 | Z-TRIP-BLANK 81894TB 08/18/94 | Z-TRIP-BLANK 81994TB 08/19/94 |
|---|---|---|---|---|---|---|---|
| Nitrate | (ug/l) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (ug/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table D-1 for data qualifier definitions.                    Exhibit 29 Reported as a TIC, standard was not available.

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 1F    of  2G

Date: 10/04/95

| CONSTITUENT | SITE | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK |
| | SAMPLE ID | 82394TB | 82594TB | 82994TB | 90194TB | 90894TB | 90994TB |
| | DATE | 08/23/94 | 08/25/94 | 08/29/94 | 09/01/94 | 09/08/94 | 09/09/94 |
|---|---|---|---|---|---|---|---|
| Benzene | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Ethylbenzene | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Toluene | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Xylene (total) | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Tetrahydrothiophene | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| 2-Methyltetrahydrothiophene | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| 3-Methyltetrahydrothiophene | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| 1,1,1-Trichloroethane | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| 1,2-Dichloroethane | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| 2-Butanone | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Acetone | (ug/l) | 3 J | < 2 | < 2 | < 10 | < 10 | < 10 |
| 2-Hexanone | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Bromodichloromethane | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Carbon disulfide | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Chlorobenzene | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Chloroethane | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Chloroform | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Dibromochloromethane | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Methylene chloride | (ug/l) | 4 J | 8 | 15 | 8 J | 7 J | 8 J |
| Styrene | (ug/l) | < 10 | < 2 | < 2 | < 10 | < 10 | < 10 |
| Unknown alkane1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| Unknown alkene1 | (ug/l) | --- | --- | --- | --- | --- | --- |
| TOC | (mg/l) | --- | --- | --- | --- | --- | --- |
| pH | (units) | --- | --- | --- | --- | --- | --- |
| Sulfate | (mg/l) | --- | --- | --- | --- | --- | --- |
| Conductivity | (um/cm) | --- | --- | --- | --- | --- | --- |
| Chloride | (mg/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted    < = Not detected at indicated reporting limit    --- = Not analyzed

See Table ⌠   or data qualifier definitions.

Exhibit 39
5275 = Reported as a TIC, standard was not available.

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 2F    of  2G

Date: 10/04/95

| CONSTITUENT | SITE | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK |
| | SAMPLE ID | 82394TB | 82594TB | 82994TB | 90194TB | 90894TB | 90994TB |
| | DATE | 08/23/94 | 08/25/94 | 08/29/94 | 09/01/94 | 09/08/94 | 09/09/94 |
| Nitrate | (ug/l) | --- | --- | --- | --- | --- | --- |
| Nitrite (as N) | (ug/l) | --- | --- | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.                    Exhibit 39 Reported as a TIC, standard was not available.

5276

TABLE D-10

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 1G   of  2G

Date: 10/04/95

| CONSTITUENT | SITE SAMPLE ID DATE | | Z-TRIP-BLANK 91294TB 09/12/94 | Z-TRIP-BLANK 91694TB 09/16/94 | Z-TRIP-BLANK 91694TBB 09/16/94 | Z-TRIP-BLANK 92194TB 09/21/94 |
|---|---|---|---|---|---|---|
| Benzene | (ug/l) | | <2 | <10 | <10 | <10 |
| Ethylbenzene | (ug/l) | | <2 | <10 | <10 | <10 |
| Toluene | (ug/l) | | <2 | <10 | <10 | <10 |
| Xylene (total) | (ug/l) | | <2 | <10 | <10 | <10 |
| Tetrahydrothiophene | (ug/l) | | <2 | <10 | <10 | <10 |
| 2-Methyltetrahydrothiophene | (ug/l) | | <2 | <10 | <10 | <10 |
| 3-Methyltetrahydrothiophene | (ug/l) | | <2 | <10 | <10 | <10 |
| 1,1,1-Trichloroethane | (ug/l) | | <2 | <10 | <10 | <10 |
| 1,2-Dichloroethane | (ug/l) | | <2 | <10 | <10 | <10 |
| 2-Butanone | (ug/l) | | <2 | <10 | <10 | <10 |
| Acetone | (ug/l) | | <2 | <10 | <10 | <10 |
| 2-Hexanone | (ug/l) | | <2 | <10 | <10 | <10 |
| Bromodichloromethane | (ug/l) | | <2 | <10 | <10 | <10 |
| Carbon disulfide | (ug/l) | | <2 | <10 | <10 | <10 |
| Chlorobenzene | (ug/l) | | <2 | <10 | <10 | <10 |
| Chloroethane | (ug/l) | | <2 | <10 | <10 | <10 |
| Chloroform | (ug/l) | | <2 | <10 | <10 | <10 |
| Dibromochloromethane | (ug/l) | | <2 | <10 | <10 | <10 |
| Methylene chloride | (ug/l) | | 7 | <10 | <10 | <10 |
| Styrene | (ug/l) | | <2 | <10 | <10 | <10 |
| Unknown alkane1 | (ug/l) | | --- | --- | --- | --- |
| Unknown alkene1 | (ug/l) | | --- | --- | --- | --- |
| TOC | (mg/l) | | --- | --- | --- | --- |
| pH | (units) | | --- | --- | --- | --- |
| Sulfate | (mg/l) | | --- | --- | --- | --- |
| Conductivity | (um/cm) | | --- | --- | --- | --- |
| Chloride | (mg/l) | | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table ( 'or data qualifier definitions.

Exhibit 39
5277 = Reported as a TIC, standard was not available.

**TABLE D-10**

VOCs and Thiophenes, TICs, and
General Chemistry Parameters in
Ground Water Grab Samples
Ground Water Remedial Investigation
McColl Site, Fullerton, California

Page: 2G   of  2G

Date: 10/04/95

| CONSTITUENT | SITE | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK | Z-TRIP-BLANK |
|---|---|---|---|---|---|
| | SAMPLE ID | 91294TB | 91694TB | 91694TBB | 92194TB |
| | DATE | 09/12/94 | 09/16/94 | 09/16/94 | 09/21/94 |
| Nitrate | (ug/l) | --- | --- | --- | --- |
| Nitrite (as N) | (ug/l) | --- | --- | --- | --- |

Values represent total concentrations unless noted   < = Not detected at indicated reporting limit   --- = Not analyzed

See Table D-1 for data qualifier definitions.

Exhibit 39
5278

= Reported as a TIC, standard was not available.



# APPENDIX D

# ATTACHMENT
## P-10L DATA VALIDATION REPORT

Exhibit 39
5279

**LDC Report# 1582A1**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**      McColl Superfund Site
4th Quarter 1995

**Collection Date:**      July 6, 1995

**LDC Report Date:**      September 8, 1995

**Matrix:**      Water

**Parameters:**      Volatiles

**Laboratory:**      Thermo Analytical

**Sample Delivery Group (SDG):** L2198**

**Sample Identification**

P-10L-H1

** Indicates SDG underwent EPA Level IV review.

Exhibit 39
5280

## Introduction

This data review covers one water sample listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA Contract Laboratory Program 1990 Statement of Work OLM01.8 for Volatiles.

This review follows USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994); the following subsections correlate to the above guidelines.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section V.

Field duplicates are summarized in Section XVI.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
5281

## I. Technical Holding Times

All technical holding time requirements were met.

## II. GC/MS Instrument Performance Check

Instrument performance was checked at 12 hour intervals. All ion abundance requirements were met.

## III. Initial Calibration

Initial calibration was performed using required standard concentrations with the following exceptions:

| Sample | Compound | Finding | Criteria | Flag | A or P |
|--------|----------|---------|----------|------|--------|
| All samples in SDG L2198. | Benzene 1,2-Dichloroethane | A 0.5 ppb standard was not analyzed for these compounds. | Client requested that a 0.5 ppb standard be analyzed. | None None | P |

Percent relative standard deviations (%RSD) were less than or equal to 30.0% for all compounds with the following exceptions:

| Date | Compound | %RSD | Associated Samples | Flag | A or P |
|------|----------|------|--------------------|------|--------|
| 6/28/95 | Vinyl chloride  Acetone | 30.4  49.5 | P-10L-H1 VBLK0707 | J (all detects) UJ (all non-detects) J (all detects) UJ (all non-detects) | A |

Average relative response factors (RRF) for all volatile target compounds and system monitoring compounds were within validation criteria.

## IV. Continuing Calibration

Continuing calibration was performed at the required frequencies.

All of the continuing calibration percent differences (%D) between the initial calibration RRF and the continuing calibration RRF were less than or equal to 25.0% with the following exceptions:

| Date | Compound | %D | Associated Samples | Flag | A or P |
|------|----------|-----|--------------------|------|--------|
| 7/7/95 | Chloromethane | 27.9 | P-10L-H1 VBLK0707 | J (all detects) UJ (all non-detects) | A |

Exhibit 39
8
5282

All of the continuing calibration RRF values were within validation criteria.

## V. Blanks

Method blanks were reviewed for each matrix as applicable. No volatile contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## VI. Surrogate Spikes

Surrogates were added to all samples and blanks as required by the SOW. All surrogate recoveries were within validation criteria.

## VII. Matrix Spike/Matrix Spike Duplicates

The laboratory has indicated that there were no matrix spike (MS) and matrix spike duplicate (MSD) analyses specified for the samples in this SDG, and therefore matrix spike and matrix spike duplicate analyses were not performed for this SDG.

## VIII. Laboratory Control Samples (LCS)

Not applicable to multi-media samples.

## IX. Regional Quality Assurance and Quality Control

Not applicable.

## X. Internal Standards

All internal standard areas and retention times were within QC limits.

## XI. Target Compound Identifications

All target compound identifications were within validation criteria.

## XII. Compound Quantitation and CRQLs

A ten percent check of the calculations was performed. All compound quantitation and CRQLs were within validation criteria. The following sample concentrations were reported below the CRQL:

| Sample | Compound | Concentration | CRQL | Flag | A or P |
|--------|----------|---------------|------|------|--------|
| P-10L-H1 | Toluene | 0.2 ug/L | 2 ug/L | J | A |

## XIII. Tentatively Identified Compounds (TICs)

All tentatively identified compounds were qualified as follows as specified by the QAPP:

| Sample | Compound | Flag | A or P |
|--------|----------|------|--------|
| All samples in SDG L2198. | All tentatively identified compounds. | NJ (all detects) | A |

## XIV. System Performance

The system performance was acceptable.

## XV. Overall Assessment of Data

Data flags have been summarized at the end of the report.

## XVI. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5284

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Data Qualification Summary - SDG L2198\*\***

| SDG | Sample | Compound | Flag | A or P | Reason |
|------|--------|----------|------|--------|--------|
| L2198 | P-10L-H1 | Benzene<br>1,2-Dichloroethane | None<br>None | P | Initial calibration |
| L2198 | P-10L-H1 | Vinyl chloride<br><br>Acetone | J (all detects)<br>UJ (all non-detects)<br>J (all detects)<br>UJ (all non-detects) | A | Initial calibration (%RSD) |
| L2198 | P-10L-H1 | Chloromethane | J (all detects)<br>UJ (all non-detects) | A | Continuing calibration (%D) |
| L2198 | P-10L-H1 | Toluene | J | A | Compound quantitation and CRQLs |
| L2198 | P-10L-H1 | All tentatively identified compounds. | NJ (all detects) | A | Tentatively identified compounds |

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Laboratory Blank Data Qualification Summary - SDG L2198\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Field Blank Data Qualification Summary - SDG L2198\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5285

**LDC Report# 1582B1**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**          McColl Superfund Site
                                4th Quarter 1995

**Collection Date:**            July 7, 1995

**LDC Report Date:**            September 19, 1995

**Matrix:**                     Water

**Parameters:**                 Volatiles

**Laboratory:**                 Thermo Analytical

**Sample Delivery Group (SDG):** L2202**

**Sample Identification**

P-10L-H2
P-10L-H2MS
P-10L-H2MSD

** Indicates SDG underwent EPA Level IV review.

## Introduction

This data review covers 3 water samples listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA Contract Laboratory Program 1990 Statement of Work OLM01.8 for Volatiles.

This review follows USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994); the following subsections correlate to the above guidelines.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section V.

Field duplicates are summarized in Section XVI.

The following are definitions of the data qualifiers:

U      Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J      Indicates an estimated value.

R      Quality control indicates the data is not usable.

N      Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. GC/MS Instrument Performance Check

Instrument performance was checked at 12 hour intervals. All ion abundance requirements were met.

## III. Initial Calibration

Initial calibration was performed using required standard concentrations with the following exceptions:

| Sample | Compound | Finding | Criteria | Flag | A or P |
|--------|----------|---------|----------|------|--------|
| All samples in SDG L2202. | Benzene 1,2-Dichloroethane | A 0.5 ppb standard was not analyzed for these compounds. | Client requested that a 0.5 ppb standard be analyzed. | None None | P |

Percent relative standard deviations (%RSD) were less than or equal to 30.0% for all compounds with the following exceptions:.

| Date | Compound | %RSD | Associated Samples | Flag | A or P |
|------|----------|------|--------------------|------|--------|
| 6/28/95 | Vinyl chloride Acetone | 30.4 49.5 | P-10L-H2 P-10L-H2MS P-10L-H2MSD VBLK0707 | J (all detects) UJ (all non-detects) J (all detects) UJ (all non-detects) | A |

Average relative response factors (RRF) for all volatile target compounds and system monitoring compounds were within validation criteria.

## IV. Continuing Calibration

Continuing calibration was performed at the required frequencies.

All of the continuing calibration percent differences (%D) between the initial calibration RRF and the continuing calibration RRF were less than or equal to 25.0% with the following exceptions:

Exhibit 39
5288

| Date | Compound | %D | Associated Samples | Flag | A or P |
|------|----------|-----|-------------------|------|--------|
| 7/7/95 | Chloromethane | 27.9 | P-10L-H2<br>P-10L-H2MS<br>P-10L-H2MSD<br>VBLK0707 | J (all detects)<br>UJ (all non-detects) | A |

All of the continuing calibration RRF values were within validation criteria.

## V. Blanks

Method blanks were reviewed for each matrix as applicable. No volatile contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## VI. Surrogate Spikes

Surrogates were added to all samples and blanks as required by the SOW. All surrogate recoveries were within validation criteria.

## VII. Matrix Spike/Matrix Spike Duplicates

Matrix spike (MS) and matrix spike duplicate (MSD) samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within QC limits with the following exceptions:

| Sample (Associated Samples) | Compound | MS (%R) (Limits) | MSD (%R) (Limits) | RPD (Limits) | Flag | A or P |
|------|----------|------|------|------|------|--------|
| P-10L-H2MS/MSD (P-10L-H2) | 1,1-Dichloroethene | - | - | 16 ($\leq$14) | J (all detects)<br>UJ (all non-detects) | A |

## VIII. Laboratory Control Samples (LCS)

Not applicable to multi-media samples.

## IX. Regional Quality Assurance and Quality Control

Not applicable.

## X. Internal Standards

All internal standard areas and retention times were within QC limits.

## XI. Target Compound Identifications

All target compound identifications were within validation criteria.

## XII. Compound Quantitation and CRQLs

A ten percent check of the calculations was performed. All compound quantitation and CRQLs were within validation criteria.

## XIII. Tentatively Identified Compounds (TICs)

All tentatively identified compounds were qualified as follows as specified by the QAPP:

| Sample | Compound | Flag | A or P |
|---|---|---|---|
| All samples in SDG L2202. | All tentatively identified compounds. | NJ (all detects) | A |

## XIV. System Performance

The system performance was acceptable.

## XV. Overall Assessment of Data

Data flags have been summarized at the end of the report.

## XVI. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5290

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Data Qualification Summary - SDG L2202\*\***

| SDG | Sample | Compound | Flag | A or P | Reason |
|-----|--------|----------|------|--------|--------|
| L2202 | P-10L-H2 | Benzene<br>1,2-Dichloroethane | None<br>None | P | Initial calibration |
| L2202 | P-10L-H2 | Vinyl chloride<br><br>Acetone | J (all detects)<br>UJ (all non-detects)<br>J (all detects)<br>UJ (all non-detects) | A | Initial calibration (%RSD) |
| L2202 | P-10L-H2 | Chloromethane | J (all detects)<br>UJ (all non-detects) | A | Continuing calibration (%D) |
| L2202 | P-10L-H2 | 1,1-Dichloroethene | J (all detects)<br>UJ (all non-detects) | A | Matrix spike/matrix spike duplicate (RPD) |
| L2202 | P-10L-H2 | All tentatively identified compounds. | NJ (all detects) | A | Tentatively identified compounds |

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Laboratory Blank Data Qualification Summary - SDG L2202\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Field Blank Data Qualification Summary - SDG L2202\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5291

**LDC Report# 1582D1**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**           McColl Superfund Site
                                 4th Quarter 1995

**Collection Date:**             July 11, 1995

**LDC Report Date:**             September 19, 1995

**Matrix:**                      Water

**Parameters:**                  Volatiles

**Laboratory:**                  Thermo Analytical

**Sample Delivery Group (SDG):** L2213**

**Sample Identification**

P-10L-H3
P-10L-H3MS
P-10L-H3MSD

** Indicates SDG underwent EPA Level IV review.

Exhibit 39
5292

## Introduction

This data review covers 3 water samples listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA Contract Laboratory Program 1990 Statement of Work OLM01.8 for Volatiles.

This review follows USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994); the following subsections correlate to the above guidelines.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section V.

Field duplicates are summarized in Section XVI.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. GC/MS Instrument Performance Check

Instrument performance was checked at 12 hour intervals. All ion abundance requirements were met.

## III. Initial Calibration

Initial calibration was performed using required standard concentrations with the following exceptions:

| Sample | Compound | Finding | Criteria | Flag | A or P |
|--------|----------|---------|----------|------|--------|
| All samples in SDG L2213. | Benzene 1,2-Dichloroethane | A 0.5 ppb standard was not analyzed for these compounds. | Client requested that a 0.5 ppb standard be analyzed. | None None | P |

Percent relative standard deviations (%RSD) were less than or equal to 30.0% for all compounds with the following exceptions:

| Date | Compound | %RSD | Associated Samples | Flag | A or P |
|------|----------|------|--------------------|------|--------|
| 6/28/95 | Vinyl chloride | 30.4 | All samples in SDG L2213. | J (all detects) UJ (all non-detects) | A |
| | Acetone | 49.5 | | J (all detects) UJ (all non-detects) | |

Average relative response factors (RRF) for all volatile target compounds and system monitoring compounds were within validation criteria.

## IV. Continuing Calibration

Continuing calibration was performed at the required frequencies.

All of the continuing calibration percent differences (%D) between the initial calibration RRF and the continuing calibration RRF were less than or equal to 25.0%.

All of the continuing calibration RRF values were within validation criteria.

## V. Blanks

Method blanks were reviewed for each matrix as applicable. No volatile contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## VI. Surrogate Spikes

Surrogates were added to all samples and blanks as required by the SOW. All surrogate recoveries were within validation criteria.

## VII. Matrix Spike/Matrix Spike Duplicates

Matrix spike (MS) and matrix spike duplicate (MSD) samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within QC limits.

## VIII. Laboratory Control Samples (LCS)

Not applicable to multi-media samples.

## IX. Regional Quality Assurance and Quality Control

Not applicable.

## X. Internal Standards

All internal standard areas and retention times were within QC limits.

## XI. Target Compound Identifications

All target compound identifications were within validation criteria.

## XII. Compound Quantitation and CRQLs

A ten percent check of the calculations was performed. All compound quantitation and CRQLs were within validation criteria. The following sample concentrations were reported below the CRQL:

| Sample | Compound | Concentration | CRQL | Flag | A or P |
|--------|----------|---------------|------|------|--------|
| P-10L-H3 | Benzene | 0.2 ug/L | 2 ug/L | J | A |
| | Toluene | 0.3 ug/L | 2 ug/L | J | |
| | Chlorobenzene | 0.1 ug/L | 2 ug/L | J | |

## XIII. Tentatively Identified Compounds (TICs)

All tentatively identified compounds were qualified as follows as specified by the QAPP:

Exhibit 39
5295

| Sample | Compound | Flag | A or P |
|---|---|---|---|
| All samples in SDG L2213. | All tentatively identified compounds. | NJ (all detects) | A |

## XIV. System Performance

The system performance was acceptable.

## XV. Overall Assessment of Data

Data flags have been summarized at the end of the report.

## XVI. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5296

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Data Qualification Summary - SDG L2213\*\***

| SDG | Sample | Compound | Flag | A or P | Reason |
|---|---|---|---|---|---|
| L2213 | P-10L-H3 | Benzene<br>1,2-Dichloroethane | None<br>None | P | Initial calibration |
| L2213 | P-10L-H3 | Vinyl chloride<br><br>Acetone | J (all detects)<br>UJ (all non-detects)<br>J (all detects)<br>UJ (all non-detects) | A | Initial calibration (%RSD) |
| L2213 | P-10L-H3 | Benzene<br>Toluene<br>Chlorobenzene | J<br>J<br>J | A | Compound quantitation and CRQLs |
| L2213 | P-10L-H3 | All tentatively identified compounds. | NJ (all detects) | A | Tentatively identified compounds |

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Laboratory Blank Data Qualification Summary - SDG L2213\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Field Blank Data Qualification Summary - SDG L2213\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 99
6
5297

**LDC Report# 1582O1**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**          McColl Superfund Site
                                4th Quarter 1995

**Collection Date:**            June 28, 1995

**LDC Report Date:**            September 15, 1995

**Matrix:**                     Soil

**Parameters:**                 Volatiles

**Laboratory:**                 Thermo Analytical

**Sample Delivery Group (SDG):** L2176

**Sample Identification**

P-10L3
P-10L3RE
P-10L3MS
P-10L3MSD

Exhibit 39
5298

## Introduction

This data review covers 4 soil samples listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA Contract Laboratory Program 1990 Statement of Work OLM01.8 for Volatiles.

This review follows USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994); the following subsections correlate to the above guidelines.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section V.

Field duplicates are summarized in Section XVI.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
2
5299

## I. Technical Holding Times

All technical holding time requirements were met.

## II. GC/MS Instrument Performance Check

Instrument performance was checked at 12 hour intervals. All ion abundance requirements were met.

## III. Initial Calibration

Initial calibration was performed using required standard concentrations.

Percent relative standard deviations (%RSD) were less than or equal to 30.0% for all compounds with the following exceptions:

| Date | Compound | %RSD | Associated Samples | Flag | A or P |
|------|----------|------|--------------------|------|--------|
| 6/29/95 | Chloroethane | 30.2 | All samples in SDG L2176. | J (all detects) UJ (all non-detects) | A |

Average relative response factors (RRF) for all volatile target compounds and system monitoring compounds were within validation criteria.

## IV. Continuing Calibration

Continuing calibration was performed at the required frequencies.

All of the continuing calibration percent differences (%D) between the initial calibration RRF and the continuing calibration RRF were less than or equal to 25.0% with the following exceptions:

| Date | Compound | %D | Associated Samples | Flag | A or P |
|------|----------|------|--------------------|------|--------|
| 6/29/95 | Acetone 2-Butanone 4-Methyl-2-pentanone 2-Hexanone Tetrahydrothiophene | 39.9 39.0 29.3 36.1 25.3 | All samples in SDG L2176 | J (all detects) UJ (all non-detects) | A |

All of the continuing calibration RRF values were within validation criteria.

## V. Blanks

Method blanks were reviewed for each matrix as applicable. Volatile contaminants found in the method blanks are listed as follows:

Exhibit 39
5300

| Method Blank ID | Date | Compound TIC (RT in minutes) | Concentration | Associated Samples |
|---|---|---|---|---|
| VBLK06290 | 6/29/95 | Unknown hydrocarbon (2.68) | 10 ug/Kg | P-10L3<br>P-10L3RE |

Sample concentrations were compared to concentrations detected in the method blanks. The sample concentrations were either not detected or were significantly greater (>10X for common contaminants, >5X for other contaminants) than the concentrations found in the associated method blanks.

No field blanks were identified in this SDG.

## VI. Surrogate Spikes

Surrogates were added to all samples and blanks as required by the SOW. All surrogate recoveries were within validation criteria with the following exceptions:

| Sample | Surrogate | %R (Limits) | Compound | Flag | A or P |
|---|---|---|---|---|---|
| P-10L3 | 1,2-Dichloroethane-d4 | 122 (70-121) | All TCL compounds | J (all detects) | A |
| P-10L3RE | 1,2-Dichloroethane-d4 | 130 (70-121) | All TCL compounds | J (all detects) | A |

## VII. Matrix Spike/Matrix Spike Duplicates

Matrix spike (MS) and matrix spike duplicate (MSD) samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within QC limits.

## VIII. Laboratory Control Samples (LCS)

Not applicable to multi-media samples.

## IX. Regional Quality Assurance and Quality Control

Not applicable.

## X. Internal Standards

All internal standard areas and retention times were within QC limits.

## XI. Target Compound Identifications

Raw data were not checked for this SDG.

## XII. Compound Quantitation and CRQLs

Raw data were not checked for this SDG.

## XIII. Tentatively Identified Compounds (TICs)

All tentatively identified compounds were qualified as follows as specified by the QAPP:

| Sample | Compound | Flag | A or P |
|--------|----------|------|--------|
| All samples in SDG L2176. | All tentatively identified compounds. | NJ (all detects) | A |

Raw data were not checked for this SDG.

## XIV. System Performance

Raw data were not checked for this SDG.

## XV. Overall Assessment of Data

Data flags have been summarized at the end of the report.

## XVI. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5302

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Data Qualification Summary - SDG L2176**

| SDG | Sample | Compound | Flag | A or P | Reason |
|-----|--------|----------|------|--------|--------|
| L2176 | P-10L3 P-10L3RE | Chloroethane | J (all detects) UJ (all non-detects) | A | Initial calibration (%RSD) |
| L2176 | P-10L3 P-10L3RE | Acetone 2-Butanone 4-Methyl-2-pentanone 2-Hexanone Tetrahydrothiophene | J (all detects) UJ (all non-detects) | A | Continuing calibration (%D) |
| L2176 | P-10L3 P-10L3RE | All TCL compounds | J (all detects) | A | Surrogate spikes (%R) |
| L2176 | P-10L3 P-10L3RE | All tentatively identified compounds. | NJ (all detects) | A | Tentatively identified compounds |

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Laboratory Blank Data Qualification Summary - SDG L2176**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Field Blank Data Qualification Summary - SDG L2176**

## No Field Blank Data Qualified in this SDG.

**LDC Report#** 1582P1

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:** McColl Superfund Site
4th Quarter 1995

**Collection Date:** June 29, 1995

**LDC Report Date:** September 15, 1995

**Matrix:** Soil/Water

**Parameters:** Volatiles

**Laboratory:** Thermo Analytical

**Sample Delivery Group (SDG):** L2182

**Sample Identification**

P-10L218
P-10L218DL
P-10L4
P-10L218MS
P-10L218MSD
P-10L4MS
P-10L4MSD

Exhibit 39
5304

## Introduction

This data review covers 3 soil samples and 4 water samples listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA Contract Laboratory Program 1990 Statement of Work OLM01.8 for Volatiles.

This review follows USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994); the following subsections correlate to the above guidelines.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section V.

Field duplicates are summarized in Section XVI.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U     Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J     Indicates an estimated value.

R     Quality control indicates the data is not usable.

N     Presumptive evidence of presence of the constituent.

UJ     Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. GC/MS Instrument Performance Check

Instrument performance was checked at 12 hour intervals. All ion abundance requirements were met.

## III. Initial Calibration

Initial calibration was performed using required standard concentrations with the following exceptions:

| Sample | Compound | Finding | Criteria | Flag | A or P |
|--------|----------|---------|----------|------|--------|
| All samples in SDG L2182. | Benzene 1,2-Dichloroethane | A 0.5 ppb standard was not analyzed for these compounds. | Client requested that a 0.5 ppb standard be analyzed. | None None | P |

Percent relative standard deviations (%RSD) were less than or equal to 30.0% for all compounds with the following exceptions:

| Date | Compound | %RSD | Associated Samples | Flag | A or P |
|------|----------|------|--------------------|------|--------|
| 6/28/95 | Vinyl chloride<br><br>Acetone | 30.4<br><br>49.5 | P-10L218<br>P-10L218DL<br>P-10L218MS<br>P-10L218MSD<br>VBLK0630D1 | J (all detects)<br>UJ (all non-detects)<br>J (all detects)<br>UJ (all non-detects) | A |
| 6/29/95 | Chloroethane | 30.2 | P-10L4<br>P-10L4MS<br>P-10L4MSD<br>VBLK0630 | J (all detects)<br>UJ (all non-detects) | A |

Average relative response factors (RRF) for all volatile target compounds and system monitoring compounds were within validation criteria.

## IV. Continuing Calibration

Continuing calibration was performed at the required frequencies.

All of the continuing calibration percent differences (%D) between the initial calibration RRF and the continuing calibration RRF were less than or equal to 25.0% with the following exceptions:

Exhibit 39
5306

| Date | Compound | %D | Associated Samples | Flag | A or P |
|------|----------|-----|--------------------|------|--------|
| 6/29/95 | Bromomethane<br><br>Chloroethane | 53.3<br><br>31.7 | P-10L4<br>P-10L4MS<br>P-10L4MSD<br>VBLK0630 | J (all detects)<br>UJ (all non-detects)<br>J (all detects)<br>UJ (all non-detects) | A |

All of the continuing calibration RRF values were within validation criteria.

## V. Blanks

Method blanks were reviewed for each matrix as applicable. Volatile contaminants found in the method blanks are listed as follows:

| Method Blank ID | Date | Compound<br>TIC (RT in minutes) | Concentration | Associated Samples |
|-----------------|------|----------------------------------|---------------|--------------------|
| VBLK0630 | 6/30/95 | Unknown hydrocarbon (2.65) | 9 ug/Kg | P-10L4 |
| VBLK0630D1 | 6/30/95 | Methylene chloride<br>Xylene (total) | 0.4 ug/L<br>0.2 ug/L | P-10L218<br>P-10L218DL |

Sample concentrations were compared to concentrations detected in the method blanks. The sample concentrations were either not detected or were significantly greater (>10X for common contaminants, >5X for other contaminants) than the concentrations found in the associated method blanks.

No field blanks were identified in this SDG.

## VI. Surrogate Spikes

Surrogates were added to all samples and blanks as required by the SOW. All surrogate recoveries were within validation criteria.

## VII. Matrix Spike/Matrix Spike Duplicates

Matrix spike (MS) and matrix spike duplicate (MSD) samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within QC limits.

## VIII. Laboratory Control Samples (LCS)

Not applicable to multi-media samples.

## IX. Regional Quality Assurance and Quality Control

Not applicable.

## X. Internal Standards

All internal standard areas and retention times were within QC limits.

## XI. Target Compound Identifications

Raw data were not checked for this SDG.

## XII. Compound Quantitation and CRQLs

The following sample concentrations were reported below the CRQL:

| Sample | Compound | Concentration | CRQL | Flag | A or P |
|--------|----------|---------------|------|------|--------|
| P-10L218DL | Methylene chloride<br>Toluene | 48 ug/L<br>140 ug/L | 500 ug/L<br>500 ug/L | J<br>J | A |
| P-10L4 | Methylene chloride | 6 ug/L | 12 ug/L | J | A |

Raw data were not checked for this SDG.

## XIII. Tentatively Identified Compounds (TICs)

All tentatively identified compounds were qualified as follows as specified by the QAPP:

| Sample | Compound | Flag | A or P |
|--------|----------|------|--------|
| All samples in SDG L2182. | All tentatively identified compounds. | NJ (all detects) | A |

Raw data were not checked for this SDG.

## XIV. System Performance

Raw data were not checked for this SDG.

## XV. Overall Assessment of Data

Data flags have been summarized at the end of the report.

## XVI. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5308

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Data Qualification Summary - SDG L2182**

| SDG | Sample | Compound | Flag | A or P | Reason |
|------|--------|----------|------|--------|--------|
| L2182 | P-10L218<br>P-10L218DL<br>P-10L4 | Benzene<br>1,2-Dichloroethane | None<br>None | P | Initial calibration |
| L2182 | P-10L218<br>P-10L218DL | Vinyl chloride<br><br>Acetone | J (all detects)<br>UJ (all non-detects)<br>J (all detects)<br>UJ (all non-detects) | A | Initial calibration (%RSD) |
| L2182 | P-10L4 | Chloroethane | J (all detects)<br>UJ (all non-detects) | A | Initial calibration (%RSD) |
| L2182 | P-10L4 | Bromomethane<br>Chloroethane | J (all detects)<br>UJ (all non-detects) | A | Continuing calibration (%D) |
| L2182 | P-10L218DL | Methylene chloride<br>Toluene | J<br>J | A | Compound quantitation and CRQLs |
| L2182 | P-10L4 | Methylene chloride | J | A | Compound quantitation and CRQLs |
| L2182 | P-10L218<br>P-10L218DL<br>P-10L4 | All tentatively identified compounds. | NJ (all detects) | A | Tentatively identified compounds |

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Laboratory Blank Data Qualification Summary - SDG L2182**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Volatiles - Field Blank Data Qualification Summary - SDG L2182**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5309

**LDC Report# 1582A6**

# Laboratory Data Consultants, Inc.
# Data Validation Report

| | |
|---|---|
| **Project/Site Name:** | McColl Superfund Site<br>4th Quarter 1995 |
| **Collection Date:** | July 6, 1995 |
| **LDC Report Date:** | September 14, 1995 |
| **Matrix:** | Water |
| **Parameters:** | Sulfate & pH |
| **Laboratory:** | Thermo Analytical |
| **Sample Delivery Group (SDG):** | L2198** |

**Sample Identification**

P-10L-H1
P-10L-H1MS
P-10L-H1MSD
P-10L-H1DUP

** Indicates SDG underwent EPA Level IV review.

Exhibit 39
5310

## Introduction

This data review covers 4 water samples listed on the cover sheet. The analyses were per EPA Method 150.1 for pH and EPA Method 300.0 for Sulfate.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration of each method were met.

### b. Calibration Verification

Calibration verification frequency and analysis criteria were met for each method when applicable.

## III. Blanks

Method blanks were reviewed for each method as applicable. No sulfate contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to these methods.

### b. Matrix Spike/(Matrix Spike) Duplicates

Matrix spike and duplicate samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

A ten percent check of the calculations was performed. All compound quantitation and CRDLs were within validation criteria.

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

Exhibit 39
5312

## VII. Field Duplicates

No field duplicates were identified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Data Qualification Summary - SDG L2198\*\***

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Laboratory Blank Data Qualification Summary - SDG L2198\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Field Blank Data Qualification Summary - SDG L2198\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5314

LDC Report# 1582B6

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**          McColl Superfund Site
4th Quarter 1995

**Collection Date:**          July 7, 1995

**LDC Report Date:**          September 14, 1995

**Matrix:**          Water

**Parameters:**          Sulfate & pH

**Laboratory:**          Thermo Analytical

**Sample Delivery Group (SDG):** L2202**

**Sample Identification**

P-10L-H2
P-10L-H2MS
P-10L-H2MSD
P-10L-H2DUP

** Indicates SDG underwent EPA Level IV review.

## Introduction

This data review covers 4 water samples listed on the cover sheet. The analyses were per EPA Method 150.1 for pH and EPA Method 300.0 for Sulfate.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration of each method were met.

### b. Calibration Verification

Calibration verification frequency and analysis criteria were met for each method when applicable.

## III. Blanks

Method blanks were reviewed for each method as applicable. No sulfate contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to these methods.

### b. Matrix Spike/(Matrix Spike) Duplicates

Matrix spike and duplicate samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

A ten percent check of the calculations was performed. All compound quantitation and CRDLs were within validation criteria.

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

## VII. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5318

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Data Qualification Summary - SDG L2202\*\***

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Laboratory Blank Data Qualification Summary - SDG L2202\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Field Blank Data Qualification Summary - SDG L2202\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5319

**LDC Report# 1582D6**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**      McColl Superfund Site
                                      4th Quarter 1995

**Collection Date:**      July 11, 1995

**LDC Report Date:**      September 14, 1995

**Matrix:**      Water

**Parameters:**      Sulfate & pH

**Laboratory:**      Thermo Analytical

**Sample Delivery Group (SDG):** L2213**

**Sample Identification**

P-10L-H3
P-10L-H3MS
P-10L-H3MSD
P-10L-H3DUP

** Indicates SDG underwent EPA Level IV review.

## Introduction

This data review covers 4 water samples listed on the cover sheet. The analyses were per EPA Method 150.1 for pH and EPA Method 300.0 for Sulfate.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration of each method were met.

### b. Calibration Verification

Calibration verification frequency and analysis criteria were met for each method when applicable.

## III. Blanks

Method blanks were reviewed for each method as applicable. No sulfate contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to these methods.

### b. Matrix Spike/(Matrix Spike) Duplicates

Matrix spike and duplicate samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

A ten percent check of the calculations was performed. All compound quantitation and CRDLs were within validation criteria.

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

Exhibit 39
5322

## VII. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5323

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Data Qualification Summary - SDG L2213\*\***

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Laboratory Blank Data Qualification Summary - SDG L2213\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Field Blank Data Qualification Summary - SDG L2213\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5324

**LDC Report# 15820**6

# Laboratory Data Consultants, Inc.
# Data Validation Report

| | |
|---|---|
| **Project/Site Name:** | McColl Superfund Site |
| | 4th Quarter 1995 |
| | |
| **Collection Date:** | June 28, 1995 |
| | |
| **LDC Report Date:** | September 15, 1995 |
| | |
| **Matrix:** | Soil |
| | |
| **Parameters:** | Sulfate & pH |
| | |
| **Laboratory:** | Thermo Analytical |
| | |
| **Sample Delivery Group (SDG):** | L2176 |

**Sample Identification**

P-10L3
P-10L3DUP

# Introduction

This data review covers 2 soil samples listed on the cover sheet. The analyses were per EPA Method 150.1 for pH and EPA Method 300.0 for Sulfate.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
5326

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration of each method were met.

### b. Calibration Verification

Calibration verification frequency and analysis criteria were met for each method when applicable.

## III. Blanks

Method blanks were reviewed for each method as applicable. No sulfate contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to these methods.

### b. Matrix Spike/(Matrix Spike) Duplicates

The laboratory has indicated that there were no matrix spike analyses specified for the samples in this SDG and therefore matrix spike analyses were not performed for this SDG.

Duplicate samples were reviewed for each matrix as applicable. Relative percent differences (RPD) were within validation criteria.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

Raw data were not checked for this SDG.

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

## VII. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 4 39
5328

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Data Qualification Summary - SDG L2176**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Laboratory Blank Data Qualification Summary - SDG L2176**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Field Blank Data Qualification Summary - SDG L2176**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5325

<div align="right">**LDC Report#** 1582P6</div>

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**       McColl Superfund Site
4th Quarter 1995

**Collection Date:**       June 29, 1995

**LDC Report Date:**       September 14, 1995

**Matrix:**       Water

**Parameters:**       Sulfate & pH

**Laboratory:**       Thermo Analytical

**Sample Delivery Group (SDG):** L2182

**Sample Identification**

P-10L218
P-10L218DUP

Exhibit 39
5330

## Introduction

This data review covers 2 water samples listed on the cover sheet. The analyses were per EPA Method 150.1 for pH and EPA Method 300.0 for Sulfate.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U        Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J        Indicates an estimated value.

R        Quality control indicates the data is not usable.

N        Presumptive evidence of presence of the constituent.

UJ       Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration of each method were met.

### b. Calibration Verification

Calibration verification frequency and analysis criteria were met for each method when applicable.

## III. Blanks

Method blanks were reviewed for each method as applicable. No sulfate contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to these methods.

### b. Matrix Spike/(Matrix Spike) Duplicates

The laboratory has indicated that there were no matrix spike analyses specified for the samples in this SDG and therefore matrix spike analyses were not performed for this SDG.

Duplicate samples were reviewed for each matrix as applicable. Relative percent differences (RPD) were within validation criteria.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

Raw data were not checked for this SDG.

Exhibit 39
5332

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

## VII. Field Duplicates

No field duplicates were identified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Data Qualification Summary - SDG L2182**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Laboratory Blank Data Qualification Summary - SDG L2182**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Sulfate & pH - Field Blank Data Qualification Summary - SDG L2182**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5334

LDC Report# 1582A15

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**          McColl Superfund Site
                                4th Quarter 1995

**Collection Date:**            July 6, 1995

**LDC Report Date:**            September 19, 1995

**Matrix:**                     Water

**Parameters:**                 Total Organic Carbon

**Laboratory:**                 Core Laboratories

**Sample Delivery Group (SDG):** L2198**

**Sample Identification**

P-10L-H1
P-10L-H1S

** Indicates SDG underwent EPA Level IV review.

1

Exhibit 39
5335

## Introduction

This data review covers 2 water samples listed on the cover sheet. The analyses were per EPA Method 415.1 for Total Organic Carbon.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

The following are definitions of the data qualifiers:

U    Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J    Indicates an estimated value.

R    Quality control indicates the data is not usable.

N    Presumptive evidence of presence of the constituent.

UJ   Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
5386

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration were met.

### b. Calibration Verification

A continuing calibration verification (CCV) analysis was performed. The criteria for analysis were met.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No total organic carbon contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to this method.

### b. Matrix Spike/(Matrix Spike) Duplicates

The laboratory has indicated that there were no duplicate sample analyses specified for the samples in this SDG, and therefore duplicate sample analyses were not performed for this SDG.

Matrix spike samples were reviewed for each matrix as applicable. Percent recoveries (%R) were within validation criteria.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

A ten percent check of the calculations was performed. All sample result verification and CRDLs were within validation criteria.

Exhibit 39
5337

All analyte detection limits were reported as per the SOW with the following exceptions:

| Sample | Analyte | Finding | Criteria |
|---|---|---|---|
| All samples in SDG L2198. | Total organic carbon | Detection limit reported at 10 mg/L. | Detection limit should be reported at 0.5 ug/L per the SOW. |

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

## VII. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5338

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Data Qualification Summary - SDG L2198\*\***

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Laboratory Blank Data Qualification Summary - SDG L2198\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Field Blank Data Qualification Summary - SDG L2198\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5339

**LDC Report# 1582B15**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**          McColl Superfund Site
                                4th Quarter 1995

**Collection Date:**            July 7, 1995

**LDC Report Date:**            September 18, 1995

**Matrix:**                     Water

**Parameters:**                 Total Organic Carbon

**Laboratory:**                 Core Laboratories

**Sample Delivery Group (SDG):** L2202**

**Sample Identification**

P-10L-H2
P-10L-H2DUP

** Indicates SDG underwent EPA Level IV review.

Exhibit 39
5340

## Introduction

This data review covers 2 water samples listed on the cover sheet. The analyses were per EPA Method 415.1 for Total Organic Carbon.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration were met.

### b. Calibration Verification

A continuing calibration verification (CCV) analysis was performed. The criteria for analysis were met.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No total organic carbon contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to this method.

### b. Matrix Spike/(Matrix Spike) Duplicates

The laboratory has indicated that there were no matrix spike analyses specified for the samples in this SDG and therefore matrix spike analyses were not performed for this SDG.

Duplicate sample analyses were reviewed for each matrix as applicable. Relative percent differences (RPD) were within validation criteria.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

A ten percent check of the calculations was performed. All sample result verification and CRDLs were within validation criteria.

Exhibit 39
5342

All analyte detection limits were reported as per the SOW with the following exceptions:

| Sample | Analyte | Finding | Criteria |
|---|---|---|---|
| All samples in SDG L2202. | Total organic carbon | Detection limit reported at 10 mg/L | Detection limit should be reported at 0.5 ug/L per the SOW. |

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

## VII. Field Duplicates

No field duplicates were identified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Data Qualification Summary - SDG L2202\*\***

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Laboratory Blank Data Qualification Summary -**
**SDG L2202\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Field Blank Data Qualification Summary -**
**SDG L2202\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5344

**LDC Report#** 1582D15

# Laboratory Data Consultants, Inc.
## Data Validation Report

| | |
|---|---|
| **Project/Site Name:** | McColl Superfund Site |
| | 4th Quarter 1995 |
| **Collection Date:** | July 11, 1995 |
| **LDC Report Date:** | September 14, 1995 |
| **Matrix:** | Water |
| **Parameters:** | Total Organic Carbon |
| **Laboratory:** | Thermo Analytical |

**Sample Delivery Group (SDG): L2213\*\***

**Sample Identification**

P-10L-H3
P-10L-H3MS
P-10L-H3DUP

\*\* Indicates SDG underwent EPA Level IV review.

1

Exhibit 39
5345

## Introduction

This data review covers 3 water samples listed on the cover sheet. The analyses were per EPA Method 415.1 for Total Organic Carbon.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
5546

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration were met.

### b. Calibration Verification

A continuing calibration verification (CCV) analysis was performed. The criteria for analysis were met.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No total organic carbon contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to this method.

### b. Matrix Spike/(Matrix Spike) Duplicates

Matrix spike and duplicate samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

### c. Laboratory Control Samples

Laboratory control samples are not required and were not performed.

## V. Sample Result Verification

A ten percent check of the calculations was performed. All compound quantitation and CRDLs were within validation criteria.

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

## VII. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5348

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Data Qualification Summary - SDG L2213\*\***

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Laboratory Blank Data Qualification Summary - SDG L2213\*\***

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Field Blank Data Qualification Summary - SDG L2213\*\***

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5349

**LDC Report# 1582O15**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**        McColl Superfund Site
                             4th Quarter 1995

**Collection Date:**         June 28, 1995

**LDC Report Date:**         September 15, 1995

**Matrix:**                  Water

**Parameters:**              Total Organic Carbon

**Laboratory:**              Core Laboratories

**Sample Delivery Group (SDG):** L2176

**Sample Identification**

P-10L3

Exhibit 39
5350

## Introduction

This data review covers one water sample listed on the cover sheet. The analyses were per EPA Method 415.1 for Total Organic Carbon.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U    Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J    Indicates an estimated value.

R    Quality control indicates the data is not usable.

N    Presumptive evidence of presence of the constituent.

UJ   Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration were met.

### b. Calibration Verification

A continuing calibration verification (CCV) analysis was performed. The criteria for analysis were met.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No total organic carbon contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to this method.

### b. Matrix Spike/(Matrix Spike) Duplicates

The laboratory has indicated that there were no matrix spike and duplicate analyses specified for the samples in this SDG, and therefore matrix spike and duplicate analyses were not performed for this SDG.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

Raw data were not checked for this SDG.

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

Exhibit 39
5352

## VII. Field Duplicates

No field duplicates were identified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Data Qualification Summary - SDG L2176**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Laboratory Blank Data Qualification Summary - SDG L2176**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Field Blank Data Qualification Summary - SDG L2176**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5354

**LDC Report# 1582P15**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**    McColl Superfund Site
4th Quarter 1995

**Collection Date:**    June 29, 1995

**LDC Report Date:**    September 15, 1995

**Matrix:**    Soil/Water

**Parameters:**    Total Organic Carbon

**Laboratory:**    Core Laboratories

**Sample Delivery Group (SDG):** L2182

**Sample Identification**

P-10L218
P-10L4

## Introduction

This data review covers one soil sample and one water sample listed on the cover sheet. The analyses were per EPA Method 415.1 for Total Organic Carbon.

The review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Inorganic Data Review (February 1994) as there are no current guidelines for the methods stated above.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section VII.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U     Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J     Indicates an estimated value.

R     Quality control indicates the data is not usable.

N     Presumptive evidence of presence of the constituent.

UJ     Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
5356

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

All criteria for the initial calibration were met.

### b. Calibration Verification

A continuing calibration verification (CCV) analysis was performed.   The criteria for analysis were met.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No total organic carbon contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Not applicable to this method.

### b. Matrix Spike/(Matrix Spike) Duplicates

The laboratory has indicated that there were no matrix spike and duplicate analyses specified for the samples in this SDG, and therefore matrix spike and duplicate analyses were not performed for this SDG.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Sample Result Verification

Raw data were not checked for this SDG.

## VI. Overall Assessment of Data

Data flags are summarized at the end of this report.

## VII. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5358

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Data Qualification Summary - SDG L2182**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Laboratory Blank Data Qualification Summary - SDG L2182**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Organic Carbon - Field Blank Data Qualification Summary - SDG L2182**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5359

**LDC Report# 1582O7**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**        McColl Superfund Site
                             4th Quarter 1995

**Collection Date:**         June 28, 1995

**LDC Report Date:**         September 14, 1995

**Matrix:**                  Soil

**Parameters:**              Total Petroleum Hydrocarbons as Gasoline

**Laboratory:**              Thermo Analytical

**Sample Delivery Group (SDG):** L2176

**Sample Identification**

P-10L3

Exhibit 39
5360

**Introduction**

This data review covers one soil sample listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA SW 846 Method 8015 modified for Total Petroleum Hydrocarbons (TPH) as gasoline.

This review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994) as there are no current guidelines for EPA SW 846 Method 8015 modified for Total Petroleum Hydrocarbons (TPH) as gasoline. The modifications were based on EPA SW 846 Method 8015 modified.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section IX.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

2

Exhibit 39
5361

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

Initial calibration of analytes was performed as required by the method.

The percent relative standard deviations (%RSD) of calibration factors for analytes were less than 20.0%.

### b. Calibration Verification

Calibration verification was performed at required frequencies. The percent differences (%D) of amounts in continuing standard mixtures were within the 15.0% QC limits.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No total petroleum hydrocarbons as gasoline contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Although surrogates were not required by the method, surrogate analysis was performed by the laboratory. Surrogate recoveries were within QC limits.

### b. Matrix Spike/Matrix Spike Duplicates

The laboratory has indicated that there were no matrix spike (MS) and matrix spike duplicate (MSD) analyses specified for the samples in this SDG, and therefore matrix spike and matrix spike duplicate analyses were not performed for this SDG.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

## V. Target Compound Identification

Raw data were not checked for this SDG.

Exhibit 39
5382

## VI. Compound Quantitation and CRQLs

Raw data were not checked for this SDG.

## VII. System Performance

Raw data were not checked for this SDG.

## VIII. Overall Assessment of Data

Data flags have been summarized at the end of this report.

## IX. Field Duplicates

No field duplicates were identified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Gasoline - Data Qualification Summary - SDG L2176**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Gasoline - Laboratory Blank Data Qualification Summary - SDG L2176**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Gasoline - Field Blank Data Qualification Summary - SDG L2176**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5364

**LDC Report# 1582P7**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**    McColl Superfund Site
                                     4th Quarter 1995

**Collection Date:**    June 29, 1995

**LDC Report Date:**    September 18, 1995

**Matrix:**    Soil/Water

**Parameters:**    Total Petroleum Hydrocarbons as Gasoline

**Laboratory:**    Thermo Analytical

**Sample Delivery Group (SDG):** L2182

**Sample Identification**

P-10L218
P-10L4
P-10L4R1

1

Exhibit 39
5365

## Introduction

This data review covers 2 soil samples and one water sample listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA SW 846 Method 8015 modified for Total Petroleum Hydrocarbons (TPH) as gasoline.

This review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994) as there are no current guidelines for EPA SW 846 Method 8015 modified for Total Petroleum Hydrocarbons (TPH) as gasoline. The modifications were based on EPA SW 846 Method 8015 modified.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section IX.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
5366

### I. Technical Holding Times

All technical holding time requirements were met.

### II. Calibration

### a. Initial Calibration

Initial calibration of analytes was performed as required by the method.

The percent relative standard deviations (%RSD) of calibration factors for analytes were less than 20.0%.

### b. Calibration Verification

Calibration verification was performed at required frequencies. The percent differences (%D) of amounts in continuing standard mixtures were within the 15.0% QC limits.

### III. Blanks

Method blanks were reviewed for each matrix as applicable. No total petroleum hydrocarbons as gasoline contaminants were found in the method blanks.

No field blanks were identified in this SDG.

### IV. Accuracy and Precision Data

### a. Surrogate Recovery

Although surrogates were not required by the method, surrogate analysis was performed by the laboratory. Surrogate recoveries were within QC limits.

### b. Matrix Spike/Matrix Spike Duplicates

The laboratory has indicated that there were no matrix spike (MS) and matrix spike duplicate (MSD) analyses specified for the samples in this SDG, and therefore matrix spike and matrix spike duplicate analyses were not performed for this SDG.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

### V. Target Compound Identification

Raw data were not checked for this SDG.

## VI. Compound Quantitation and CRQLs

Raw data were not checked for this SDG.

## VII. System Performance

Raw data were not checked for this SDG.

## VIII. Overall Assessment of Data

Data flags have been summarized at the end of this report.

## IX. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5368

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Gasoline - Data Qualification Summary - SDG L2182**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Gasoline - Laboratory Blank Data Qualification Summary - SDG L2182**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Gasoline - Field Blank Data Qualification Summary - SDG L2182**

## No Field Blank Data Qualified in this SDG.

**LDC Report# 158208**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**       McColl Superfund Site
                             4th Quarter 1995

**Collection Date:**         June 28, 1994

**LDC Report Date:**         September 14, 1995

**Matrix:**                  Soil

**Parameters:**              Total Petroleum Hydrocarbons as Diesel

**Laboratory:**              Thermo Analytical

**Sample Delivery Group (SDG):** L2176

**Sample Identification**

  P-10L3
  P-10L3MS
  P-10L3MSD

Exhibit 39
5370

## Introduction

This data review covers 3 soil samples listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA SW 846 Method 8015 modified for Total Petroleum Hydrocarbons (TPH) as diesel.

This review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994) as there are no current guidelines for EPA SW 846 Method 8015 modified for Total Petroleum Hydrocarbons (TPH) as diesel. The modifications were based on EPA SW 846 Method 8015 modified.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section IX.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U      Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J      Indicates an estimated value.

R      Quality control indicates the data is not usable.

N      Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

Initial calibration of analytes was performed as required by the method.

A curve fit, based on the initial calibration, was established for quantitation. The correlation coefficient (r) was greater than or equal to 0.995.

### b. Calibration Verification

Calibration verification was performed at required frequencies. The percent differences (%D) of amounts in continuing standard mixtures were within the 15.0% QC limits.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No total petroleum hydrocarbons as diesel contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Although surrogates were not required by the method, surrogate analysis was performed by the laboratory. Surrogate recoveries were within QC limits with the following exceptions:

| Sample | Surrogate | %R (Limits) | Compound | Flag | A or P |
|--------|-----------|-------------|----------|------|--------|
| P-10L3 | C10 | 151 (21-139) | TPH as diesel | J (all detects) | A |

### b. Matrix Spike/Matrix Spike Duplicates

Matrix spike (MS) and matrix spike duplicate (MSD) samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within QC limits.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries were within QC limits.

## V. Target Compound Identification

Raw data were not checked for this SDG.

## VI. Compound Quantitation and CRQLs

Raw data were not checked for this SDG.

## VII. System Performance

Raw data were not checked for this SDG.

## VIII. Overall Assessment of Data

Data flags have been summarized at the end of this report.

## IX. Field Duplicates

No field duplicates were identified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Diesel - Data Qualification Summary - SDG L2176**

| SDG | Sample | Compound | Flag | A or P | Reason |
|-----|--------|----------|------|--------|--------|
| L2176 | P-10L3 | TPH as diesel | J (all detects) | A | Surrogate recovery |

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Diesel - Laboratory Blank Data Qualification Summary - SDG L2176**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Diesel - Field Blank Data Qualification Summary - SDG L2176**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5374

LDC Report# 1582P8

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**          McColl Superfund Site
                                 4th Quarter 1995

**Collection Date:**            June 29, 1994

**LDC Report Date:**            September 14, 1995

**Matrix:**                     Soil/Water

**Parameters:**                 Total Petroleum Hydrocarbons as Diesel

**Laboratory:**                 Thermo Analytical

**Sample Delivery Group (SDG):** L2182

**Sample Identification**

P-10L218
P-10L4

## Introduction

This data review covers one soil sample and one water sample listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA SW 846 Method 8015 modified for Total Petroleum Hydrocarbons (TPH) as diesel.

This review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994) as there are no current guidelines for EPA SW 846 Method 8015 modified for Total Petroleum Hydrocarbons (TPH) as diesel. The modifications were based on EPA SW 846 Method 8015 modified.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section IX.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
5376
2

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

Initial calibration of analytes was performed as required by the method.

A curve fit, based on the initial calibration, was established for quantitation. The correlation coefficient (r) was greater than or equal to 0.995.

### b. Calibration Verification

Calibration verification was performed at required frequencies. The percent differences (%D) of amounts in continuing standard mixtures were within the 15.0% QC limits.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No total petroleum hydrocarbons as diesel contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Although surrogates were not required by the method, surrogate analysis was performed by the laboratory. Surrogate recoveries were within QC limits.

### b. Matrix Spike/Matrix Spike Duplicates

The laboratory has indicated that there were no matrix spike (MS) and matrix spike duplicate (MSD) analyses specified for the samples in this SDG, and therefore matrix spike and matrix spike duplicate analyses were not performed for this SDG.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

## V. Target Compound Identification

Raw data were not checked for this SDG.

## VI. Compound Quantitation and CRQLs

Raw data were not checked for this SDG.

## VII. System Performance

Raw data were not checked for this SDG.

## VIII. Overall Assessment of Data

Data flags have been summarized at the end of this report.

## IX. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5378

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Diesel - Data Qualification Summary - SDG L2182**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Diesel - Laboratory Blank Data Qualification Summary - SDG L2182**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Total Petroleum Hydrocarbons as Diesel - Field Blank Data Qualification Summary - SDG L2182**

## No Field Blank Data Qualified in this SDG.

**LDC Report# 1582O32**

# Laboratory Data Consultants, Inc.
# Data Validation Report

**Project/Site Name:**          McColl Superfund Site
                                4th Quarter 1995

**Collection Date:**            June 28, 1995

**LDC Report Date:**            September 15, 1995

**Matrix:**                     Soil

**Parameters:**                 Aromatic Volatile Organics (BTEX)

**Laboratory:**                 Thermo Analytical

**Sample Delivery Group (SDG):** L2176

**Sample Identification**

 P-10L3

Exhibit 39
5380

## Introduction

This data review covers one soil sample listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA SW 846 Method 8020 for Aromatic Volatile Organics which include Benzene, Toluene, Ethylbenzene and Xylene (BTEX).

This review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994) as there are no current guidelines for EPA SW 846 Method 8020 for BTEX. The modifications were based on EPA SW 846 Method 8020.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section IX.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U      Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J      Indicates an estimated value.

R      Quality control indicates the data is not usable.

N      Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

Initial calibration of analytes was performed as required by the method.

The percent relative standard deviations (%RSD) of calibration factors for analytes were less than 20.0%.

### b. Calibration Verification

Calibration verification was performed at required frequencies. The percent differences (%D) of amounts in continuing standard mixtures were within the 15.0% QC limits.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No aromatic volatile organic contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Surrogates were added to all samples and blanks as required by the method. All surrogate recoveries were within validation criteria.

### b. Matrix Spike/Matrix Spike Duplicates

The laboratory has indicated that there were no matrix spike (MS) and matrix spike duplicate (MSD) analyses specified for the samples in this SDG, and therefore matrix spike and matrix spike duplicate analyses were not performed for this SDG.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

## V. Target Compound Identification

Raw data were not checked for this SDG.

## VI. Compound Quantitation and CRQLs

Exhibit 39
5382

## VI. Compound Quantitation and CRQLs

Raw data were not checked for this SDG.

## VII. System Performance

Raw data were not checked for this SDG.

## VIII. Overall Assessment of Data

Data flags have been summarized at the end of this report.

## IX. Field Duplicates

No field duplicates were identified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Aromatic Volatile Organics (BTEX) - Data Qualification Summary - SDG L2176**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Aromatic Volatile Organics (BTEX) - Laboratory Blank Data Qualification Summary - SDG L2176**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Aromatic Volatile Organics (BTEX) - Field Blank Data Qualification Summary - SDG L2176**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5384

**LDC Report#** 1582P32

# Laboratory Data Consultants, Inc.
# Data Validation Report

| | |
|---|---|
| **Project/Site Name:** | McColl Superfund Site<br>4th Quarter 1995 |
| **Collection Date:** | June 29, 1995 |
| **LDC Report Date:** | September 18, 1995 |
| **Matrix:** | Soil/Water |
| **Parameters:** | Aromatic Volatile Organics (BTEX) |
| **Laboratory:** | Thermo Analytical |
| **Sample Delivery Group (SDG):** | L2182 |

**Sample Identification**

P-10L218
P-10L4
P-10L4R1

## Introduction

This data review covers 2 soil samples and one water sample listed on the cover sheet including dilutions and reanalysis as applicable. The analyses were per EPA SW 846 Method 8020 for Aromatic Volatile Organics which include Benzene, Toluene, Ethylbenzene and Xylene (BTEX).

This review follows a modified outline of the USEPA Contract Laboratory Program National Functional Guidelines for Organic Data Review (February 1994) as there are no current guidelines for EPA SW 846 Method 8020 for BTEX. The modifications were based on EPA SW 846 Method 8020.

A table summarizing all data qualification is provided at the end of this report. Flags are classified as P (protocol) or A (advisory) to indicate whether the flag is due to a laboratory deviation from a specified protocol or is of technical advisory nature.

Blank results are summarized in Section III.

Field duplicates are summarized in Section IX.

Raw data were not checked for this SDG. The review was based on QC data.

The following are definitions of the data qualifiers:

U       Indicates the compound or element was analyzed for but not detected at or above the stated limit.

J       Indicates an estimated value.

R       Quality control indicates the data is not usable.

N       Presumptive evidence of presence of the constituent.

UJ      Indicates the compound or element was analyzed for but not detected. The sample detection limit is an estimated value.

Exhibit 39
5386

## I. Technical Holding Times

All technical holding time requirements were met.

## II. Calibration

### a. Initial Calibration

Initial calibration of analytes was performed as required by the method.

The percent relative standard deviations (%RSD) of calibration factors for analytes were less than 20.0%.

### b. Calibration Verification

Calibration verification was performed at required frequencies. The percent differences (%D) of amounts in continuing standard mixtures were within the 15.0% QC limits.

## III. Blanks

Method blanks were reviewed for each matrix as applicable. No aromatic volatile organic contaminants were found in the method blanks.

No field blanks were identified in this SDG.

## IV. Accuracy and Precision Data

### a. Surrogate Recovery

Surrogates were added to all samples and blanks as required by the method. All surrogate recoveries were within validation criteria.

### b. Matrix Spike/Matrix Spike Duplicates

The laboratory has indicated that there were no matrix spike (MS) and matrix spike duplicate (MSD) analyses specified for the samples in this SDG, and therefore matrix spike and matrix spike duplicate analyses were not performed for this SDG.

### c. Laboratory Control Samples

Laboratory control samples were reviewed for each matrix as applicable. Percent recoveries (%R) and relative percent differences (RPD) were within validation criteria.

## V. Target Compound Identification

Raw data were not checked for this SDG.

## VI. Compound Quantitation and CRQLs

Raw data were not checked for this SDG.

## VII. System Performance

Raw data were not checked for this SDG.

## VIII. Overall Assessment of Data

Data flags have been summarized at the end of this report.

## IX. Field Duplicates

No field duplicates were identified in this SDG.

Exhibit 39
5388

**McColl Superfund Site, 4th Quarter 1995**
**Aromatic Volatile Organics (BTEX) - Data Qualification Summary - SDG L2182**

## No Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Aromatic Volatile Organics (BTEX) - Laboratory Blank Data Qualification Summary - SDG L2182**

## No Laboratory Blank Data Qualified in this SDG.

**McColl Superfund Site, 4th Quarter 1995**
**Aromatic Volatile Organics (BTEX) - Field Blank Data Qualification Summary - SDG L2182**

## No Field Blank Data Qualified in this SDG.

Exhibit 39
5389

**APPENDIX E**

**PHASE I OF GROUNDWATER RI/FS**
**CONE PENETROMETER TESTING**

**GROUNDWATER RI REPORT**
**McCOLL SITE**
**FULLERTON, CALIFORNIA**

December 29, 1995

03-3493X

Exhibit 39
5390

# APPENDIX E

## PHASE I OF GROUNDWATER RI/FS
## CONE PENETROMETER TESTING

This appendix presents the environmental data collected during Phase I of the Groundwater RI/FS field work. Phase I involved completion of 26 cone penetrometer tests (CPTs) to a maximum depth of approximately 90 feet to evaluate the potential presence of perched groundwater in the area south of the McColl sumps. The locations of the CPTs are shown on Figure E-1. To supplement the soil-type data obtained with the CPT, piezometric pressure dissipation tests were conducted and groundwater grab samples were attempted, as documented in Tables E-1 and E-2. Work occurred from March 29 to April 15, 1994 and was completed by the Earth Technology Corporation (Ertec) accompanied by an ENVIRON geologist.

The scope of work and procedures used during Phase I were initially described in the *Groundwater RI/FS Work Plan* (February 4, 1994). Three scope modifications were outlined in technical memoranda (TMs 10-1, 10-2 and 10-3) during implementation of the Phase I field work which were approved by the overseeing agencies. An experimental continuous pH measurement probe was an optional feature of the work plan, and it was not used due to problems during pilot testing (TM 10-1). TM 10-2 established priorities for the chemical tests to be completed on groundwater grab samples in the event that sufficient groundwater volumes could be not collected. TM 10-3 modified the language in the *Work Plan* so that the number of samples to be collected was flexible, accomodating the observation that saturated conditions were not present at most CPT locations. Appendix G presents these approved TMs.

The *Groundwater RI/FS Work Plan* provided for an interim Phase I data report following completion of the field work, which was submitted to the overseeing agencies (*Draft Phase I Report*, May 19, 1994). The *Draft Phase I Report* includes descriptions of the field procedures, laboratory analytical reports, a discussion of data quality, a preliminary interpretations of the findings, and recommendations for additions to the Phase II work. To respond to agency comments on the *Draft Phase I Report*, errata sheets to the report were later forwarded to the agencies (*Response to EPA's and DTSC's Review Comments*, August 5,

1995).

For reference, the data from the *Draft Phase I Report* and the *Response to EPA's and DTSC's Review Comments* are presented here.  The following attachments comprise the balance of this appendix.

- Figure E-1:    CPT and BAT Sampling Locations

- Table E-1:    Analytical Results and Data Qualifiers, Sample GW-CPT-V11

- Table E-2:    Summary of Preliminary Findings

- Table E-3    CPT Survey Data

- CPT Logs

- Pore Pressure Dissipation Test Plots (Spurious test plots noted in Table E-2 not included.)



CPT and BAT Sampling Locations
Groundwater Remedial Investigation
McColl Site
Fullerton, California

Exhibit 39
5393

Table E-1:  Analytical Results and Data Qualifiers

## Sample Number:  GW-CPT-V11

**Volatile Organic Compounds - CLP SOW OLM01.8**
**pH - USEPA Method 9040**
**Conductivity - USEPA Method 9050**
**Total Organic Carbon - USEPA Method 415.1**

| Date Sampled | Date Analyzed | CAS# | Parameter | Concentration | Detection Limit | Units | Data Qualifier |
|---|---|---|---|---|---|---|---|
| 04/13/94 | 04/14/94 | 75-00-3 | Chloroethane | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 75-09-2 | Methylene Chloride | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 67-64-1 | Acetone | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 75-15-0 | Carbon Disulfide | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 67-66-3 | Chloroform | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 107-06-2 | 1,2-Dichloroethane | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 78-93-3 | 2-Butanone | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 71-55-6 | 1,1,1-Trichloroethane | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 75-27-4 | Bromodichloromethane | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 124-48-1 | Dibromochloromethane | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 71-43-2 | Benzene | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 591-78-6 | 2-Hexanone | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 108-88-3 | Toluene | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 108-90-7 | Chlorobenzene | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 100-41-4 | Ethylbenzene | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 100-42-5 | Styrene | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 1330-20-7 | Xylene (total) | ND | 500 | $\mu$g/L | -- |
| 04/13/94 | 04/14/94 | 110-01-0 | Tetrahydrothiophene | 6400 | 500 | $\mu$g/L | -- |
| | | | | | | | |
| 04/13/94 | 04/14/94 | NA | pH | 7.0 | -- | pH | -- |
| 04/13/94 | 04/14/94 | NA | Conductivity | 5600 | 6 | $\mu$mhos/cm | -- |
| 04/13/94 | 04/20/94 | NA | Total Organic Carbon | 110 | 10 | mg/L | -- |

**E N V I R O N**

Table E-1:  Analytical Results and Data Qualifiers

*Sample Number:*  *GW-CPT-V11*

Volatile Organic Compounds - CLP SOW OLM01.8

Tentatively Identified Compounds and Data Qualifiers

| Date Sampled | Date Analyzed | CAS# | Parameter | Estimated Concentration | Retention Time (RT) | Units | Data Qualifier |
|---|---|---|---|---|---|---|---|
| 04/13/94 | 04/14/94 | NA | Unknown Alcohol | 1000 | 9.20 | $\mu$g/L | NJ |
| 04/13/94 | 04/14/94 | 1795-09-1 | Tetrahydro-2-Methyl-Thiophene | 2600 | 16.67 | $\mu$g/L | NJ |
| 04/13/94 | 04/14/94 | 4740-00-5 | Tetrahydro-3-Methyl-Thiophene | 8200 | 17.20 | $\mu$g/L | NJ |
| 04/13/94 | 04/14/94 | NA | Substituted 2H-Thiopyran | 600 | 19.17 | $\mu$g/L | NJ |
| 04/13/94 | 04/14/94 | NA | Substituted Thiophene | 850 | 20.00 | $\mu$g/L | NJ |
| 04/13/94 | 04/14/94 | NA | Substituted Cyclopentanethiol | 350 | 21.08 | $\mu$g/L | NJ |
| 04/13/94 | 04/14/94 | NA | Substituted 2H-Thiopyran | 400 | 21.33 | $\mu$g/L | NJ |
| 04/13/94 | 04/14/94 | NA | Unknown Hydrocarbon | 250 | 22.33 | $\mu$g/L | NJ |

ENVIRON

## Table E-2
## Summary of Preliminary Findings
## Phase I Groundwater RI/FS
McColl Site
Fullerton, California

| CPT | CPT Notes (References total depth) | Total Depth (feet) | BAT Sample Target Depth (feet) | BAT Sample Notes |
|---|---|---|---|---|
| CPT-V1 | No sand units identified Dissipation test @ 55.6 ft gave spurious result | 56 | none | none |
| CPT-V2 | Sand units 34-37, 38-44 ft Dissipation tests attempted @ 34.5, 38.5 ft unsuccessfull Dissipation test @ 44.8 ft indicated no gw. | 44 | none | none |
| CPT-V3 | Sand units 29-38, 42-50 ft Dissipation tests attempted @ 29, 33, 48 ft unsuccessfull Dissipation tests @ 42.2, 70.2 ft indicated no gw. | 69 | none | none |
| CPT-V4 | Sand 34-48 ft Dissipation test @ 35.9 ft indicated no gw Dissipation test @ 47.5 ft suggested gw level @ 40 ft (no plot - test noted on field records of CPT log) Thiophene odor during grouting | 53 | 45 | Five samples attempted from 45 ft to 47 ft; no gw. |
| CPT-V5 | Sand units 42-44, 60-66 ft Dissipation tests @ 65.4, 68.2 ft indicated no gw. | 66 | none | none |
| CPT-V6 | Thiophene odor when pulling CPT rods at this location. Sand 29-59 ft Dissipation test @ 49.8 ft suggested gw level @ 27 ft | 72 | 43<br><br>57 | Samples attempted @ 43, 44 ft; no gw. Thiophene odor<br><br>Samples attempted @ 57, 58 ft; no gw. Thiophene odor @57 ft |
| CPT-V7 | Thin sands 37-48 ft Dissipation tests @ 76.4, 84.2 ft gave spurious results | 91 | none | none |

Exhibit 39
5396

**Table E-2**
**Summary of Preliminary Findings**
**Phase I Groundwater RI/FS**
McColl Site
Fullerton, California

| CPT | CPT Notes (References total depth) | Total Depth (feet) | BAT Sample Target Depth (feet) | BAT Sample Notes |
|---|---|---|---|---|
| CPT-V8 | No sand units identified Dissipation tests @ 50.4, 79.4 ft gave spurious results | 78 | none | none |
| CPT-V9, CPT-V9A | Dissipation test @ 23.7 ft indicates no evidence of gw | 23, 29 (two attempts) | none | none |
| CPT-V10 | Sand unit 17-32 ft Dissipation test @ 30.3 ft suggested gw level of 17 ft Dissipation tests @ 23.1, 61.4 gave spurious results | 60.5 | 29 | Samples attempted @ 29, 31.5, 32 ft; no gw. |
| CPT-V11 | Sand units 17-24, 26-35 ft Dissipation test at 23.4 ft suggested gw level @ 17 ft (no plots - test noted on field records of CPT log). | 44.5 | 23 <br><br> 34 | Sample collected @ 23 feet <br><br> Samples attempted @ 34, 34.5, 35 ft; no gw. |
| CPT-V12 | Sand unit 27-30 ft Dissipation test @ 42.6 ft gave spurious result | 42 | none | none |
| CPT-V13 | No good sand units Thiophene odor when pulling CPT rods at this location. <br><br> Dissipation test @ 42.2 ft suggested gw level @ 32 ft Dissipation test @ 66 ft gave spurious result | 69.5 | 37 | Samples attempted @ 37, 39.5, 40.5 ft; no gw |
| CPT-V14 | No good sand units Dissipation tests @ 34, 48.7 ft indicated no gw. | 48 | none | none |
| CPT-N1 | Sand unit 13-34 ft Dissipation test in sand @ 27.4, 34.4 ft indicated no gw | 34 | none | none |
| CPT-N2 | Sand units 6-12, 28-44 ft Dissipation test in sand @44.5 ft indicated no gw | 44 | none | none |

k:\deh\mccoll\03-3493x\tble-2.wp

E N V I R O N

Exhibit 39
5397

**Table E-2**
**Summary of Preliminary Findings**
**Phase I Groundwater RI/FS**
McColl Site
Fullerton, California

| CPT | CPT Notes (References total depth) | Total Depth (feet) | BAT Sample Target Depth (feet) | BAT Sample Notes |
|---|---|---|---|---|
| CPT-N3 | Sand unit 29-34 ft Dissipation test in sand @ 34.1 suggested gw level @ 31.6 | 33 | 33 | Samples attempted @ 31, 32, 33, 34 ft; no gw. |
| CPT-N4 | No good sand unit Dissipation test @ 28.8 ft indicated no gw | 29 | none | none |
| CPT-N5 | No good sand unit Dissipation test @ 36.2 ft indicated no gw | 36 | none | none |
| CPT-N6 | Sand unit 6-24.5 ft Dissipation test @ 23.5 ft suggested gw level @ 22 ft Dissipation test @ 45.1 ft gave spurious result | 44.5 | 23 | Samples attempted @ 22, 23, 24 ft; no gw. |
| CPT-N7 | Sand unit 17-19 ft Dissipation test @ 19.4 ft indicated no evidence of gw | 19 | none | none |
| CPT-N8 | No good sand unit Dissipation test @ 23.2 ft indicated no evidence of gw | 22.5 | none | none |
| CPT-N9 | CPT did not indicate good sands, dissipation test @ 41.3 ft in fine grained soil gave spurious result. | 41 | none | none |
| CPT-N10 | Sand 20-24 ft Dissipation tests @19 ft and 54 ft indicated no gw (no plots - both tests noted on field records of CPT log) | 53.5 | 23.5 | Samples attempted @ 22, 22.5, 23.5, 24.5 ft; no gw. |
| CPT-N11 | Sand 26-36 ft Dissipation test @ 26.3 ft suggested gw level @ 18 ft Dissipation test @ 52 ft indicated no gw | 52 | 32.5 | Samples attempted @ 30.5, 31.5, 32.5, 33 ft; no gw. |

**Table E-2**
**Summary of Preliminary Findings**
**Phase I Groundwater RI/FS**
McColl Site
Fullerton, California

| CPT | CPT Notes (References total depth) | Total Depth (feet) | BAT Sample Target Depth (feet) | BAT Sample Notes |
|---|---|---|---|---|
| CPT-N12 | CPT did not indicate good sands, dissipation test @ 38.4 ft in fine grained soil gave spurious result. | 38 | none | none |

gw = groundwater

**TABLE E-3**
**CONE PENETRATION TEST SURVEY DATA**
McColl Site
Fullerton, California

| CPT Number | Northing (1) | Easting (1) | Elevation (2) (ft. MSL) |
|---|---|---|---|
| CPT-N1 | 2,273,230.30 | 6,039,660.52 | 300.14 |
| CPT-N2 | 2,273,169.99 | 6,039,588.17 | 286.89 |
| CPT-N3 | 2,273,066.21 | 6,039,609.33 | 291.45 |
| CPT-N4 | 2,272,924.90 | 6,039,562.84 | 284.00 |
| CPT-N5 | 2,272,788.82 | 6,039,560.56 | 279.80 |
| CPT-N6 | 2,273,123.73 | 6,039,388.93 | 280.49 |
| CPT-N7 | 2,272,995.45 | 6,039,411.38 | 278.00 |
| CPT-N8 | 2,272,776.13 | 6,039,394.13 | 274.20 |
| CPT-N9 | 2,273,062.99 | 6,039,244.39 | 272.69 |
| CPT-N10 | 2,273,000.37 | 6,039,137.26 | 267.26 |
| CPT-N11 | 2,272,845.40 | 6,039,107.28 | 263.69 |
| CPT-N12 | 2,272,583.18 | 6,039,121.50 | 260.12 |
| CPT-V1 | 2,272,853.58 | 6,038,889.85 | 283.24 |
| CPT-V2 | 2,272,772.27 | 6,038,878.97 | 278.75 |
| CPT-V3 | 2,272,691.88 | 6,038,868.21 | 276.33 |
| CPT-V4 | 2,272,746.57 | 6,038,770.77 | 286.13 |
| CPT-V5 | 2,272,690.80 | 6,038,758.02 | 283.43 |
| CPT-V6 | 2,272,761.00 | 6,038,615.04 | 285.81 |
| CPT-V7 | 2,272,686.36 | 6,038,620.48 | 282.47 |
| CPT-V8 | 2,272,778.44 | 6,038,479.49 | 281.44 |
| CPT-V9 | 2,272,680.24 | 6,038,459.17 | 278.63 |
| CPT-V9A | 2,272,677.40 | 6,038,475.43 | 278.35 |
| CPT-V10 | 2,272,847.78 | 6,038,386.05 | 266.43 |
| CPT-V11 | 2,272,755.27 | 6,038,313.04 | 265.06 |
| CPT-V12 | 2,272,686.74 | 6,038,298.35 | 264.74 |
| CPT-V13 | 2,272,861.54 | 6,038,516.58 | 282.15 |
| CPT-V14 | 2,272,772.68 | 6,038,406.96 | 266.01 |

ft. MSL = feet above mean sea level
(1) Horizontal coordinates based on California Coordinate System of 1983 (CS C83)
(2) Elevation based on City of Fullerton Benchmark No. 19-37.  Elevation (ft. MSL) = 306.40.

Page 1 of 1

Exhibit 39
5400

**E N V I R O N**

# APPENDIX E

## ATTACHMENT
## CONE PENETROMETER TEST LOGS

Exhibit 39
5401

**The Earth Technology
Corporation**

1341 Gernard Street  Unit F
Huntington Beach  California 92648
Telephone (714) 842 7011  Fax (714) 842 3735

April 21, 1994

ENVIRON
5820 Shellmound Street
Suite 700
Emeryville, CA 94608

Project Name:  McColl Fullerton, CA.

Project No.:    03-3493C

Enclosed please find copies of the CPT data for the above referenced project along with a copy of the corresponding invoice.

Soil behavior type interpretations are based on the following reference:

Douglas, B.J. and R.S. Olsen (1981), "Soil Classification Using Electronic Penetrometer, "Proceedings,Cone Penetration Testing Experience, Session Sponsored by the Geotechnical Engineering Division, ASCE National Convention, St. Louis, October, pp. 209-227.

<u>Limitations</u>

The Earth Technology Corporation presents the attached data in accordance with ASTM Standard D3441-86 and generally accepted Cone Penetration Test practices and standards.

The attached data further relates only the specific project location discussed in the data.

When the measured cone tip resistance values are low (i.e. tip resistance of about 20 tsf or less), judgement may be required to verify the CPT soil behavior interpretations.

The "CLIENT" may distribute this data or excerpts therefrom provided the following statement is prominently displayed and included with the distribution:

"Neither CLIENT nor The Earth Technology Corporation make any guarantee or warranty, express or implied, regarding this data. THE USE OF THIS INFORMATION SHALL BE AT THE USER'S SOLE RISK REGARDLESS OF ANY FAULT OR NEGLIGENCE OF THE CLIENT OR THE EARTH TECHNOLOGY CORPORATION."

Please feel free to call me if you have any questions.

Very truly yours,

**THE EARTH TECHNOLOGY CORPORATION**
**CPT Testing Services Group**

*Dick Carlton*

Dick Carlton
Project Administrator

Exhibit 39
5402

*The Earth Technology Corporation*

1341 Gothard Street, Unit F
Huntington Beach, California 92648
Telephone (714) 842-7011 Fax (714) 842-3735

April 27, 1994

ENVIRON
5820 Shellmound Street
Suite 700
Emeryville, CA 94608

Attention:     Mr. David Harnish

Project Name:  McColl Fullerton, CA

Project No.:   03-3493C

Dear David:

This letter supersedes my previous letters dated April 12 and April 21, 1994 regarding the CPT Data submitted to ENVIRON under this project number.

Soil behavior type interpretations are based on the following reference:

Douglas, B.J. and R.S. Olsen (1981), "Soil Classification Using Electronic Penetrometer, "Proceedings,Cone Penetration Testing Experience, Session Sponsored by the Geotechnical Engineering Division, ASCE National Convention, St. Louis, October, pp. 209-227.

## Limitations

The Earth Technology Corporation presents the attached data in accordance with ASTM Standard D3441-86 and generally accepted Cone Penetration Test practices and standards.

The attached data further relates only the specific project location discussed in the data.

When the measured cone tip resistance values are low (i.e. tip resistance of about 20 tsf or less), judgement may be required to verify the CPT soil behavior interpretations.

Please feel free to call me if you have any questions.

Very truly yours,

**THE EARTH TECHNOLOGY CORPORATION**
**CPT Testing Services Group**

*Dick Carlton*

Dick Carlton
Project Administrator

Exhibit 39
5403

**The Earth Technology Corporation**

1341 Gonzalo Street, Unit F
Huntington Beach, California 92648
Telephone 714-842-7011 Fax 714-842-3735

April 12, 1994

ENVIRON
5820 Shellmound Street
Suite 700
Emeryville, CA 94608

Project Name:  McColl-Fullerton, CA.

Project No.:   03-3493C

Enclosed please find copies of the CPT data for the above referenced project.

Soil behavior type interpretations are based on the following reference:

Douglas, B.J. and R.S. Olsen (1981), "Soil Classification Using Electronic Penetrometer,"Proceedings,Cone Penetration Testing Experience, Session Sponsored by the Geotechnical Engineering Division, ASCE National Convention, St. Louis, October, pp. 209-227.

## Limitations

The Earth Technology Corporation presents the attached data in accordance with ASTM Standard D3441-86 and generally accepted Cone Penetration Test practices and standards.

The attached data further relates only the specific project location discussed in the data.

When the measured cone tip resistance values are low (i.e. tip resistance of about 20 tsf or less), judgement may be required to verify the CPT soil behavior interpretations.

The "CLIENT" may distribute this data or excerpts therefrom provided the following statement is prominently displayed and included with the distribution:

"Neither CLIENT nor The Earth Technology Corporation make any guarantee or warranty, express or implied, regarding this data.  THE USE OF THIS INFORMATION SHALL BE AT THE USER'S SOLE RISK REGARDLESS OF ANY FAULT OR NEGLIGENCE OF THE CLIENT OR THE EARTH TECHNOLOGY CORPORATION."

Please feel free to call me if you have any questions.

Very truly yours,

**THE EARTH TECHNOLOGY CORPORATION**
**CPT Testing Services Group**

Dick Carlton
Project Administrator

Exhibit 39
5404



CONE PENETRATION TEST                SOUNDING NUMBER: CPT-V1

PROJECT NAME   : ENVIRON/MC COLL          CONE/RIG : 473/R#3
PROJECT NUMBER : 94-380-12102             DATE/TIME: 04-11-94 14:34          THE EARTH TECHNOLOGY
                                                                            CORPORATION

Exhibit 39
5405



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V1

PROJECT NAME   : ENVIRON/MC COLL        CONE/RIG : 473/R#3
PROJECT NUMBER : 94-380-12102           DATE/TIME: 04-11-94 14:34        THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5406

```
**************************************************************************
*                                                                        *
*                    CONE PENETRATION TEST                               *
*                                                                        *
*   SOUNDING : CPT-V1              PROJECT No.: 94-380-12102              *
*   PROJECT  : ENVIRON/MC COLL     CONE/RIG : 473/R#3                     *
*   DATE/TIME: 04-11-94 14:34                                            *
*                                                                        *
**************************************************************************
```

PAGE 1 of 3

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|---------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 37.8 | 97.1 | 4.07 | .29 | *CLAYEY SAND to SANDY CLAY |
| .98 | 37.5 | 85.0 | 1.76 | .34 | SILTY SAND to SANDY SILT |
| 1.48 | 32.1 | 67.1 | 2.28 | .23 | SILTY SAND to SANDY SILT |
| 1.97 | 33.2 | 65.3 | 2.83 | .25 | SANDY SILT to CLAYEY SILT |
| 2.46 | 50.3 | 94.0 | 5.39 | .32 | *SANDY CLAY to SILTY CLAY |
| 2.95 | 49.5 | 88.6 | 5.21 | .33 | *SANDY CLAY to SILTY CLAY |
| 3.44 | 45.2 | 77.9 | 7.03 | .42 | *SANDY CLAY to SILTY CLAY |
| 3.94 | 47.2 | 78.5 | 3.48 | .48 | *CLAYEY SAND to SANDY CLAY |
| 4.43 | 30.5 | 49.3 | 2.26 | .37 | SILTY SAND to SANDY SILT |
| 4.92 | 36.0 | 56.4 | 2.39 | .36 | SILTY SAND to SANDY SILT |
| 5.41 | 32.7 | 49.9 | 2.35 | .39 | SILTY SAND to SANDY SILT |
| 5.91 | 44.0 | 65.5 | 5.73 | .49 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 49.0 | 71.2 | 7.11 | .56 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 46.0 | 65.3 | 6.94 | .63 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 63.0 | 87.6 | 4.27 | .93 | *CLAYEY SAND to SANDY CLAY |
| 7.87 | 54.5 | 74.2 | 2.61 | .91 | SILTY SAND to SANDY SILT |
| 8.37 | 55.6 | 74.3 | 1.31 | 1.02 | SAND to SILTY SAND |
| 8.86 | 106.0 | 139.1 | .88 | 1.89 | SAND to SILTY SAND |
| 9.35 | 211.2 | 272.2 | 4.40 | 41.12 | *CLAYEY SAND to SANDY CLAY |
| 9.84 | 213.7 | 270.7 | 4.99 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 10.33 | 197.1 | 245.5 | 5.69 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 10.83 | 178.6 | 218.8 | 7.08 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 11.32 | 164.6 | 198.5 | 6.49 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 11.81 | 213.1 | 253.0 | 6.41 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 12.30 | 246.6 | 288.4 | 4.72 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 12.80 | 212.2 | 244.5 | 3.94 | 19.44 | *CLAYEY SAND to SANDY CLAY |
| 13.29 | 176.6 | 200.6 | 3.30 | 6.40 | *SILTY SAND to CLAYEY SAND |
| 13.78 | 166.1 | 186.1 | 2.92 | 3.71 | *SILTY SAND to CLAYEY SAND |
| 14.27 | 155.4 | 171.8 | 3.20 | .96 | *SILTY SAND to CLAYEY SAND |
| 14.76 | 152.2 | 166.0 | 3.14 | 1.12 | *SILTY SAND to CLAYEY SAND |
| 15.26 | 164.6 | 177.2 | 3.37 | 1.38 | *CLAYEY SAND to SANDY CLAY |
| 15.75 | 27.7 | 29.4 | 2.17 | .05 | SANDY SILT to CLAYEY SILT |
| 16.24 | 51.3 | 53.8 | 2.34 | .11 | SILTY SAND to SANDY SILT |
| 16.73 | 87.0 | 90.2 | 2.65 | .41 | SILTY SAND to SANDY SILT |
| 17.22 | 122.2 | 125.1 | 2.45 | .67 | SILTY SAND to SANDY SILT |
| 17.72 | 165.5 | 167.4 | 2.88 | 1.08 | *SILTY SAND to CLAYEY SAND |
| 18.21 | 189.3 | 189.2 | 3.32 | 1.40 | *SILTY SAND to CLAYEY SAND |
| 18.70 | 157.6 | 155.7 | 2.77 | 1.56 | *SILTY SAND to CLAYEY SAND |
| 19.19 | 179.7 | 175.4 | 3.68 | 1.98 | *CLAYEY SAND to SANDY CLAY |
| 19.69 | 178.0 | 171.9 | 3.60 | 2.12 | *CLAYEY SAND to SANDY CLAY |
| 20.18 | 252.6 | 241.2 | 2.58 | 4.11 | *SILTY SAND to CLAYEY SAND |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5407

SOUNDING : CPT-V1

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | --------------- | -------- | --------- | -------------------------- |
| 20.67 | 310.1 | 292.8 | 2.65 | 16.70 | *SILTY SAND to CLAYEY SAND |
| 21.16 | 207.9 | 194.2 | 3.91 | 6.21 | *CLAYEY SAND to SANDY CLAY |
| 21.65 | 276.6 | 255.6 | 2.50 | 7.82 | *SILTY SAND to CLAYEY SAND |
| 22.15 | 179.2 | 163.9 | 3.33 | 4.32 | *CLAYEY SAND to SANDY CLAY |
| 22.64 | 189.4 | 171.4 | 2.97 | 3.50 | *SILTY SAND to CLAYEY SAND |
| 23.13 | 211.1 | 189.1 | 3.82 | 4.21 | *CLAYEY SAND to SANDY CLAY |
| 23.62 | 180.7 | 160.1 | 5.40 | 4.11 | *SANDY CLAY to SILTY CLAY |
| 24.11 | 192.2 | 168.6 | 5.82 | 2.65 | *SANDY CLAY to SILTY CLAY |
| 24.61 | 141.6 | 123.0 | 5.40 | 2.31 | *SANDY CLAY to SILTY CLAY |
| 25.10 | 240.3 | 206.6 | 3.16 | 2.90 | *SILTY SAND to CLAYEY SAND |
| 25.59 | 146.7 | 124.9 | 5.50 | 2.40 | *SANDY CLAY to SILTY CLAY |
| 26.08 | 96.4 | 81.3 | 5.74 | 2.14 | *SANDY CLAY to SILTY CLAY |
| 26.57 | 116.5 | 97.3 | 5.52 | 2.07 | *SANDY CLAY to SILTY CLAY |
| 27.07 | 177.7 | 147.0 | 3.21 | 2.28 | *SILTY SAND to CLAYEY SAND |
| 27.56 | 275.1 | 225.4 | 3.56 | 2.15 | *CLAYEY SAND to SANDY CLAY |
| 28.05 | 150.3 | 122.0 | 5.13 | 1.87 | *SANDY CLAY to SILTY CLAY |
| 28.54 | 108.0 | 86.9 | 4.68 | 1.57 | *SANDY CLAY to SILTY CLAY |
| 29.04 | 74.5 | 59.3 | 5.59 | 1.53 | *SANDY CLAY to SILTY CLAY |
| 29.53 | 110.8 | 87.4 | 4.42 | 1.56 | *SANDY CLAY to SILTY CLAY |
| 30.02 | 83.3 | 65.2 | 5.33 | 1.43 | *SANDY CLAY to SILTY CLAY |
| 30.51 | 66.9 | 52.2 | 4.45 | .96 | *SANDY CLAY to SILTY CLAY |
| 31.00 | 60.3 | 46.8 | 3.80 | .93 | SANDY SILT to CLAYEY SILT |
| 31.50 | 58.8 | 45.4 | 5.21 | .89 | *SANDY CLAY to SILTY CLAY |
| 31.99 | 55.2 | 42.5 | 4.99 | .84 | *SANDY CLAY to SILTY CLAY |
| 32.48 | 51.2 | 39.3 | 4.90 | .81 | *SANDY CLAY to SILTY CLAY |
| 32.97 | 51.2 | 39.1 | 3.36 | .78 | SANDY SILT to CLAYEY SILT |
| 33.46 | 51.2 | 39.0 | 4.30 | .76 | CLAYEY SILT to SILTY CLAY |
| 33.96 | 50.2 | 38.1 | 3.19 | .63 | SANDY SILT to CLAYEY SILT |
| 34.45 | 65.3 | 49.3 | 2.51 | .65 | SANDY SILT to CLAYEY SILT |
| 34.94 | 71.6 | 53.9 | 3.31 | .64 | SANDY SILT to CLAYEY SILT |
| 35.43 | 57.0 | 42.7 | 3.70 | .62 | SANDY SILT to CLAYEY SILT |
| 35.93 | 51.0 | 38.1 | 4.23 | .59 | CLAYEY SILT to SILTY CLAY |
| 36.42 | 93.9 | 69.9 | 4.51 | .65 | *SANDY CLAY to SILTY CLAY |
| 36.91 | 150.7 | 111.7 | 4.86 | .83 | *SANDY CLAY to SILTY CLAY |
| 37.40 | 99.2 | 73.3 | 2.95 | .80 | SANDY SILT to CLAYEY SILT |
| 37.89 | 93.3 | 68.7 | 2.91 | .81 | SANDY SILT to CLAYEY SILT |
| 38.39 | 72.6 | 53.2 | 2.58 | .76 | SANDY SILT to CLAYEY SILT |
| 38.88 | 82.6 | 60.3 | 2.24 | .77 | SILTY SAND to SANDY SILT |
| 39.37 | 97.6 | 71.0 | 3.04 | .78 | SANDY SILT to CLAYEY SILT |
| 39.86 | 121.2 | 87.9 | 3.62 | .82 | *CLAYEY SAND to SANDY CLAY |
| 40.35 | 147.7 | 106.6 | 4.28 | .84 | *CLAYEY SAND to SANDY CLAY |
| 40.85 | 234.0 | 168.3 | 5.50 | .90 | *SANDY CLAY to SILTY CLAY |
| 41.34 | 229.7 | 164.6 | 5.30 | .94 | *SANDY CLAY to SILTY CLAY |
| 41.83 | 143.7 | 102.6 | 4.40 | .90 | *CLAYEY SAND to SANDY CLAY |
| 42.32 | 250.6 | 178.3 | 5.16 | .98 | *SANDY CLAY to SILTY CLAY |
| 42.81 | 123.6 | 87.6 | 4.87 | .84 | *SANDY CLAY to SILTY CLAY |
| 43.31 | 63.8 | 45.1 | 4.20 | .80 | *SANDY CLAY to SILTY CLAY |
| 43.80 | 92.2 | 64.9 | 2.66 | .43 | SILTY SAND to SANDY SILT |
| 44.29 | 84.9 | 59.5 | 2.72 | .43 | SANDY SILT to CLAYEY SILT |
| 44.78 | 130.3 | 91.0 | 2.86 | .48 | SILTY SAND to SANDY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5408

SOUNDING : CPT-V1

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| 45.28 | 153.5 | 106.9 | 4.23 | .56 | *CLAYEY SAND to SANDY CLAY |
| 45.77 | 118.1 | 81.9 | 4.46 | .54 | *SANDY CLAY to SILTY CLAY |
| 46.26 | 156.0 | 107.8 | 5.01 | .61 | *SANDY CLAY to SILTY CLAY |
| 46.75 | 164.0 | 112.9 | 5.74 | .70 | *SANDY CLAY to SILTY CLAY |
| 47.24 | 138.6 | 95.1 | 4.57 | .86 | *SANDY CLAY to SILTY CLAY |
| 47.74 | 150.7 | 103.0 | 4.79 | .90 | *SANDY CLAY to SILTY CLAY |
| 48.23 | 228.0 | 155.3 | 5.33 | 1.20 | *SANDY CLAY to SILTY CLAY |
| 48.72 | 155.9 | 105.8 | 3.50 | 1.20 | *CLAYEY SAND to SANDY CLAY |
| 49.21 | 137.0 | 92.6 | 4.85 | 1.19 | *SANDY CLAY to SILTY CLAY |
| 49.70 | 141.0 | 95.0 | 5.23 | 1.23 | *SANDY CLAY to SILTY CLAY |
| 50.20 | 117.5 | 78.9 | 4.45 | 1.24 | *SANDY CLAY to SILTY CLAY |
| 50.69 | 93.0 | 62.2 | 2.85 | 1.25 | SANDY SILT to CLAYEY SILT |
| 51.18 | 81.7 | 54.5 | 2.89 | 1.22 | SANDY SILT to CLAYEY SILT |
| 51.67 | 90.5 | 60.1 | 2.81 | 1.20 | SANDY SILT to CLAYEY SILT |
| 52.17 | 90.6 | 60.0 | 3.05 | 1.21 | SANDY SILT to CLAYEY SILT |
| 52.66 | 88.5 | 58.4 | 3.54 | 1.21 | SANDY SILT to CLAYEY SILT |
| 53.15 | 93.4 | 61.4 | 3.26 | 1.25 | SANDY SILT to CLAYEY SILT |
| 53.64 | 121.2 | 79.4 | 5.05 | 1.33 | *SANDY CLAY to SILTY CLAY |
| 54.13 | 308.9 | 201.6 | 3.24 | 2.89 | *SILTY SAND to CLAYEY SAND |
| 54.63 | 120.8 | 78.6 | 2.48 | 1.95 | SILTY SAND to SANDY SILT |
| 55.12 | 286.3 | 185.6 | 4.26 | 2.51 | *CLAYEY SAND to SANDY CLAY |
| 55.61 | 443.7 | 286.6 | 4.49 | 4.96 | *CLAYEY SAND to SANDY CLAY |
| 56.10 | 154.5 | 99.5 | ***** | 4.40 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5409



CONE PENETRATION TEST                                    SOUNDING NUMBER: CPT-V2

PROJECT NAME    : ENVIRON/MC COLL        CONE/RIG : 473/R#3          THE EARTH TECHNOLOGY
PROJECT NUMBER : 94-380-12102            DATE/TIME: 04-12-94 07:03   CORPORATION

Exhibit 39
5410



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V2

PROJECT NAME  : ENVIRON/MC COLL      CONE/RIG : 473/R=3        THE EARTH TECHNOLOGY
                                                                CORPORATION
PROJECT NUMBER : 94-380-12102        DATE/TIME: 04-12-94 07:03

Exhibit 39
5411

```
********************************************************************
*                                                                  *
*                  CONE PENETRATION TEST                           *
*                                                                  *
*   SOUNDING : CPT-V2              PROJECT No.: 94-380-12102        *
*   PROJECT  : ENVIRON/MC COLL     CONE/RIG : 473/R#3              *
*   DATE/TIME: 04-12-94 07:03                                      *
*                                                                  *
********************************************************************
```

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 23.7 | 60.8 | 6.29 | .30 | *SANDY CLAY to SILTY CLAY |
| .98 | 25.9 | 58.7 | 4.40 | .28 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 32.7 | 68.4 | 5.17 | .35 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 18.9 | 37.2 | 7.30 | .34 | *SANDY CLAY to SILTY CLAY |
| 2.46 | 22.0 | 41.0 | 7.65 | .31 | *SANDY CLAY to SILTY CLAY |
| 2.95 | 36.0 | 64.3 | 6.40 | .46 | *SANDY CLAY to SILTY CLAY |
| 3.44 | 42.8 | 73.8 | 6.70 | .53 | *SANDY CLAY to SILTY CLAY |
| 3.94 | 34.5 | 57.4 | 6.93 | .45 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 62.1 | 100.2 | 3.53 | .82 | *CLAYEY SAND to SANDY CLAY |
| 4.92 | 97.2 | 152.3 | 2.82 | 2.13 | *SILTY SAND to CLAYEY SAND |
| 5.41 | 59.5 | 90.9 | 6.27 | 1.29 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 74.4 | 110.8 | 6.31 | 1.52 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 107.6 | 156.4 | 4.41 | 1.76 | *CLAYEY SAND to SANDY CLAY |
| 6.89 | 87.8 | 124.8 | 2.36 | 1.93 | SILTY SAND to SANDY SILT |
| 7.38 | 100.5 | 139.9 | 2.39 | 2.22 | SILTY SAND to SANDY SILT |
| 7.87 | 150.5 | 205.1 | 2.76 | 4.69 | *SILTY SAND to CLAYEY SAND |
| 8.37 | 190.0 | 254.1 | 1.87 | 20.23 | SAND to SILTY SAND |
| 8.86 | 253.8 | 333.1 | 1.59 | 29.42 | SAND to SILTY SAND |
| 9.35 | 263.2 | 339.3 | 2.26 | 10.20 | *SILTY SAND to CLAYEY SAND |
| 9.84 | 457.1 | 578.9 | 2.25 | 41.02 | *SAND to SILTY SAND |
| 10.33 | 262.3 | 326.7 | 5.52 | 24.54 | *HEAVILY O.C./CEMENT. MAT. |
| 10.83 | 222.5 | 272.6 | 5.86 | 29.53 | *HEAVILY O.C./CEMENT. MAT. |
| 11.32 | 191.8 | 231.3 | 5.18 | 26.31 | *SANDY CLAY to SILTY CLAY |
| 11.81 | 176.8 | 209.9 | 5.28 | 2.02 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 244.4 | 285.8 | 4.78 | 2.64 | *HEAVILY O.C./CEMENT. MAT. |
| 12.80 | 237.6 | 273.8 | 5.79 | 2.76 | *HEAVILY O.C./CEMENT. MAT. |
| 13.29 | 196.6 | 223.4 | 4.67 | 2.72 | *CLAYEY SAND to SANDY CLAY |
| 13.78 | 191.7 | 214.8 | 3.64 | 2.79 | *CLAYEY SAND to SANDY CLAY |
| 14.27 | 171.7 | 189.8 | 3.00 | 2.72 | *SILTY SAND to CLAYEY SAND |
| 14.76 | 146.6 | 159.8 | 2.56 | 2.63 | *SILTY SAND to CLAYEY SAND |
| 15.26 | 148.2 | 159.5 | 3.48 | 1.65 | *CLAYEY SAND to SANDY CLAY |
| 15.75 | 160.2 | 170.2 | 3.62 | 1.93 | *CLAYEY SAND to SANDY CLAY |
| 16.24 | 155.1 | 162.7 | 4.93 | 1.95 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 149.0 | 154.4 | 5.03 | 1.96 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 146.1 | 149.5 | 4.33 | 1.91 | *CLAYEY SAND to SANDY CLAY |
| 17.72 | 144.5 | 146.1 | 4.73 | 1.91 | *SANDY CLAY to SILTY CLAY |
| 18.21 | 135.6 | 135.5 | 4.78 | 1.75 | *SANDY CLAY to SILTY CLAY |
| 18.70 | 159.4 | 157.4 | 4.11 | 1.93 | *CLAYEY SAND to SANDY CLAY |
| 19.19 | 186.3 | 181.9 | 3.85 | 2.47 | *CLAYEY SAND to SANDY CLAY |
| 19.69 | 197.3 | 190.5 | 3.89 | 2.59 | *CLAYEY SAND to SANDY CLAY |
| 20.18 | 210.2 | 200.7 | 3.96 | 3.07 | *CLAYEY SAND to SANDY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 60.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5412

SOUNDING : CPT-V2

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|---------------|---------------------------|----------------|---------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 177.0 | 167.1 | 5.82 | 3.08 | *SANDY CLAY to SILTY CLAY |
| 21.16 | 218.2 | 203.8 | 3.48 | 3.47 | *CLAYEY SAND to SANDY CLAY |
| 21.65 | 199.5 | 184.4 | 5.08 | 3.30 | *SANDY CLAY to SILTY CLAY |
| 22.15 | 197.6 | 180.7 | 5.26 | 3.41 | *SANDY CLAY to SILTY CLAY |
| 22.64 | 178.5 | 161.5 | 4.47 | 3.33 | *CLAYEY SAND to SANDY CLAY |
| 23.13 | 211.6 | 189.5 | 3.29 | 3.81 | *SILTY SAND to CLAYEY SAND |
| 23.62 | 183.5 | 162.6 | 4.20 | 4.02 | *CLAYEY SAND to SANDY CLAY |
| 24.11 | 213.0 | 186.8 | 2.74 | 4.16 | *SILTY SAND to CLAYEY SAND |
| 24.61 | 221.0 | 192.0 | 3.09 | 5.25 | *SILTY SAND to CLAYEY SAND |
| 25.10 | 175.2 | 150.7 | 4.30 | 3.35 | *CLAYEY SAND to SANDY CLAY |
| 25.59 | 188.8 | 160.8 | 4.60 | 3.34 | *CLAYEY SAND to SANDY CLAY |
| 26.08 | 180.6 | 152.3 | 4.22 | 3.37 | *CLAYEY SAND to SANDY CLAY |
| 26.57 | 165.6 | 138.3 | 3.25 | 3.29 | *CLAYEY SAND to SANDY CLAY |
| 27.07 | 193.5 | 160.0 | 3.91 | 3.87 | *CLAYEY SAND to SANDY CLAY |
| 27.56 | 233.5 | 191.3 | 3.43 | 4.31 | *CLAYEY SAND to SANDY CLAY |
| 28.05 | 201.1 | 163.2 | 3.86 | 3.42 | *CLAYEY SAND to SANDY CLAY |
| 28.54 | 212.2 | 170.6 | 4.20 | 3.78 | *CLAYEY SAND to SANDY CLAY |
| 29.04 | 189.8 | 151.2 | 4.90 | 3.80 | *SANDY CLAY to SILTY CLAY |
| 29.53 | 217.6 | 171.8 | 4.13 | 4.00 | *CLAYEY SAND to SANDY CLAY |
| 30.02 | 219.2 | 171.4 | 5.23 | 4.09 | *SANDY CLAY to SILTY CLAY |
| 30.51 | 182.2 | 141.3 | 5.22 | 3.98 | *SANDY CLAY to SILTY CLAY |
| 31.00 | 214.8 | 165.0 | 3.51 | 3.96 | *CLAYEY SAND to SANDY CLAY |
| 31.50 | 256.7 | 195.4 | 3.00 | 2.58 | *SILTY SAND to CLAYEY SAND |
| 31.99 | 268.1 | 202.3 | 3.21 | 3.02 | *SILTY SAND to CLAYEY SAND |
| 32.48 | 292.7 | 219.0 | 2.58 | 3.35 | *SILTY SAND to CLAYEY SAND |
| 32.97 | 256.9 | 190.5 | 3.26 | 3.59 | *SILTY SAND to CLAYEY SAND |
| 33.46 | 270.1 | 198.5 | 2.84 | 3.97 | *SILTY SAND to CLAYEY SAND |
| 33.96 | 291.2 | 212.2 | 2.05 | 3.92 | SILTY SAND to SANDY SILT |
| 34.45 | 407.2 | 294.2 | 1.20 | 6.39 | SAND to SILTY SAND |
| 34.94 | 409.2 | 293.1 | 1.72 | .25 | SAND to SILTY SAND |
| 35.43 | 663.4 | 471.2 | 1.11 | .39 | SAND to SILTY SAND |
| 35.93 | 570.7 | 401.9 | 1.43 | .73 | SAND to SILTY SAND |
| 36.42 | 387.4 | 270.5 | 2.44 | .98 | *SILTY SAND to CLAYEY SAND |
| 36.91 | 262.6 | 181.9 | 5.21 | 1.01 | *SANDY CLAY to SILTY CLAY |
| 37.40 | 289.5 | 198.8 | 3.25 | 1.23 | *SILTY SAND to CLAYEY SAND |
| 37.89 | 455.5 | 310.2 | 1.48 | .62 | SAND to SILTY SAND |
| 38.39 | 373.6 | 252.4 | 2.13 | -.01 | *SILTY SAND to CLAYEY SAND |
| 38.88 | 443.0 | 296.7 | 2.35 | .03 | *SILTY SAND to CLAYEY SAND |
| 39.37 | 725.2 | 481.9 | 1.23 | .13 | SAND to SILTY SAND |
| 39.86 | 574.9 | 378.9 | .91 | .17 | SAND to SILTY SAND |
| 40.35 | 349.0 | 228.2 | 2.41 | .21 | *SILTY SAND to CLAYEY SAND |
| 40.85 | 406.3 | 263.5 | 2.42 | .22 | *SILTY SAND to CLAYEY SAND |
| 41.34 | 397.3 | 255.6 | 1.83 | .23 | SAND to SILTY SAND |
| 41.83 | 360.3 | 229.9 | 2.66 | .21 | *SILTY SAND to CLAYEY SAND |
| 42.32 | 447.8 | 283.5 | 2.51 | .23 | *SILTY SAND to CLAYEY SAND |
| 42.81 | 489.2 | 307.3 | 1.60 | .26 | SAND to SILTY SAND |
| 43.31 | 575.6 | 358.6 | 1.42 | .31 | SAND to SILTY SAND |
| 43.80 | 455.1 | 281.4 | ***** | .33 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 60.0 FT

*The Earth Technology Corporation*

Exhibit 39
5413



Exhibit 39
5414



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V3

PROJECT NAME    : ENVIRON/MC COLL        CONE/RIG : 473/R=3          THE EARTH TECHNOLOGY
                                                                      CORPORATION
PROJECT NUMBER  : 94-380-12102           DATE/TIME: 04-12-94 08:21

Exhibit 39
5415

```
************************************************************************
*                                                                    *
*                    CONE PENETRATION TEST                           *
*                                                                    *
*  SOUNDING : CPT-V3                    PROJECT No.: 94-380-12102     *
*  PROJECT  : ENVIRON/MC COLL           CONE/RIG : 473/R#3           *
*  DATE/TIME: 04-12-94 08:21                                         *
*                                                                    *
************************************************************************
```

PAGE 1 of 3

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | -------------------------- |
| .49 | 41.6 | 106.8 | 3.15 | .29 | *CLAYEY SAND to SANDY CLAY |
| .98 | 49.7 | 112.6 | 5.45 | .36 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 59.7 | 124.7 | 4.73 | .69 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 54.4 | 106.9 | 3.12 | .71 | *CLAYEY SAND to SANDY CLAY |
| 2.46 | 80.3 | 150.1 | 2.35 | 3.17 | SILTY SAND to SANDY SILT |
| 2.95 | 70.3 | 125.8 | 2.66 | 3.22 | SILTY SAND to SANDY SILT |
| 3.44 | 32.8 | 56.5 | 3.96 | 1.67 | *CLAYEY SAND to SANDY CLAY |
| 3.94 | 22.7 | 37.8 | 5.90 | 1.33 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 16.3 | 26.4 | 6.18 | 1.12 | *SANDY CLAY to SILTY CLAY |
| 4.92 | 17.5 | 27.5 | 6.55 | .65 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 15.7 | 24.0 | 5.79 | .61 | SILTY CLAY TO CLAY |
| 5.91 | 13.4 | 19.9 | 4.93 | .62 | CLAYEY SILT to SILTY CLAY |
| 6.40 | 29.7 | 43.1 | 4.89 | 1.02 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 29.8 | 42.4 | 7.98 | .81 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 28.9 | 40.3 | 2.80 | .83 | SANDY SILT to CLAYEY SILT |
| 7.87 | 27.0 | 36.8 | 2.49 | 1.00 | SANDY SILT to CLAYEY SILT |
| 8.37 | 17.0 | 22.7 | 3.82 | .78 | CLAYEY SILT to SILTY CLAY |
| 8.86 | 11.9 | 15.6 | 4.29 | .81 | CLAYEY SILT to SILTY CLAY |
| 9.35 | 22.1 | 28.5 | 4.02 | 1.11 | CLAYEY SILT to SILTY CLAY |
| 9.84 | 41.5 | 52.5 | 5.04 | 1.60 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 42.0 | 52.4 | 5.71 | 1.92 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 47.7 | 58.5 | 4.96 | 2.18 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 30.5 | 36.8 | 6.39 | 2.02 | *SANDY CLAY to SILTY CLAY |
| 11.81 | 31.1 | 37.0 | 5.53 | 2.15 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 37.7 | 44.1 | 5.42 | 2.34 | *SANDY CLAY to SILTY CLAY |
| 12.80 | 55.6 | 64.0 | 5.15 | 2.67 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 66.1 | 75.0 | 3.69 | 4.31 | *CLAYEY SAND to SANDY CLAY |
| 13.78 | 170.9 | 191.4 | 5.82 | 39.74 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 164.8 | 182.1 | 6.54 | 41.12 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 169.0 | 184.3 | 5.93 | 41.12 | *SANDY CLAY to SILTY CLAY |
| 15.26 | 166.4 | 179.0 | 6.83 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 15.75 | 134.7 | 143.1 | 6.41 | 41.12 | *SANDY CLAY to SILTY CLAY |
| 16.24 | 208.6 | 218.9 | 4.18 | 4.05 | *CLAYEY SAND to SANDY CLAY |
| 16.73 | 261.2 | 270.6 | 3.66 | 32.21 | *CLAYEY SAND to SANDY CLAY |
| 17.22 | 271.2 | 277.6 | 4.75 | 41.12 | *CLAYEY SAND to SANDY CLAY |
| 17.72 | 257.0 | 259.9 | 7.50 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 18.21 | 185.9 | 185.8 | 6.73 | 41.12 | *HEAVILY O.C./CEMENT. MAT. |
| 18.70 | 176.3 | 174.2 | 4.46 | 23.57 | *CLAYEY SAND to SANDY CLAY |
| 19.19 | 173.8 | 169.7 | 3.33 | 8.48 | *CLAYEY SAND to SANDY CLAY |
| 19.69 | 181.1 | 174.8 | 2.12 | 4.50 | SILTY SAND to SANDY SILT |
| 20.18 | 136.6 | 130.5 | 3.01 | 2.93 | *SILTY SAND to CLAYEY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 60.0 FT

*The Earth Technology Corporation*

Exhibit 39
5416

SOUNDING : CPT-V3

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 120.8 | 114.1 | 2.21 | 2.69 | SILTY SAND to SANDY SILT |
| 21.16 | 119.1 | 111.3 | 3.01 | 8.52 | *SILTY SAND to CLAYEY SAND |
| 21.65 | 133.8 | 123.6 | 3.67 | 8.45 | *CLAYEY SAND to SANDY CLAY |
| 22.15 | 123.4 | 112.9 | 5.36 | 9.39 | *SANDY CLAY to SILTY CLAY |
| 22.64 | 148.9 | 134.8 | 3.81 | 8.39 | *CLAYEY SAND to SANDY CLAY |
| 23.13 | 178.9 | 160.2 | 4.56 | 7.84 | *CLAYEY SAND to SANDY CLAY |
| 23.62 | 109.4 | 97.0 | 5.03 | 7.45 | *SANDY CLAY to SILTY CLAY |
| 24.11 | 132.9 | 116.6 | 4.19 | 6.41 | *CLAYEY SAND to SANDY CLAY |
| 24.61 | 127.7 | 110.9 | 2.36 | 6.19 | SILTY SAND to SANDY SILT |
| 25.10 | 163.4 | 140.5 | 2.64 | 6.63 | SILTY SAND to SANDY SILT |
| 25.59 | 83.3 | 70.9 | 4.67 | 5.81 | *SANDY CLAY to SILTY CLAY |
| 26.08 | 111.3 | 93.8 | 3.24 | 6.04 | *CLAYEY SAND to SANDY CLAY |
| 26.57 | 232.3 | 194.0 | 3.15 | 6.83 | *SILTY SAND to CLAYEY SAND |
| 27.07 | 157.4 | 130.2 | 3.68 | 7.20 | *CLAYEY SAND to SANDY CLAY |
| 27.56 | 141.0 | 115.5 | 2.43 | 5.24 | SILTY SAND to SANDY SILT |
| 28.05 | 183.3 | 148.7 | 2.34 | 5.40 | SILTY SAND to SANDY SILT |
| 28.54 | 254.5 | 204.7 | 1.71 | 8.37 | SAND to SILTY SAND |
| 29.04 | 292.4 | 233.0 | .76 | 12.45 | SAND to SILTY SAND |
| 29.53 | 240.6 | 189.9 | 1.70 | .61 | SAND to SILTY SAND |
| 30.02 | 314.7 | 246.2 | 1.19 | .88 | SAND to SILTY SAND |
| 30.51 | 251.5 | 195.0 | 1.99 | .93 | SAND to SILTY SAND |
| 31.00 | 379.6 | 291.6 | 2.08 | .98 | *SAND to SILTY SAND |
| 31.50 | 467.8 | 356.2 | 1.35 | 1.31 | SAND to SILTY SAND |
| 31.99 | 377.3 | 284.7 | .92 | 1.54 | SAND to SILTY SAND |
| 32.48 | 187.1 | 140.0 | 3.79 | 1.65 | *CLAYEY SAND to SANDY CLAY |
| 32.97 | 453.2 | 336.0 | .81 | 2.02 | SANDY GRAVEL to SAND |
| 33.46 | 546.4 | 401.6 | .75 | .19 | SANDY GRAVEL to SAND |
| 33.96 | 354.2 | 258.1 | .84 | .22 | SAND to SILTY SAND |
| 34.45 | 311.8 | 225.2 | 2.43 | .30 | *SILTY SAND to CLAYEY SAND |
| 34.94 | 325.9 | 233.5 | 1.74 | .32 | SAND to SILTY SAND |
| 35.43 | 350.4 | 248.8 | 1.88 | .35 | SAND to SILTY SAND |
| 35.93 | 313.3 | 220.7 | 2.28 | .37 | *SILTY SAND to CLAYEY SAND |
| 36.42 | 273.8 | 191.2 | 2.15 | .40 | SILTY SAND to SANDY SILT |
| 36.91 | 294.6 | 204.0 | 1.87 | .41 | SAND to SILTY SAND |
| 37.40 | 333.0 | 228.7 | 1.40 | .44 | SAND to SILTY SAND |
| 37.89 | 249.2 | 169.7 | 2.24 | .18 | SILTY SAND to SANDY SILT |
| 38.39 | 243.9 | 164.7 | 2.94 | .20 | *SILTY SAND to CLAYEY SAND |
| 38.88 | 247.5 | 165.8 | 3.07 | .20 | *SILTY SAND to CLAYEY SAND |
| 39.37 | 387.1 | 257.2 | 1.04 | .23 | SAND to SILTY SAND |
| 39.86 | 155.5 | 102.5 | 3.28 | .22 | *CLAYEY SAND to SANDY CLAY |
| 40.35 | 99.8 | 65.3 | 3.15 | .20 | SANDY SILT to CLAYEY SILT |
| 40.85 | 197.9 | 128.3 | 2.03 | .14 | SILTY SAND to SANDY SILT |
| 41.34 | 388.0 | 249.6 | .85 | .18 | SAND to SILTY SAND |
| 41.83 | 293.8 | 187.5 | 1.26 | .06 | SAND to SILTY SAND |
| 42.32 | 264.2 | 167.3 | 1.59 | .06 | SAND to SILTY SAND |
| 42.81 | 266.6 | 167.4 | 1.73 | .10 | SAND to SILTY SAND |
| 43.31 | 496.3 | 309.2 | 1.23 | .14 | SAND to SILTY SAND |
| 43.80 | 341.6 | 211.2 | 1.52 | .17 | SAND to SILTY SAND |
| 44.29 | 432.3 | 265.1 | 1.47 | .18 | SAND to SILTY SAND |
| 44.78 | 530.0 | 322.5 | 1.08 | .23 | SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 60.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5417

SOUNDING : CPT-V3

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| 45.28 | 570.1 | 344.2 | 1.40 | .30 | SAND to SILTY SAND |
| 45.77 | 444.6 | 266.3 | 2.20 | .32 | *SILTY SAND to CLAYEY SAND |
| 46.26 | 286.9 | 170.6 | 3.16 | .32 | *SILTY SAND to CLAYEY SAND |
| 46.75 | 335.0 | 197.6 | 2.04 | .33 | SILTY SAND to SANDY SILT |
| 47.24 | 257.3 | 150.6 | 2.75 | .32 | *SILTY SAND to CLAYEY SAND |
| 47.74 | 478.4 | 277.9 | 2.04 | .01 | *SAND to SILTY SAND |
| 48.23 | 497.1 | 286.5 | 2.26 | .05 | *SILTY SAND to CLAYEY SAND |
| 48.72 | 533.4 | 305.1 | 1.95 | .09 | *SAND to SILTY SAND |
| 49.21 | 535.6 | 304.0 | 1.69 | .12 | SAND to SILTY SAND |
| 49.70 | 348.5 | 196.3 | 2.61 | .14 | *SILTY SAND to CLAYEY SAND |
| 50.20 | 203.4 | 113.7 | 4.47 | .11 | *CLAYEY SAND to SANDY CLAY |
| 50.69 | 222.5 | 123.4 | 3.07 | .11 | *SILTY SAND to CLAYEY SAND |
| 51.18 | 235.8 | 129.8 | 4.07 | .05 | *CLAYEY SAND to SANDY CLAY |
| 51.67 | 151.9 | 83.0 | 4.88 | .05 | *SANDY CLAY to SILTY CLAY |
| 52.17 | 72.0 | 39.0 | 4.56 | .04 | *SANDY CLAY to SILTY CLAY |
| 52.66 | 96.7 | 52.0 | 4.22 | .06 | *SANDY CLAY to SILTY CLAY |
| 53.15 | 181.3 | 96.8 | 4.05 | .06 | *CLAYEY SAND to SANDY CLAY |
| 53.64 | 85.0 | 45.1 | 3.82 | .06 | SANDY SILT to CLAYEY SILT |
| 54.13 | 59.2 | 31.1 | 2.55 | .06 | SANDY SILT to CLAYEY SILT |
| 54.63 | 51.8 | 27.1 | 2.76 | .07 | SANDY SILT to CLAYEY SILT |
| 55.12 | 42.8 | 22.2 | 2.88 | .07 | SANDY SILT to CLAYEY SILT |
| 55.61 | 36.4 | 18.7 | 2.83 | .07 | SANDY SILT to CLAYEY SILT |
| 56.10 | 48.4 | 24.7 | 2.35 | .07 | SANDY SILT to CLAYEY SILT |
| 56.59 | 34.4 | 17.4 | 2.94 | .06 | SANDY SILT to CLAYEY SILT |
| 57.09 | 31.6 | 15.9 | 2.76 | .07 | SANDY SILT to CLAYEY SILT |
| 57.58 | 46.3 | 23.1 | 3.80 | .07 | CLAYEY SILT to SILTY CLAY |
| 58.07 | 50.4 | 25.0 | 2.94 | .07 | SANDY SILT to CLAYEY SILT |
| 58.56 | 43.2 | 21.2 | 2.22 | .08 | SANDY SILT to CLAYEY SILT |
| 59.06 | 51.3 | 25.0 | 3.08 | .08 | SANDY SILT to CLAYEY SILT |
| 59.55 | 92.9 | 45.1 | 3.93 | .09 | SANDY SILT to CLAYEY SILT |
| 60.04 | 63.0 | 30.3 | 4.50 | .09 | CLAYEY SILT to SILTY CLAY |
| 60.53 | 72.4 | 34.7 | 4.24 | .10 | CLAYEY SILT to SILTY CLAY |
| 61.02 | 61.4 | 29.3 | 4.43 | .11 | CLAYEY SILT to SILTY CLAY |
| 61.52 | 54.8 | 26.1 | 3.74 | .12 | CLAYEY SILT to SILTY CLAY |
| 62.01 | 113.7 | 54.0 | 4.84 | .13 | *SANDY CLAY to SILTY CLAY |
| 62.50 | 57.5 | 27.2 | 2.54 | .14 | SANDY SILT to CLAYEY SILT |
| 62.99 | 53.0 | 25.1 | 4.22 | .14 | CLAYEY SILT to SILTY CLAY |
| 63.48 | 99.5 | 46.8 | 5.59 | .16 | *SANDY CLAY to SILTY CLAY |
| 63.98 | 49.8 | 23.4 | .78 | .16 | SILTY SAND to SANDY SILT |
| 64.47 | 59.7 | 27.9 | 3.33 | .16 | SANDY SILT to CLAYEY SILT |
| 64.96 | 36.0 | 16.8 | 3.25 | .16 | SANDY SILT to CLAYEY SILT |
| 65.45 | 56.4 | 26.2 | 4.90 | .16 | CLAYEY SILT to SILTY CLAY |
| 65.94 | 155.7 | 72.1 | 3.82 | .17 | *CLAYEY SAND to SANDY CLAY |
| 66.44 | 94.1 | 43.5 | 4.73 | .17 | *SANDY CLAY to SILTY CLAY |
| 66.93 | 71.2 | 32.8 | 4.71 | .18 | CLAYEY SILT to SILTY CLAY |
| 67.42 | 169.0 | 77.5 | 5.99 | .19 | *SANDY CLAY to SILTY CLAY |
| 67.91 | 119.9 | 54.9 | 5.91 | .19 | *SANDY CLAY to SILTY CLAY |
| 68.41 | 145.7 | 66.4 | 5.05 | .19 | *SANDY CLAY to SILTY CLAY |
| 68.90 | 389.4 | 177.0 | ***** | .22 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 60.0 FT

*The Earth Technology Corporation*

Exhibit 39
5418



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V4

PROJECT NAME    : ENVIRON/MCCOLL         CONE/RIG : T-2/472           THE EARTH TECHNOLOGY
PROJECT NUMBER  : 94-380-12102           DATE/TIME: 04-04-94 14:53    CORPORATION

Exhibit 39
5419



CONE PENETRATION TEST          SOUNDING NUMBER: CPT-V4

PROJECT NAME  : ENVIRON/MCCOLL       CONE/RIG : T-2/472
PROJECT NUMBER : 94-380-12102        DATE/TIME: 04-04-94 14:53

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5420

```
****************************************************************
*                                                              *
*                  CONE PENETRATION TEST                       *
*                                                              *
*  SOUNDING : CPT-V4                    PROJECT No.: 94-380-12102 *
*  PROJECT  : ENVIRON/MCCOLL            CONE/RIG : T-2/472      *
*  DATE/TIME: 04-04-94 14:53                                   *
*                                                              *
****************************************************************
```

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| .49 | 57.7 | 148.1 | 2.43 | .16 | SILTY SAND to SANDY SILT |
| .98 | 78.6 | 178.2 | 4.26 | .17 | *CLAYEY SAND to SANDY CLAY |
| 1.48 | 61.6 | 128.8 | 3.52 | .15 | *CLAYEY SAND to SANDY CLAY |
| 1.97 | 36.2 | 71.2 | 5.25 | .12 | *SANDY CLAY to SILTY CLAY |
| 2.46 | 23.7 | 44.3 | 6.83 | .10 | *SANDY CLAY to SILTY CLAY |
| 2.95 | 82.1 | 146.9 | 2.67 | .16 | *SILTY SAND to CLAYEY SAND |
| 3.44 | 29.4 | 50.7 | 4.62 | .13 | *SANDY CLAY to SILTY CLAY |
| 3.94 | 61.6 | 102.5 | 3.69 | .15 | *CLAYEY SAND to SANDY CLAY |
| 4.43 | 127.8 | 206.2 | 2.46 | .19 | *SILTY SAND to CLAYEY SAND |
| 4.92 | 30.2 | 47.4 | 5.00 | .15 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 56.5 | 86.2 | 4.34 | .16 | *CLAYEY SAND to SANDY CLAY |
| 5.91 | 54.2 | 80.7 | 4.11 | .17 | *CLAYEY SAND to SANDY CLAY |
| 6.40 | 63.5 | 92.3 | 4.28 | .20 | *CLAYEY SAND to SANDY CLAY |
| 6.89 | 61.6 | 87.5 | 3.95 | .22 | *CLAYEY SAND to SANDY CLAY |
| 7.38 | 55.2 | 76.8 | 4.55 | .25 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 70.2 | 95.7 | 4.54 | .30 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 61.6 | 82.4 | 4.40 | .34 | *SANDY CLAY to SILTY CLAY |
| 8.86 | 64.2 | 84.3 | 4.31 | .38 | *CLAYEY SAND to SANDY CLAY |
| 9.35 | 67.2 | 86.5 | 4.63 | .42 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 75.2 | 95.3 | 4.35 | .48 | *CLAYEY SAND to SANDY CLAY |
| 10.33 | 63.6 | 79.2 | 3.26 | .52 | SANDY SILT to CLAYEY SILT |
| 10.83 | 49.0 | 60.0 | 4.07 | .57 | *CLAYEY SAND to SANDY CLAY |
| 11.32 | 59.2 | 71.3 | 3.79 | .61 | *CLAYEY SAND to SANDY CLAY |
| 11.81 | 81.8 | 97.1 | 3.31 | .70 | *CLAYEY SAND to SANDY CLAY |
| 12.30 | 94.8 | 110.9 | 1.21 | .76 | SAND to SILTY SAND |
| 12.80 | 107.3 | 123.7 | 2.89 | .78 | *SILTY SAND to CLAYEY SAND |
| 13.29 | 59.8 | 68.0 | 3.83 | .70 | *CLAYEY SAND to SANDY CLAY |
| 13.78 | 80.2 | 89.9 | 1.71 | .70 | SILTY SAND to SANDY SILT |
| 14.27 | 79.2 | 87.5 | 3.88 | .70 | *CLAYEY SAND to SANDY CLAY |
| 14.76 | 63.0 | 68.7 | 4.08 | .70 | *CLAYEY SAND to SANDY CLAY |
| 15.26 | 78.9 | 84.9 | 4.95 | .71 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 134.7 | 143.1 | 4.22 | .77 | *CLAYEY SAND to SANDY CLAY |
| 16.24 | 199.1 | 208.9 | 4.35 | .90 | *CLAYEY SAND to SANDY CLAY |
| 16.73 | 247.7 | 256.7 | 5.72 | 1.05 | *HEAVILY O.C./CEMENT. MAT. |
| 17.22 | 391.0 | 400.2 | 3.92 | 1.82 | *CLAYEY SAND to SANDY CLAY |
| 17.72 | 278.7 | 281.8 | 5.63 | 2.38 | *HEAVILY O.C./CEMENT. MAT. |
| 18.21 | 302.4 | 302.2 | 5.16 | 2.60 | *HEAVILY O.C./CEMENT. MAT. |
| 18.70 | 280.9 | 277.5 | 3.54 | 2.83 | *SILTY SAND to CLAYEY SAND |
| 19.19 | 239.5 | 233.9 | 1.42 | 2.68 | SAND to SILTY SAND |
| 19.69 | 226.1 | 218.3 | 1.04 | 2.60 | SAND to SILTY SAND |
| 20.18 | 192.0 | 183.3 | 1.53 | 2.52 | SAND to SILTY SAND |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 40.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5421

SOUNDING : CPT-V4

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | --------------- | -------- | --------- | -------------------------- |
| 20.67 | 179.8 | 169.8 | 1.98 | 2.26 | SILTY SAND to SANDY SILT |
| 21.16 | 219.5 | 205.0 | 4.06 | 2.46 | *CLAYEY SAND to SANDY CLAY |
| 21.65 | 287.0 | 265.2 | 4.22 | 2.89 | *CLAYEY SAND to SANDY CLAY |
| 22.15 | 230.8 | 211.0 | 2.66 | 2.81 | *SILTY SAND to CLAYEY SAND |
| 22.64 | 181.9 | 164.6 | 1.95 | 2.62 | SILTY SAND to SANDY SILT |
| 23.13 | 178.2 | 159.5 | .99 | 2.60 | SAND to SILTY SAND |
| 23.62 | 363.4 | 322.1 | 2.05 | 2.96 | *SAND to SILTY SAND |
| 24.11 | 363.7 | 319.1 | 2.47 | 3.11 | *SILTY SAND to CLAYEY SAND |
| 24.61 | 359.9 | 312.6 | 1.92 | 3.20 | *SAND to SILTY SAND |
| 25.10 | 255.2 | 219.5 | 2.56 | 3.11 | *SILTY SAND to CLAYEY SAND |
| 25.59 | 163.6 | 139.3 | 2.58 | 2.89 | SILTY SAND to SANDY SILT |
| 26.08 | 141.6 | 119.4 | 2.21 | 2.73 | SILTY SAND to SANDY SILT |
| 26.57 | 151.2 | 126.3 | 1.95 | 2.66 | SILTY SAND to SANDY SILT |
| 27.07 | 161.4 | 133.5 | 2.08 | 2.56 | SILTY SAND to SANDY SILT |
| 27.56 | 98.5 | 80.7 | 3.49 | 2.42 | *CLAYEY SAND to SANDY CLAY |
| 28.05 | 84.3 | 68.5 | 3.07 | 2.30 | SANDY SILT to CLAYEY SILT |
| 28.54 | 136.1 | 109.4 | 1.66 | 2.32 | SILTY SAND to SANDY SILT |
| 29.04 | 191.5 | 152.6 | 1.86 | 2.42 | SILTY SAND to SANDY SILT |
| 29.53 | 139.2 | 109.9 | 2.92 | 2.33 | *SILTY SAND to CLAYEY SAND |
| 30.02 | 126.4 | 98.9 | 2.10 | 2.18 | SILTY SAND to SANDY SILT |
| 30.51 | 135.9 | 105.4 | 1.96 | 2.19 | SILTY SAND to SANDY SILT |
| 31.00 | 158.3 | 121.6 | 3.86 | 2.24 | *CLAYEY SAND to SANDY CLAY |
| 31.50 | 220.0 | 167.5 | 2.03 | 2.47 | SILTY SAND to SANDY SILT |
| 31.99 | 271.0 | 204.5 | 2.10 | 2.58 | SILTY SAND to SANDY SILT |
| 32.48 | 249.6 | 186.7 | 3.33 | 2.58 | *SILTY SAND to CLAYEY SAND |
| 32.97 | 217.6 | 161.3 | 2.70 | 2.58 | *SILTY SAND to CLAYEY SAND |
| 33.46 | 286.5 | 210.6 | 3.09 | 2.59 | *SILTY SAND to CLAYEY SAND |
| 33.96 | 173.7 | 126.5 | 4.07 | 2.56 | *CLAYEY SAND to SANDY CLAY |
| 34.45 | 266.2 | 192.3 | 1.55 | 2.65 | SAND to SILTY SAND |
| 34.94 | 221.5 | 158.7 | 1.51 | 2.60 | SAND to SILTY SAND |
| 35.43 | 210.4 | 149.5 | 1.81 | 2.61 | SAND to SILTY SAND |
| 35.93 | 220.5 | 155.3 | 1.84 | 2.64 | SAND to SILTY SAND |
| 36.42 | 170.9 | 119.4 | 1.74 | .25 | SILTY SAND to SANDY SILT |
| 36.91 | 185.9 | 128.7 | 1.57 | .25 | SAND to SILTY SAND |
| 37.40 | 187.6 | 128.8 | 2.03 | .26 | SILTY SAND to SANDY SILT |
| 37.89 | 189.1 | 128.8 | 2.49 | .28 | SILTY SAND to SANDY SILT |
| 38.39 | 233.8 | 157.9 | 1.75 | .30 | SAND to SILTY SAND |
| 38.88 | 286.1 | 191.7 | 1.52 | .32 | SAND to SILTY SAND |
| 39.37 | 280.4 | 186.3 | 1.59 | .34 | SAND to SILTY SAND |
| 39.86 | 227.1 | 149.6 | 1.76 | .33 | SAND to SILTY SAND |
| 40.35 | 224.7 | 147.4 | 1.66 | .35 | SAND to SILTY SAND |
| 40.85 | 182.3 | 119.2 | 3.30 | .35 | *CLAYEY SAND to SANDY CLAY |
| 41.34 | 170.0 | 110.7 | 3.22 | .35 | *CLAYEY SAND to SANDY CLAY |
| 41.83 | 437.3 | 283.8 | 1.06 | .40 | SAND to SILTY SAND |
| 42.32 | 353.5 | 228.6 | 1.12 | .45 | SAND to SILTY SAND |
| 42.81 | 370.2 | 238.6 | 1.37 | .47 | SAND to SILTY SAND |
| 43.31 | 412.0 | 264.7 | 1.48 | .50 | SAND to SILTY SAND |
| 43.80 | 463.9 | 296.9 | 1.57 | .55 | SAND to SILTY SAND |
| 44.29 | 277.5 | 177.0 | 1.71 | .55 | SAND to SILTY SAND |
| 44.78 | 407.2 | 258.8 | 1.15 | .58 | SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 40.0 FT

*The Earth Technology Corporation*

Exhibit 39
5422

SOUNDING : CPT-V4

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 45.28 | 379.2 | 240.2 | 1.22 | .60 | SAND to SILTY SAND |
| 45.77 | 199.0 | 125.6 | 3.61 | .59 | *CLAYEY SAND to SANDY CLAY |
| 46.26 | 221.5 | 139.4 | 2.05 | .60 | SILTY SAND to SANDY SILT |
| 46.75 | 296.7 | 186.0 | 1.51 | .56 | SAND to SILTY SAND |
| 47.24 | 296.8 | 185.5 | 1.75 | .51 | SAND to SILTY SAND |
| 47.74 | 139.9 | 87.1 | 4.07 | .24 | *CLAYEY SAND to SANDY CLAY |
| 48.23 | 253.3 | 157.2 | 1.52 | .25 | SAND to SILTY SAND |
| 48.72 | 122.1 | 75.5 | 2.98 | .26 | SANDY SILT to CLAYEY SILT |
| 49.21 | 91.6 | 56.4 | 2.00 | .25 | SILTY SAND to SANDY SILT |
| 49.70 | 276.2 | 169.6 | 2.77 | .28 | *SILTY SAND to CLAYEY SAND |
| 50.20 | 412.3 | 252.4 | 1.29 | .33 | SAND to SILTY SAND |
| 50.69 | 275.4 | 168.0 | 2.82 | .34 | *SILTY SAND to CLAYEY SAND |
| 51.18 | 581.8 | 353.7 | 1.16 | .41 | SAND to SILTY SAND |
| 51.67 | 340.9 | 206.6 | 3.04 | .45 | *SILTY SAND to CLAYEY SAND |
| 52.17 | 290.8 | 175.6 | .69 | .45 | SAND to SILTY SAND |
| 52.66 | 313.1 | 188.5 | ***** | .47 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 40.0 FT

The Earth Technology
Corporation

Exhibit 39
5423



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF          ASSUMED DEPTH OF WATER TABLE = 65.0 FT

CONE PENETRATION TEST                SOUNDING NUMBER: CPT-V5

PROJECT NAME   : ENVIRON/MC COLL        CONE/RIG : 473/R#3

PROJECT NUMBER : 94-380-12102           DATE/TIME: 03-29-94 12:01

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5424



CONE PENETRATION TEST            SOUNDING NUMBER: CPT-V5

PROJECT NAME   : ENVIRON/MC COLL      CONE/RIG : 473/R#3

PROJECT NUMBER : 94-380-12102         DATE/TIME: 03-29-94 12:01

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5425

```
**************************************************************************
*                                                                        *
*                    CONE PENETRATION TEST                               *
*                                                                        *
*   SOUNDING : CPT-V5                    PROJECT No.: 94-380-12102        *
*   PROJECT  : ENVIRON/MC COLL           CONE/RIG : 473/R#3              *
*   DATE/TIME: 03-29-94 12:01                                            *
*                                                                        *
**************************************************************************
                                                              PAGE 1 of 3
```

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 23.5 | 60.2 | 5.20 | .29 | *SANDY CLAY to SILTY CLAY |
| .98 | 58.3 | 132.0 | 4.07 | .43 | *CLAYEY SAND to SANDY CLAY |
| 1.48 | 52.4 | 109.6 | 4.83 | .36 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 36.0 | 70.7 | 2.75 | .33 | SANDY SILT to CLAYEY SILT |
| 2.46 | 24.2 | 45.3 | 7.51 | .30 | *SANDY CLAY to SILTY CLAY |
| 2.95 | 14.0 | 25.0 | 7.44 | .27 | *SANDY CLAY to SILTY CLAY |
| 3.44 | 15.0 | 25.8 | 8.60 | .27 | *SANDY CLAY to SILTY CLAY |
| 3.94 | 63.9 | 106.4 | 8.02 | .40 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 68.8 | 111.0 | 7.92 | .43 | *SANDY CLAY to SILTY CLAY |
| 4.92 | 79.8 | 125.1 | 7.75 | .46 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 81.1 | 123.8 | 8.18 | .44 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 56.4 | 83.9 | 8.73 | .39 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 57.9 | 84.1 | 7.72 | .41 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 79.6 | 113.1 | 6.71 | .44 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 115.4 | 160.5 | 6.00 | .49 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 130.7 | 178.2 | 5.93 | .55 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 99.1 | 132.5 | 6.54 | .54 | *SANDY CLAY to SILTY CLAY |
| 8.86 | 62.5 | 82.0 | 7.54 | .39 | *SANDY CLAY to SILTY CLAY |
| 9.35 | 73.9 | 95.3 | 7.17 | .39 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 92.9 | 117.7 | 6.69 | .41 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 140.9 | 175.5 | 4.19 | .55 | *CLAYEY SAND to SANDY CLAY |
| 10.83 | 206.0 | 252.4 | 2.82 | .37 | *SILTY SAND to CLAYEY SAND |
| 11.32 | 102.2 | 123.3 | 5.66 | .23 | *SANDY CLAY to SILTY CLAY |
| 11.81 | 124.9 | 148.3 | 5.35 | .20 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 177.9 | 208.0 | 2.84 | .24 | *SILTY SAND to CLAYEY SAND |
| 12.80 | 100.0 | 115.2 | 4.69 | .15 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 183.8 | 208.9 | 2.62 | .25 | *SILTY SAND to CLAYEY SAND |
| 13.78 | 102.5 | 114.9 | 5.34 | .12 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 103.7 | 114.6 | 4.93 | .14 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 99.5 | 108.5 | 5.03 | .11 | *SANDY CLAY to SILTY CLAY |
| 15.26 | 125.2 | 134.7 | 6.25 | .12 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 167.4 | 177.9 | 6.61 | .20 | *SANDY CLAY to SILTY CLAY |
| 16.24 | 192.8 | 202.3 | 6.60 | .24 | *HEAVILY O.C./CEMENT. MAT. |
| 16.73 | 282.1 | 292.2 | 6.64 | .36 | *HEAVILY O.C./CEMENT. MAT. |
| 17.22 | 239.9 | 245.5 | 6.01 | .61 | *HEAVILY O.C./CEMENT. MAT. |
| 17.72 | 265.3 | 268.3 | 2.16 | 1.02 | *SILTY SAND to CLAYEY SAND |
| 18.21 | 366.2 | 366.0 | 2.50 | 1.72 | *SILTY SAND to CLAYEY SAND |
| 18.70 | 453.3 | 447.7 | 5.32 | 1.92 | *HEAVILY O.C./CEMENT. MAT. |
| 19.19 | 259.5 | 253.4 | 6.32 | 2.00 | *HEAVILY O.C./CEMENT. MAT. |
| 19.69 | 270.4 | 261.1 | 7.42 | 2.08 | *HEAVILY O.C./CEMENT. MAT. |
| 20.18 | 355.8 | 339.7 | 4.87 | 1.80 | *HEAVILY O.C./CEMENT. MAT. |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5426

SOUNDING : CPT-V5

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft)  | (tsf)          | (tsf)                     | (%)            | (tsf)              |                    |
| 20.67 | 270.1 | 255.0 | 5.59 | 1.83 | *HEAVILY O.C./CEMENT. MAT. |
| 21.16 | 363.5 | 339.6 | 3.18 | 1.94 | *SILTY SAND to CLAYEY SAND |
| 21.65 | 255.1 | 235.7 | 4.27 | 2.13 | *CLAYEY SAND to SANDY CLAY |
| 22.15 | 176.4 | 161.2 | 3.34 | 1.62 | *CLAYEY SAND to SANDY CLAY |
| 22.64 | 199.7 | 180.7 | 2.84 | 1.73 | *SILTY SAND to CLAYEY SAND |
| 23.13 | 191.7 | 171.7 | 2.97 | 1.77 | *SILTY SAND to CLAYEY SAND |
| 23.62 | 181.2 | 160.6 | 3.02 | 1.81 | *SILTY SAND to CLAYEY SAND |
| 24.11 | 179.2 | 157.3 | 3.64 | 1.83 | *CLAYEY SAND to SANDY CLAY |
| 24.61 | 205.0 | 178.1 | 3.45 | 1.92 | *CLAYEY SAND to SANDY CLAY |
| 25.10 | 186.4 | 160.3 | 3.35 | .87  | *CLAYEY SAND to SANDY CLAY |
| 25.59 | 217.3 | 185.1 | 3.19 | 1.03 | *SILTY SAND to CLAYEY SAND |
| 26.08 | 189.9 | 160.2 | 2.90 | 1.08 | *SILTY SAND to CLAYEY SAND |
| 26.57 | 186.5 | 155.8 | 2.91 | 1.08 | *SILTY SAND to CLAYEY SAND |
| 27.07 | 183.0 | 151.4 | 2.73 | 1.09 | *SILTY SAND to CLAYEY SAND |
| 27.56 | 181.7 | 148.9 | 2.83 | 1.09 | *SILTY SAND to CLAYEY SAND |
| 28.05 | 180.1 | 146.2 | 2.38 | 1.11 | SILTY SAND to SANDY SILT  |
| 28.54 | 170.3 | 136.9 | 2.67 | .93  | SILTY SAND to SANDY SILT  |
| 29.04 | 114.3 | 91.1  | 2.82 | .85  | SILTY SAND to SANDY SILT  |
| 29.53 | 155.8 | 123.0 | 1.88 | .85  | SILTY SAND to SANDY SILT  |
| 30.02 | 244.6 | 191.3 | 2.00 | 1.02 | SILTY SAND to SANDY SILT  |
| 30.51 | 263.8 | 204.5 | 2.27 | 1.11 | *SILTY SAND to CLAYEY SAND |
| 31.00 | 324.2 | 249.1 | 2.11 | 1.28 | *SILTY SAND to CLAYEY SAND |
| 31.50 | 301.8 | 229.8 | 1.68 | 1.36 | SAND to SILTY SAND        |
| 31.99 | 329.6 | 248.7 | 1.75 | 1.09 | SAND to SILTY SAND        |
| 32.48 | 332.0 | 248.3 | 2.34 | 1.51 | *SILTY SAND to CLAYEY SAND |
| 32.97 | 167.4 | 124.1 | 3.24 | 1.42 | *CLAYEY SAND to SANDY CLAY |
| 33.46 | 189.8 | 139.5 | 3.07 | 1.35 | *SILTY SAND to CLAYEY SAND |
| 33.96 | 254.4 | 185.4 | 2.94 | 1.36 | *SILTY SAND to CLAYEY SAND |
| 34.45 | 200.2 | 144.6 | 3.73 | 1.33 | *CLAYEY SAND to SANDY CLAY |
| 34.94 | 233.1 | 167.0 | 2.33 | 1.08 | SILTY SAND to SANDY SILT  |
| 35.43 | 176.6 | 125.4 | 3.14 | 1.09 | *CLAYEY SAND to SANDY CLAY |
| 35.93 | 164.6 | 115.9 | 3.55 | 1.08 | *CLAYEY SAND to SANDY CLAY |
| 36.42 | 174.1 | 121.6 | 2.67 | 1.07 | SILTY SAND to SANDY SILT  |
| 36.91 | 189.1 | 131.0 | 3.05 | 1.11 | *SILTY SAND to CLAYEY SAND |
| 37.40 | 143.0 | 98.2  | 3.66 | 1.05 | *CLAYEY SAND to SANDY CLAY |
| 37.89 | 118.7 | 80.9  | 5.35 | 1.01 | *SANDY CLAY to SILTY CLAY  |
| 38.39 | 218.6 | 147.7 | 2.77 | .85  | *SILTY SAND to CLAYEY SAND |
| 38.88 | 162.0 | 108.5 | 4.48 | .86  | *SANDY CLAY to SILTY CLAY  |
| 39.37 | 189.1 | 125.7 | 3.08 | .88  | *SILTY SAND to CLAYEY SAND |
| 39.86 | 282.4 | 186.1 | 2.20 | .96  | SILTY SAND to SANDY SILT  |
| 40.35 | 256.4 | 167.6 | 2.69 | 1.04 | *SILTY SAND to CLAYEY SAND |
| 40.85 | 171.3 | 111.1 | 4.91 | 1.00 | *SANDY CLAY to SILTY CLAY  |
| 41.34 | 142.9 | 91.9  | 4.83 | 1.00 | *SANDY CLAY to SILTY CLAY  |
| 41.83 | 439.0 | 280.1 | 1.29 | 1.20 | SAND to SILTY SAND        |
| 42.32 | 475.3 | 300.9 | 1.41 | 1.38 | SAND to SILTY SAND        |
| 42.81 | 540.4 | 339.4 | 1.48 | 1.60 | SAND to SILTY SAND        |
| 43.31 | 342.1 | 213.1 | 2.05 | 1.74 | SILTY SAND to SANDY SILT  |
| 43.80 | 209.9 | 129.7 | 3.77 | 1.85 | *CLAYEY SAND to SANDY CLAY |
| 44.29 | 347.1 | 212.9 | 2.18 | 1.83 | SILTY SAND to SANDY SILT  |
| 44.78 | 187.8 | 114.3 | 3.64 | 1.73 | *CLAYEY SAND to SANDY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5427

SOUNDING : CPT-V5

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 45.28 | 241.9 | 146.0 | 4.01 | .33 | *CLAYEY SAND to SANDY CLAY |
| 45.77 | 138.1 | 82.7 | 5.05 | .31 | *SANDY CLAY to SILTY CLAY |
| 46.26 | 282.8 | 168.1 | 2.44 | .34 | SILTY SAND to SANDY SILT |
| 46.75 | 147.2 | 86.8 | 4.90 | .27 | *SANDY CLAY to SILTY CLAY |
| 47.24 | 116.9 | 68.4 | 4.94 | .26 | *SANDY CLAY to SILTY CLAY |
| 47.74 | 121.3 | 70.4 | 4.05 | .25 | *CLAYEY SAND to SANDY CLAY |
| 48.23 | 131.4 | 75.7 | 4.97 | .23 | *SANDY CLAY to SILTY CLAY |
| 48.72 | 234.1 | 133.9 | 3.61 | .38 | *CLAYEY SAND to SANDY CLAY |
| 49.21 | 182.3 | 103.5 | 3.81 | .39 | *CLAYEY SAND to SANDY CLAY |
| 49.70 | 219.9 | 123.9 | 3.34 | .41 | *CLAYEY SAND to SANDY CLAY |
| 50.20 | 263.9 | 147.5 | 2.47 | .43 | SILTY SAND to SANDY SILT |
| 50.69 | 129.1 | 71.6 | 5.75 | .43 | *SANDY CLAY to SILTY CLAY |
| 51.18 | 317.7 | 174.9 | 2.47 | .48 | *SILTY SAND to CLAYEY SAND |
| 51.67 | 356.8 | 195.0 | .70 | .50 | SAND to SILTY SAND |
| 52.17 | 316.4 | 171.6 | 2.42 | .28 | *SILTY SAND to CLAYEY SAND |
| 52.66 | 258.1 | 138.9 | 3.27 | .29 | *CLAYEY SAND to SANDY CLAY |
| 53.15 | 292.2 | 156.1 | 3.08 | .32 | *SILTY SAND to CLAYEY SAND |
| 53.64 | 423.8 | 224.7 | 1.81 | .37 | SAND to SILTY SAND |
| 54.13 | 254.6 | 134.0 | 3.74 | .38 | *CLAYEY SAND to SANDY CLAY |
| 54.63 | 298.0 | 155.6 | 1.91 | .41 | SILTY SAND to SANDY SILT |
| 55.12 | 350.3 | 181.6 | 2.95 | .47 | *SILTY SAND to CLAYEY SAND |
| 55.61 | 328.4 | 169.0 | 3.26 | .49 | *SILTY SAND to CLAYEY SAND |
| 56.10 | 332.4 | 169.7 | 3.30 | .52 | *CLAYEY SAND to SANDY CLAY |
| 56.59 | 401.9 | 203.7 | 2.47 | .56 | *SILTY SAND to CLAYEY SAND |
| 57.09 | 449.6 | 226.2 | 2.42 | .60 | *SILTY SAND to CLAYEY SAND |
| 57.58 | 443.2 | 221.3 | 2.72 | .66 | *SILTY SAND to CLAYEY SAND |
| 58.07 | 458.1 | 227.1 | 2.84 | .71 | *SILTY SAND to CLAYEY SAND |
| 58.56 | 460.3 | 226.4 | 2.53 | .57 | *SILTY SAND to CLAYEY SAND |
| 59.06 | 434.4 | 212.1 | 2.29 | .56 | *SILTY SAND to CLAYEY SAND |
| 59.55 | 443.2 | 214.8 | 2.15 | .59 | SILTY SAND to SANDY SILT |
| 60.04 | 497.2 | 239.2 | 1.74 | .57 | SAND to SILTY SAND |
| 60.53 | 443.7 | 212.0 | .64 | .58 | SAND to SILTY SAND |
| 61.02 | 483.5 | 229.3 | 1.42 | .21 | SAND to SILTY SAND |
| 61.52 | 452.0 | 212.7 | 1.28 | .21 | SAND to SILTY SAND |
| 62.01 | 578.2 | 270.1 | 2.15 | 3.55 | *SILTY SAND to CLAYEY SAND |
| 62.50 | 458.4 | 212.6 | 2.99 | 3.58 | *SILTY SAND to CLAYEY SAND |
| 62.99 | 358.3 | 164.9 | 2.54 | 3.63 | *SILTY SAND to CLAYEY SAND |
| 63.48 | 500.9 | 228.9 | .56 | 3.70 | SANDY GRAVEL to SAND |
| 63.98 | 546.0 | 247.7 | 1.70 | .24 | SAND to SILTY SAND |
| 64.47 | 543.8 | 244.9 | 2.16 | .23 | *SILTY SAND to CLAYEY SAND |
| 64.96 | 488.3 | 218.3 | 1.83 | .23 | SAND to SILTY SAND |
| 65.45 | 510.7 | 227.5 | 1.53 | .23 | SAND to SILTY SAND |
| 65.94 | 551.5 | 244.9 | ***** | .28 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5428



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF          ASSUMED DEPTH OF WATER TABLE = 30.0 FT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V6

PROJECT NAME   : ENVIRON/MCCOLL          CONE/RIG : T-2/472          THE EARTH TECHNOLOGY CORPORATION

PROJECT NUMBER : 94-380-12102            DATE/TIME : 03-30-94 10:57

Exhibit 39
5429



CONE PENETRATION TEST            SOUNDING NUMBER: CPT-V6

PROJECT NAME   : ENVIRON/MCCOLL       CONE/RIG : T-2/472
PROJECT NUMBER : 94-380-12102         DATE/TIME: 03-30-94 10:57

THE EARTH TECHNOLOGY
CORPORATION

Exhibit 39
5430

```
*******************************************************************
*                                                                 *
*                    CONE PENETRATION TEST                        *
*                                                                 *
*   SOUNDING : CPT-V6              PROJECT No.: 94-380-12102       *
*   PROJECT  : ENVIRON/MCCOLL      CONE/RIG : T-2/472             *
*   DATE/TIME: 03-30-94 10:57                                     *
*                                                                 *
*******************************************************************
```

PAGE 1 of 4

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|---------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | ------------- | ------------- | -------- | --------- | -------------------------- |
| .49 | .2 | .4 | 5.88 | .00 | |
| .98 | 1.6 | 3.7 | 3.66 | .00 | SILTY CLAY to CLAY |
| 1.48 | 3.4 | 7.0 | 4.76 | .02 | SILTY CLAY TO CLAY |
| 1.97 | 4.8 | 9.4 | 6.72 | .28 | SILTY CLAY TO CLAY |
| 2.46 | 3.9 | 7.3 | 8.95 | .37 | CLAY TO ORGANIC CLAY |
| 2.95 | 11.0 | 19.7 | 4.73 | .95 | CLAYEY SILT to SILTY CLAY |
| 3.44 | 38.2 | 65.8 | 3.98 | 1.33 | *CLAYEY SAND to SANDY CLAY |
| 3.94 | 36.5 | 60.8 | 4.55 | 1.44 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 34.1 | 55.1 | 4.51 | 1.46 | *SANDY CLAY to SILTY CLAY |
| 4.92 | 26.3 | 41.3 | 4.56 | 1.47 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 26.0 | 39.8 | 4.84 | 1.22 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 35.1 | 52.2 | 1.82 | 1.25 | SILTY SAND to SANDY SILT |
| 6.40 | 28.3 | 41.1 | 2.90 | 1.27 | SANDY SILT to CLAYEY SILT |
| 6.89 | 21.5 | 30.6 | 3.07 | 1.33 | SANDY SILT to CLAYEY SILT |
| 7.38 | 17.7 | 24.6 | 4.24 | 1.37 | CLAYEY SILT to SILTY CLAY |
| 7.87 | 92.6 | 126.2 | 2.34 | 1.27 | SILTY SAND to SANDY SILT |
| 8.37 | 33.8 | 45.2 | 4.09 | 1.30 | CLAYEY SILT to SILTY CLAY |
| 8.86 | 41.2 | 54.1 | .92 | 1.32 | SAND to SILTY SAND |
| 9.35 | 36.8 | 47.4 | 1.44 | 1.31 | SILTY SAND to SANDY SILT |
| 9.84 | 29.3 | 37.1 | 5.77 | 1.30 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 34.2 | 42.6 | 5.47 | 1.32 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 57.8 | 70.8 | 2.89 | 1.41 | SANDY SILT to CLAYEY SILT |
| 11.32 | 54.5 | 65.7 | 3.80 | 1.53 | *CLAYEY SAND to SANDY CLAY |
| 11.81 | 50.9 | 60.4 | 4.22 | 1.57 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 65.2 | 76.3 | 3.31 | 1.72 | SANDY SILT to CLAYEY SILT |
| 12.80 | 76.6 | 88.3 | 3.33 | 1.82 | *CLAYEY SAND to SANDY CLAY |
| 13.29 | 43.0 | 48.9 | 3.09 | 1.87 | SANDY SILT to CLAYEY SILT |
| 13.78 | 48.5 | 54.3 | 3.53 | 1.89 | SANDY SILT to CLAYEY SILT |
| 14.27 | 36.9 | 40.7 | 3.80 | 1.87 | SANDY SILT to CLAYEY SILT |
| 14.76 | 50.0 | 54.6 | 2.92 | 1.87 | SANDY SILT to CLAYEY SILT |
| 15.26 | 45.6 | 49.0 | 3.77 | 1.86 | SANDY SILT to CLAYEY SILT |
| 15.75 | 65.2 | 69.3 | 3.39 | 1.96 | SANDY SILT to CLAYEY SILT |
| 16.24 | 73.2 | 76.8 | 3.42 | 2.12 | *CLAYEY SAND to SANDY CLAY |
| 16.73 | 81.5 | 84.4 | 3.54 | 2.34 | *CLAYEY SAND to SANDY CLAY |
| 17.22 | 115.1 | 117.8 | 4.07 | 2.56 | *CLAYEY SAND to SANDY CLAY |
| 17.72 | 152.2 | 153.9 | 3.58 | 3.00 | *CLAYEY SAND to SANDY CLAY |
| 18.21 | 143.1 | 143.0 | 2.01 | 3.20 | SILTY SAND to SANDY SILT |
| 18.70 | 126.7 | 125.2 | 1.62 | 3.23 | SAND to SILTY SAND |
| 19.19 | 176.1 | 172.0 | 2.78 | 3.62 | *SILTY SAND to CLAYEY SAND |
| 19.69 | 111.1 | 107.2 | 2.81 | 3.77 | SILTY SAND to SANDY SILT |
| 20.18 | 125.2 | 119.6 | 2.45 | 3.93 | SILTY SAND to SANDY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5431

SOUNDING : CPT-V6

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | -------------------------- |
| 20.67 | 133.1 | 125.7 | 2.64 | 4.08 | SILTY SAND to SANDY SILT |
| 21.16 | 174.0 | 162.6 | 3.03 | 4.46 | *SILTY SAND to CLAYEY SAND |
| 21.65 | 130.9 | 120.9 | 3.06 | 4.54 | *SILTY SAND to CLAYEY SAND |
| 22.15 | 116.1 | 106.1 | 3.45 | 4.64 | *CLAYEY SAND to SANDY CLAY |
| 22.64 | 96.3 | 87.2 | 2.93 | 4.80 | SANDY SILT to CLAYEY SILT |
| 23.13 | 104.1 | 93.2 | 3.25 | 5.01 | *CLAYEY SAND to SANDY CLAY |
| 23.62 | 103.2 | 91.5 | 3.49 | 5.14 | *CLAYEY SAND to SANDY CLAY |
| 24.11 | 108.4 | 95.1 | 3.64 | 5.33 | *CLAYEY SAND to SANDY CLAY |
| 24.61 | 132.1 | 114.8 | 3.75 | 5.70 | *CLAYEY SAND to SANDY CLAY |
| 25.10 | 147.6 | 126.9 | 3.88 | 6.21 | *CLAYEY SAND to SANDY CLAY |
| 25.59 | 104.5 | 89.0 | 4.14 | 5.79 | *CLAYEY SAND to SANDY CLAY |
| 26.08 | 105.9 | 89.3 | 4.49 | 5.83 | *SANDY CLAY to SILTY CLAY |
| 26.57 | 123.0 | 102.7 | 3.78 | 6.22 | *CLAYEY SAND to SANDY CLAY |
| 27.07 | 84.3 | 69.8 | 3.68 | 6.05 | *CLAYEY SAND to SANDY CLAY |
| 27.56 | 77.1 | 63.2 | 3.93 | 5.96 | *CLAYEY SAND to SANDY CLAY |
| 28.05 | 70.5 | 57.2 | 3.93 | 5.82 | *CLAYEY SAND to SANDY CLAY |
| 28.54 | 75.3 | 60.5 | 1.79 | 5.59 | SILTY SAND to SANDY SILT |
| 29.04 | 125.1 | 99.7 | 1.09 | 5.34 | SAND to SILTY SAND |
| 29.53 | 160.1 | 126.4 | 1.81 | 4.67 | SILTY SAND to SANDY SILT |
| 30.02 | 119.9 | 93.8 | 2.44 | 4.34 | SILTY SAND to SANDY SILT |
| 30.51 | 75.3 | 58.7 | 1.05 | 3.74 | SAND to SILTY SAND |
| 31.00 | 74.0 | 57.4 | 1.53 | 3.48 | SILTY SAND to SANDY SILT |
| 31.50 | 232.8 | 180.0 | 1.98 | 4.02 | SILTY SAND to SANDY SILT |
| 31.99 | 165.9 | 127.8 | 2.54 | 4.34 | SILTY SAND to SANDY SILT |
| 32.48 | 181.8 | 139.5 | 2.72 | 4.55 | *SILTY SAND to CLAYEY SAND |
| 32.97 | 160.1 | 122.4 | 4.23 | 4.79 | *CLAYEY SAND to SANDY CLAY |
| 33.46 | 199.4 | 151.8 | 1.49 | 5.28 | SAND to SILTY SAND |
| 33.96 | 194.8 | 147.7 | 1.47 | 5.62 | SAND to SILTY SAND |
| 34.45 | 149.6 | 113.0 | 2.26 | 5.28 | SILTY SAND to SANDY SILT |
| 34.94 | 241.6 | 181.8 | 1.25 | 6.26 | SAND to SILTY SAND |
| 35.43 | 106.4 | 79.8 | 3.04 | 5.69 | SANDY SILT to CLAYEY SILT |
| 35.93 | 78.3 | 58.5 | 2.75 | 5.29 | SANDY SILT to CLAYEY SILT |
| 36.42 | 211.2 | 157.2 | 1.75 | 5.78 | SAND to SILTY SAND |
| 36.91 | 194.3 | 144.0 | 1.81 | 5.58 | SAND to SILTY SAND |
| 37.40 | 258.4 | 190.8 | 1.06 | 6.04 | SAND to SILTY SAND |
| 37.89 | 273.3 | 201.0 | 1.68 | 6.70 | SAND to SILTY SAND |
| 38.39 | 116.7 | 85.6 | 2.61 | 5.69 | SILTY SAND to SANDY SILT |
| 38.88 | 283.8 | 207.2 | 1.25 | 6.40 | SAND to SILTY SAND |
| 39.37 | 293.9 | 213.8 | 1.07 | 7.49 | SAND to SILTY SAND |
| 39.86 | 150.7 | 109.2 | 3.32 | 6.41 | *CLAYEY SAND to SANDY CLAY |
| 40.35 | 228.2 | 164.8 | 1.99 | 6.39 | SILTY SAND to SANDY SILT |
| 40.85 | 431.0 | 310.0 | 1.13 | 10.45 | SAND to SILTY SAND |
| 41.34 | 268.5 | 192.5 | 2.35 | 9.68 | *SILTY SAND to CLAYEY SAND |
| 41.83 | 272.0 | 194.2 | 1.88 | 8.26 | SAND to SILTY SAND |
| 42.32 | 227.5 | 161.9 | 1.34 | 7.96 | SAND to SILTY SAND |
| 42.81 | 174.8 | 123.9 | 1.97 | 6.88 | SILTY SAND to SANDY SILT |
| 43.31 | 190.5 | 134.6 | 1.94 | 6.26 | SILTY SAND to SANDY SILT |
| 43.80 | 218.2 | 153.5 | 1.49 | 6.07 | SAND to SILTY SAND |
| 44.29 | 102.4 | 71.8 | 3.43 | 4.92 | SANDY SILT to CLAYEY SILT |
| 44.78 | 194.5 | 135.9 | 1.24 | 5.27 | SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5432

SOUNDING : CPT-V6

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | -------------------------- |
| 45.28 | 105.3 | 73.3 | 3.08 | 4.14 | SANDY SILT to CLAYEY SILT |
| 45.77 | 313.0 | 217.1 | 1.05 | 4.70 | SAND to SILTY SAND |
| 46.26 | 190.1 | 131.3 | 2.16 | 4.55 | SILTY SAND to SANDY SILT |
| 46.75 | 183.7 | 126.5 | 2.03 | 4.47 | SILTY SAND to SANDY SILT |
| 47.24 | 185.9 | 127.6 | 2.56 | 4.50 | SILTY SAND to SANDY SILT |
| 47.74 | 262.4 | 179.4 | 1.19 | 4.67 | SAND to SILTY SAND |
| 48.23 | 263.7 | 179.6 | 1.56 | 4.66 | SAND to SILTY SAND |
| 48.72 | 331.2 | 224.8 | 1.29 | 4.99 | SAND to SILTY SAND |
| 49.21 | 215.1 | 145.5 | 2.87 | 4.84 | *SILTY SAND to CLAYEY SAND |
| 49.70 | 724.4 | 488.1 | .68 | 1.77 | SANDY GRAVEL to SAND |
| 50.20 | 364.4 | 244.7 | 1.96 | 2.15 | SAND to SILTY SAND |
| 50.69 | 517.7 | 346.4 | .80 | 2.29 | SANDY GRAVEL to SAND |
| 51.18 | 496.1 | 330.8 | .84 | 2.39 | SAND to SILTY SAND |
| 51.67 | 474.4 | 315.2 | .96 | 2.50 | SAND to SILTY SAND |
| 52.17 | 543.0 | 359.5 | 1.06 | 2.62 | SAND to SILTY SAND |
| 52.66 | 547.0 | 360.9 | 1.09 | 2.75 | SAND to SILTY SAND |
| 53.15 | 522.6 | 343.6 | .86 | 2.88 | SAND to SILTY SAND |
| 53.64 | 392.3 | 257.0 | 1.17 | 3.04 | SAND to SILTY SAND |
| 54.13 | 289.1 | 188.7 | 1.96 | 3.06 | SAND to SILTY SAND |
| 54.63 | 448.4 | 291.7 | 1.08 | 3.10 | SAND to SILTY SAND |
| 55.12 | 515.3 | 334.0 | 1.07 | 3.15 | SAND to SILTY SAND |
| 55.61 | 465.9 | 301.0 | 1.30 | 3.18 | SAND to SILTY SAND |
| 56.10 | 446.8 | 287.6 | 1.46 | 3.20 | SAND to SILTY SAND |
| 56.59 | 442.7 | 284.0 | 1.23 | 3.20 | SAND to SILTY SAND |
| 57.09 | 261.1 | 166.9 | 2.08 | 3.13 | SILTY SAND to SANDY SILT |
| 57.58 | 177.7 | 113.2 | 1.63 | 3.10 | SAND to SILTY SAND |
| 58.07 | 91.1 | 57.8 | 1.55 | 3.00 | SILTY SAND to SANDY SILT |
| 58.56 | 60.4 | 38.2 | .75 | 2.32 | SAND to SILTY SAND |
| 59.06 | 72.1 | 45.5 | 1.25 | 2.28 | SILTY SAND to SANDY SILT |
| 59.55 | 64.7 | 40.6 | 3.32 | 2.11 | SANDY SILT to CLAYEY SILT |
| 60.04 | 52.3 | 32.8 | 2.92 | 2.06 | SANDY SILT to CLAYEY SILT |
| 60.53 | 38.2 | 23.8 | 2.20 | 2.02 | SANDY SILT to CLAYEY SILT |
| 61.02 | 49.5 | 30.8 | 2.04 | 1.98 | SILTY SAND to SANDY SILT |
| 61.52 | 45.4 | 28.1 | 2.09 | 1.94 | SANDY SILT to CLAYEY SILT |
| 62.01 | 80.9 | 50.0 | 2.36 | 1.93 | SILTY SAND to SANDY SILT |
| 62.50 | 38.3 | 23.6 | 1.77 | 1.88 | SILTY SAND to SANDY SILT |
| 62.99 | 50.7 | 31.1 | 1.34 | 1.73 | SILTY SAND to SANDY SILT |
| 63.48 | 43.5 | 26.6 | 2.76 | 1.72 | SANDY SILT to CLAYEY SILT |
| 63.98 | 132.1 | 80.5 | 3.60 | 1.72 | *CLAYEY SAND to SANDY CLAY |
| 64.47 | 122.0 | 74.1 | 4.58 | 1.72 | *SANDY CLAY to SILTY CLAY |
| 64.96 | 49.2 | 29.8 | 4.80 | 1.70 | CLAYEY SILT to SILTY CLAY |
| 65.45 | 50.8 | 30.7 | 4.84 | 1.70 | CLAYEY SILT to SILTY CLAY |
| 65.94 | 60.4 | 36.3 | 2.25 | 1.73 | SANDY SILT to CLAYEY SILT |
| 66.44 | 73.9 | 44.3 | 3.49 | 1.78 | SANDY SILT to CLAYEY SILT |
| 66.93 | 60.4 | 36.1 | 2.95 | 1.87 | SANDY SILT to CLAYEY SILT |
| 67.42 | 59.2 | 35.2 | 2.31 | 1.93 | SANDY SILT to CLAYEY SILT |
| 67.91 | 68.9 | 40.9 | 3.28 | 2.00 | SANDY SILT to CLAYEY SILT |
| 68.41 | 281.6 | 166.5 | 3.13 | 2.16 | *SILTY SAND to CLAYEY SAND |
| 68.90 | 76.7 | 45.2 | 2.32 | 2.15 | SILTY SAND to SANDY SILT |
| 69.39 | 75.2 | 44.2 | 2.01 | 2.17 | SILTY SAND to SANDY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5433

SOUNDING : CPT-V6

| DEPTH<br>(ft) | TIP RESISTANCE<br>(tsf) | NORMALIZED<br>TIP RESISTANCE<br>(tsf) | FRICTION<br>RATIO<br>(%) | CONE PORE<br>PRESSURE<br>(tsf) | SOIL BEHAVIOR TYPE |
|-------|-------|-------|-------|-------|-------|
| 69.88 | 165.6 | 96.9  | 3.09  | 2.11 | *CLAYEY SAND to SANDY CLAY |
| 70.37 | 166.0 | 96.8  | 3.42  | 2.10 | *CLAYEY SAND to SANDY CLAY |
| 70.87 | 167.6 | 97.4  | 2.77  | 2.13 | SILTY SAND to SANDY SILT |
| 71.36 | 196.0 | 113.5 | 4.54  | 2.15 | *SANDY CLAY to SILTY CLAY |
| 71.85 | 309.5 | 178.7 | ***** | 2.19 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5434



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V7

PROJECT NAME  : ENVIRON/MC COLL      CONE/RIG : 473/R#3      THE EARTH TECHNOLOGY
PROJECT NUMBER : 94-380-12102         DATE/TIME: 03-29-94 14:32      CORPORATION

Exhibit 39
5435



CONE PENETRATION TEST

SOUNDING NUMBER: CPT-V7

PROJECT NAME : ENVIRON/MC COLL

CONE/RIG : 473/R=3

PROJECT NUMBER : 94-380-12102

DATE/TIME: 03-29-94 14:32

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5436

```
**************************************************************
*                                                            *
*               CONE PENETRATION TEST                        *
*                                                            *
*    SOUNDING : CPT-V7              PROJECT No.: 94-380-12102 *
*    PROJECT  : ENVIRON/MC COLL     CONE/RIG : 473/R#3        *
*    DATE/TIME: 03-29-94 14:32                                *
*                                                            *
**************************************************************
```

PAGE 1 of 4

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 42.1 | 108.1 | 2.09 | .02 | SILTY SAND to SANDY SILT |
| .98 | 19.3 | 43.7 | 4.67 | -.03 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 21.0 | 43.9 | 3.47 | -.06 | SANDY SILT to CLAYEY SILT |
| 1.97 | 10.8 | 21.1 | 4.09 | .09 | CLAYEY SILT to SILTY CLAY |
| 2.46 | 11.6 | 21.8 | 4.21 | .14 | CLAYEY SILT to SILTY CLAY |
| 2.95 | 7.9 | 14.1 | 5.09 | .02 | SILTY CLAY TO CLAY |
| 3.44 | 7.9 | 13.6 | 6.08 | .01 | SILTY CLAY TO CLAY |
| 3.94 | 8.9 | 14.8 | 9.78 | -.01 | CLAY TO ORGANIC CLAY |
| 4.43 | 15.7 | 25.4 | 3.82 | .08 | CLAYEY SILT to SILTY CLAY |
| 4.92 | 16.5 | 25.9 | 4.91 | .06 | CLAYEY SILT to SILTY CLAY |
| 5.41 | 17.5 | 26.6 | 7.27 | .02 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 23.1 | 34.4 | 6.63 | .02 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 32.7 | 47.6 | 5.50 | .06 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 63.7 | 90.5 | 7.30 | .21 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 66.1 | 92.0 | 6.94 | .29 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 61.3 | 83.6 | 5.69 | .37 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 52.5 | 70.3 | 6.57 | .39 | *SANDY CLAY to SILTY CLAY |
| 8.86 | 54.9 | 72.1 | 5.86 | .39 | *SANDY CLAY to SILTY CLAY |
| 9.35 | 51.1 | 65.8 | 5.23 | .41 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 43.4 | 54.9 | 5.35 | .40 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 41.2 | 51.4 | 5.60 | .40 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 39.9 | 48.8 | 5.97 | .39 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 66.7 | 80.4 | 6.00 | .47 | *SANDY CLAY to SILTY CLAY |
| 11.81 | 65.6 | 77.8 | 4.91 | .55 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 53.0 | 62.0 | 3.94 | .56 | *CLAYEY SAND to SANDY CLAY |
| 12.80 | 61.8 | 71.3 | 4.69 | .57 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 105.5 | 119.9 | 4.28 | .66 | *CLAYEY SAND to SANDY CLAY |
| 13.78 | 76.7 | 86.0 | 3.38 | .67 | *CLAYEY SAND to SANDY CLAY |
| 14.27 | 105.1 | 116.2 | 3.43 | .74 | *CLAYEY SAND to SANDY CLAY |
| 14.76 | 129.4 | 141.1 | 5.66 | .97 | *SANDY CLAY to SILTY CLAY |
| 15.26 | 127.1 | 136.8 | 4.89 | 1.44 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 272.4 | 289.4 | 2.81 | 8.02 | *SILTY SAND to CLAYEY SAND |
| 16.24 | 168.3 | 176.5 | 7.27 | 13.93 | *HEAVILY O.C./CEMENT. MAT. |
| 16.73 | 148.3 | 153.6 | 6.52 | 29.59 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 182.4 | 186.7 | 7.77 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 17.72 | 159.8 | 161.6 | 5.98 | 41.05 | *SANDY CLAY to SILTY CLAY |
| 18.21 | 181.6 | 181.5 | 7.28 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 18.70 | 319.1 | 315.2 | 3.74 | 41.05 | *CLAYEY SAND to SANDY CLAY |
| 19.19 | 125.0 | 122.1 | 5.75 | 16.63 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 112.8 | 108.9 | 5.17 | 15.52 | *SANDY CLAY to SILTY CLAY |
| 20.18 | 200.4 | 191.3 | 5.47 | 17.48 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5437

SOUNDING : CPT-V7

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----------|----------------------|----------------------------------|---------------------|----------------------------|---------------------|
| 20.67 | 167.8 | 158.4 | 5.37 | 34.09 | *SANDY CLAY to SILTY CLAY |
| 21.16 | 292.6 | 273.3 | 5.99 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 21.65 | 260.5 | 240.7 | 5.35 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 22.15 | 168.3 | 153.9 | 6.27 | 41.05 | *SANDY CLAY to SILTY CLAY |
| 22.64 | 128.8 | 116.5 | 5.19 | 41.05 | *SANDY CLAY to SILTY CLAY |
| 23.13 | 115.2 | 103.2 | 5.62 | 41.05 | *SANDY CLAY to SILTY CLAY |
| 23.62 | 110.5 | 97.9 | 4.72 | 34.50 | *SANDY CLAY to SILTY CLAY |
| 24.11 | 166.9 | 146.4 | 4.62 | 36.81 | *SANDY CLAY to SILTY CLAY |
| 24.61 | 113.4 | 98.5 | 4.39 | 32.94 | *CLAYEY SAND to SANDY CLAY |
| 25.10 | 111.5 | 95.9 | 5.24 | 23.70 | *SANDY CLAY to SILTY CLAY |
| 25.59 | 115.0 | 97.9 | 5.17 | 28.83 | *SANDY CLAY to SILTY CLAY |
| 26.08 | 107.6 | 90.7 | 4.50 | 28.94 | *SANDY CLAY to SILTY CLAY |
| 26.57 | 91.1 | 76.1 | 5.33 | 25.62 | *SANDY CLAY to SILTY CLAY |
| 27.07 | 112.7 | 93.2 | 4.52 | 27.64 | *SANDY CLAY to SILTY CLAY |
| 27.56 | 114.9 | 94.1 | 4.81 | 19.08 | *SANDY CLAY to SILTY CLAY |
| 28.05 | 72.2 | 58.6 | 4.86 | 12.67 | *SANDY CLAY to SILTY CLAY |
| 28.54 | 87.1 | 70.0 | 6.60 | 14.47 | *SANDY CLAY to SILTY CLAY |
| 29.04 | 119.5 | 95.2 | 5.52 | 17.73 | *SANDY CLAY to SILTY CLAY |
| 29.53 | 110.3 | 87.1 | 5.04 | 16.91 | *SANDY CLAY to SILTY CLAY |
| 30.02 | 122.6 | 95.9 | 3.91 | 10.56 | *CLAYEY SAND to SANDY CLAY |
| 30.51 | 131.7 | 102.1 | 4.14 | 9.66 | *CLAYEY SAND to SANDY CLAY |
| 31.00 | 163.2 | 125.4 | 2.48 | 5.74 | SILTY SAND to SANDY SILT |
| 31.50 | 187.7 | 142.9 | 1.77 | 5.20 | SAND to SILTY SAND |
| 31.99 | 147.4 | 111.2 | 3.85 | 2.64 | *CLAYEY SAND to SANDY CLAY |
| 32.48 | 127.2 | 95.1 | 2.52 | 2.54 | SILTY SAND to SANDY SILT |
| 32.97 | 223.8 | 166.0 | 2.00 | 3.75 | SILTY SAND to SANDY SILT |
| 33.46 | 297.5 | 218.7 | 1.54 | 7.91 | SAND to SILTY SAND |
| 33.96 | 235.0 | 171.2 | 2.68 | 4.53 | *SILTY SAND to CLAYEY SAND |
| 34.45 | 104.4 | 75.4 | 6.04 | 3.06 | *SANDY CLAY to SILTY CLAY |
| 34.94 | 105.8 | 75.8 | 3.68 | 2.28 | *CLAYEY SAND to SANDY CLAY |
| 35.43 | 226.7 | 161.0 | 3.46 | 3.37 | *CLAYEY SAND to SANDY CLAY |
| 35.93 | 163.9 | 115.5 | 4.47 | 3.63 | *CLAYEY SAND to SANDY CLAY |
| 36.42 | 93.8 | 65.5 | 4.15 | 2.59 | *CLAYEY SAND to SANDY CLAY |
| 36.91 | 130.8 | 90.6 | 4.49 | 2.78 | *SANDY CLAY to SILTY CLAY |
| 37.40 | 215.8 | 148.2 | 2.81 | 3.63 | *SILTY SAND to CLAYEY SAND |
| 37.89 | 227.3 | 154.8 | 2.33 | 2.36 | SILTY SAND to SANDY SILT |
| 38.39 | 407.4 | 275.2 | 2.23 | 4.45 | *SILTY SAND to CLAYEY SAND |
| 38.88 | 341.8 | 229.0 | 2.36 | 7.86 | *SILTY SAND to CLAYEY SAND |
| 39.37 | 358.2 | 238.0 | 2.25 | 10.84 | *SILTY SAND to CLAYEY SAND |
| 39.86 | 458.3 | 302.0 | 1.90 | 24.19 | *SAND to SILTY SAND |
| 40.35 | 340.1 | 222.4 | 2.08 | 18.72 | SILTY SAND to SANDY SILT |
| 40.85 | 297.7 | 193.1 | 2.27 | 12.18 | SILTY SAND to SANDY SILT |
| 41.34 | 115.2 | 74.1 | 4.01 | 2.95 | *CLAYEY SAND to SANDY CLAY |
| 41.83 | 208.7 | 133.2 | 2.19 | 3.89 | SILTY SAND to SANDY SILT |
| 42.32 | 203.4 | 128.8 | 3.36 | 3.83 | *CLAYEY SAND to SANDY CLAY |
| 42.81 | 227.4 | 142.8 | 2.71 | 3.70 | *SILTY SAND to CLAYEY SAND |
| 43.31 | 434.0 | 270.4 | 1.95 | 5.34 | SAND to SILTY SAND |
| 43.80 | 371.9 | 229.9 | 1.94 | 5.96 | SAND to SILTY SAND |
| 44.29 | 337.5 | 207.0 | 1.72 | 6.65 | SAND to SILTY SAND |
| 44.78 | 200.1 | 121.8 | 3.98 | 1.38 | *CLAYEY SAND to SANDY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5438

SOUNDING : CPT-V7

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | ------------------------- |
| 45.28 | 165.6 | 100.0 | 3.67 | 1.41 | *CLAYEY SAND to SANDY CLAY |
| 45.77 | 304.5 | 182.4 | 1.93 | 1.50 | SAND to SILTY SAND |
| 46.26 | 270.6 | 160.9 | 2.50 | 1.50 | *SILTY SAND to CLAYEY SAND |
| 46.75 | 314.8 | 185.7 | 2.72 | 1.59 | *SILTY SAND to CLAYEY SAND |
| 47.24 | 315.0 | 184.4 | 2.64 | 1.66 | *SILTY SAND to CLAYEY SAND |
| 47.74 | 279.1 | 162.1 | 2.95 | 1.50 | *SILTY SAND to CLAYEY SAND |
| 48.23 | 248.8 | 143.4 | 2.38 | 1.51 | SILTY SAND to SANDY SILT |
| 48.72 | 265.5 | 151.9 | 1.94 | 1.57 | SILTY SAND to SANDY SILT |
| 49.21 | 82.8 | 47.0 | 4.99 | 1.40 | *SANDY CLAY to SILTY CLAY |
| 49.70 | 103.0 | 58.0 | 3.61 | 1.28 | SANDY SILT to CLAYEY SILT |
| 50.20 | 242.2 | 135.4 | 2.94 | 1.35 | *SILTY SAND to CLAYEY SAND |
| 50.69 | 137.5 | 76.3 | 2.18 | 1.26 | SILTY SAND to SANDY SILT |
| 51.18 | 165.6 | 91.2 | 3.10 | .96 | SANDY SILT to CLAYEY SILT |
| 51.67 | 122.8 | 67.1 | 6.35 | 1.00 | *SANDY CLAY to SILTY CLAY |
| 52.17 | 280.8 | 152.2 | 2.48 | 1.08 | SILTY SAND to SANDY SILT |
| 52.66 | 303.4 | 163.3 | 2.33 | 1.18 | SILTY SAND to SANDY SILT |
| 53.15 | 281.9 | 150.5 | 2.70 | 1.29 | *SILTY SAND to CLAYEY SAND |
| 53.64 | 252.0 | 133.6 | 1.58 | 1.40 | SAND to SILTY SAND |
| 54.13 | 149.0 | 78.4 | 3.74 | .43 | *CLAYEY SAND to SANDY CLAY |
| 54.63 | 228.1 | 119.1 | 3.22 | .37 | *CLAYEY SAND to SANDY CLAY |
| 55.12 | 195.7 | 101.4 | 3.28 | .42 | *CLAYEY SAND to SANDY CLAY |
| 55.61 | 74.8 | 38.5 | 3.79 | .38 | SANDY SILT to CLAYEY SILT |
| 56.10 | 45.1 | 23.0 | 2.11 | .35 | SANDY SILT to CLAYEY SILT |
| 56.59 | 45.3 | 23.0 | 2.14 | .32 | SANDY SILT to CLAYEY SILT |
| 57.09 | 86.5 | 43.5 | 3.01 | .31 | SANDY SILT to CLAYEY SILT |
| 57.58 | 75.1 | 37.5 | 2.77 | .30 | SANDY SILT to CLAYEY SILT |
| 58.07 | 46.4 | 23.0 | 4.38 | -.19 | CLAYEY SILT to SILTY CLAY |
| 58.56 | 77.9 | 38.3 | 3.88 | -.19 | CLAYEY SILT to SILTY CLAY |
| 59.06 | 44.2 | 21.6 | 2.63 | -.18 | SANDY SILT to CLAYEY SILT |
| 59.55 | 39.2 | 19.0 | 3.29 | -.19 | SANDY SILT to CLAYEY SILT |
| 60.04 | 38.6 | 18.6 | 3.55 | -.19 | CLAYEY SILT to SILTY CLAY |
| 60.53 | 36.6 | 17.5 | 3.75 | -.20 | CLAYEY SILT to SILTY CLAY |
| 61.02 | 116.1 | 55.0 | 8.29 | -.16 | *SANDY CLAY to SILTY CLAY |
| 61.52 | 214.1 | 100.8 | 3.36 | -.11 | *CLAYEY SAND to SANDY CLAY |
| 62.01 | 43.4 | 20.3 | 2.68 | -.13 | SANDY SILT to CLAYEY SILT |
| 62.50 | 39.6 | 18.4 | 2.40 | -.14 | SANDY SILT to CLAYEY SILT |
| 62.99 | 32.1 | 14.8 | 2.18 | -.15 | SANDY SILT to CLAYEY SILT |
| 63.48 | 28.3 | 13.0 | 1.76 | -.16 | SANDY SILT to CLAYEY SILT |
| 63.98 | 26.9 | 12.2 | 1.93 | -.16 | SANDY SILT to CLAYEY SILT |
| 64.47 | 31.4 | 14.1 | 1.72 | -.19 | SANDY SILT to CLAYEY SILT |
| 64.96 | 42.5 | 19.0 | .94 | -.16 | SILTY SAND to SANDY SILT |
| 65.45 | 40.4 | 18.0 | 1.24 | -.17 | SILTY SAND to SANDY SILT |
| 65.94 | 44.0 | 19.6 | 1.66 | -.17 | SILTY SAND to SANDY SILT |
| 66.44 | 35.7 | 15.8 | .95 | -.16 | SILTY SAND to SANDY SILT |
| 66.93 | 46.2 | 20.4 | 1.30 | -.16 | SILTY SAND to SANDY SILT |
| 67.42 | 43.7 | 19.2 | 1.65 | -.16 | SILTY SAND to SANDY SILT |
| 67.91 | 45.0 | 19.7 | 2.24 | -.16 | SANDY SILT to CLAYEY SILT |
| 68.41 | 57.4 | 25.1 | 2.54 | -.15 | SANDY SILT to CLAYEY SILT |
| 68.90 | 51.8 | 22.6 | 2.22 | -.15 | SANDY SILT to CLAYEY SILT |
| 69.39 | 49.0 | 21.3 | 1.94 | -.15 | SANDY SILT to CLAYEY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5439

SOUNDING : CPT-V7

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 69.88 | 46.6 | 20.2 | 1.78 | -.14 | SANDY SILT to CLAYEY SILT |
| 70.37 | 52.9 | 22.8 | 2.61 | -.05 | SANDY SILT to CLAYEY SILT |
| 70.87 | 76.3 | 32.8 | 2.86 | -.02 | SANDY SILT to CLAYEY SILT |
| 71.36 | 55.8 | 23.9 | 2.53 | -.01 | SANDY SILT to CLAYEY SILT |
| 71.85 | 47.3 | 20.2 | 2.11 | -.00 | SANDY SILT to CLAYEY SILT |
| 72.34 | 51.9 | 22.1 | 1.37 | .01 | SILTY SAND to SANDY SILT |
| 72.83 | 79.4 | 33.7 | 1.66 | .03 | SILTY SAND to SANDY SILT |
| 73.33 | 64.2 | 27.2 | 1.64 | .05 | SILTY SAND to SANDY SILT |
| 73.82 | 66.7 | 28.1 | 2.44 | .06 | SANDY SILT to CLAYEY SILT |
| 74.31 | 66.0 | 27.8 | 2.21 | .15 | SANDY SILT to CLAYEY SILT |
| 74.80 | 59.2 | 24.8 | 1.76 | .17 | SILTY SAND to SANDY SILT |
| 75.30 | 46.0 | 19.2 | 2.06 | .18 | SANDY SILT to CLAYEY SILT |
| 75.79 | 48.1 | 20.0 | 1.21 | .20 | SILTY SAND to SANDY SILT |
| 76.28 | 45.0 | 18.7 | 2.11 | 16.21 | SANDY SILT to CLAYEY SILT |
| 76.77 | 45.5 | 18.8 | 1.78 | 18.89 | SANDY SILT to CLAYEY SILT |
| 77.26 | 44.1 | 18.2 | 2.38 | 20.20 | SANDY SILT to CLAYEY SILT |
| 77.76 | 47.7 | 19.6 | 2.16 | 23.14 | SANDY SILT to CLAYEY SILT |
| 78.25 | 46.1 | 18.9 | 2.49 | 24.08 | SANDY SILT to CLAYEY SILT |
| 78.74 | 47.2 | 19.3 | 2.39 | 23.09 | SANDY SILT to CLAYEY SILT |
| 79.23 | 34.2 | 13.9 | 2.17 | 19.82 | SANDY SILT to CLAYEY SILT |
| 79.72 | 32.1 | 13.1 | 2.27 | 18.45 | SANDY SILT to CLAYEY SILT |
| 80.22 | 30.9 | 12.5 | 1.29 | 18.66 | SILTY SAND to SANDY SILT |
| 80.71 | 37.3 | 15.0 | 1.58 | 18.49 | SANDY SILT to CLAYEY SILT |
| 81.20 | 36.0 | 14.5 | 1.33 | 19.93 | SILTY SAND to SANDY SILT |
| 81.69 | 42.1 | 16.9 | 2.56 | 19.67 | SANDY SILT to CLAYEY SILT |
| 82.19 | 94.2 | 37.7 | 5.73 | 21.39 | *SANDY CLAY to SILTY CLAY |
| 82.68 | 193.7 | 77.5 | 6.45 | 41.05 | *SANDY CLAY to SILTY CLAY |
| 83.17 | 92.9 | 37.2 | 5.10 | 13.04 | *SANDY CLAY to SILTY CLAY |
| 83.66 | 46.2 | 18.5 | 1.30 | 9.66 | SILTY SAND to SANDY SILT |
| 84.15 | 66.3 | 26.5 | 1.34 | 9.78 | SILTY SAND to SANDY SILT |
| 84.65 | 161.6 | 64.7 | 7.06 | 28.48 | *SANDY CLAY to SILTY CLAY |
| 85.14 | 635.7 | 254.3 | 2.36 | 41.05 | *SILTY SAND to CLAYEY SAND |
| 85.63 | 134.6 | 53.8 | 5.21 | 11.91 | *SANDY CLAY to SILTY CLAY |
| 86.12 | 71.4 | 28.6 | 3.28 | 12.54 | SANDY SILT to CLAYEY SILT |
| 86.61 | 64.8 | 25.9 | 2.47 | 6.99 | SANDY SILT to CLAYEY SILT |
| 87.11 | 59.2 | 23.7 | 3.45 | 6.03 | SANDY SILT to CLAYEY SILT |
| 87.60 | 48.0 | 19.2 | 2.89 | 4.75 | SANDY SILT to CLAYEY SILT |
| 88.09 | 59.4 | 23.7 | 1.94 | 4.75 | SANDY SILT to CLAYEY SILT |
| 88.58 | 73.0 | 29.2 | 2.14 | 4.81 | SANDY SILT to CLAYEY SILT |
| 89.07 | 96.5 | 38.6 | 2.29 | 4.87 | SANDY SILT to CLAYEY SILT |
| 89.57 | 219.4 | 87.8 | 4.98 | 6.12 | *SANDY CLAY to SILTY CLAY |
| 90.06 | 458.8 | 183.5 | 3.91 | 9.93 | *CLAYEY SAND to SANDY CLAY |
| 90.55 | 365.9 | 146.4 | 4.93 | 23.64 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5440



Exhibit 39
5441



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V8

PROJECT NAME   : ENVIRON/MC COLL          CONE/RIG : 473/R=3

PROJECT NUMBER : 94-380-12102             DATE/TIME: 03-30-94 09:59

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5442

```
**************************************************************************
*                                                                      *
*                    CONE PENETRATION TEST                             *
*                                                                      *
*   SOUNDING : CPT-V8                    PROJECT No.: 94-380-12102      *
*   PROJECT  : ENVIRON/MC COLL           CONE/RIG : 473/R#3            *
*   DATE/TIME: 03-30-94 09:59                                          *
*                                                                      *
**************************************************************************
```

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-------|-------|------|-------|---------------------------|
| .49 | 28.6 | 73.5 | 2.62 | .52 | SILTY SAND to SANDY SILT |
| .98 | 23.9 | 54.2 | 3.76 | .47 | SANDY SILT to CLAYEY SILT |
| 1.48 | 17.3 | 36.1 | 5.09 | .56 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 28.0 | 55.0 | 3.86 | .57 | *CLAYEY SAND to SANDY CLAY |
| 2.46 | 42.2 | 78.8 | 4.84 | 1.31 | *SANDY CLAY to SILTY CLAY |
| 2.95 | 51.7 | 92.5 | 6.05 | 1.45 | *SANDY CLAY to SILTY CLAY |
| 3.44 | 81.6 | 140.6 | 4.04 | 2.51 | *CLAYEY SAND to SANDY CLAY |
| 3.94 | 57.0 | 94.8 | 4.85 | 2.23 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 55.3 | 89.2 | 6.22 | 2.20 | *SANDY CLAY to SILTY CLAY |
| 4.92 | 60.3 | 94.4 | 5.74 | 2.40 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 60.7 | 92.6 | 4.02 | 2.75 | *CLAYEY SAND to SANDY CLAY |
| 5.91 | 58.7 | 87.4 | 2.84 | 2.91 | SILTY SAND to SANDY SILT |
| 6.40 | 31.7 | 46.1 | 4.70 | 2.13 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 22.9 | 32.6 | 7.45 | 1.91 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 43.3 | 60.3 | 4.32 | 2.34 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 25.6 | 34.9 | 4.73 | 2.08 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 17.1 | 22.9 | 4.62 | 2.05 | CLAYEY SILT to SILTY CLAY |
| 8.86 | 20.4 | 26.8 | 3.43 | 2.20 | SANDY SILT to CLAYEY SILT |
| 9.35 | 34.1 | 44.0 | 7.18 | 3.18 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 33.4 | 42.3 | 8.08 | 3.04 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 33.7 | 41.9 | 6.86 | 3.36 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 33.2 | 40.7 | 6.87 | 3.46 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 33.4 | 40.3 | 6.58 | 3.74 | *SANDY CLAY to SILTY CLAY |
| 11.81 | 63.6 | 75.6 | 5.19 | 8.00 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 65.9 | 77.1 | 5.43 | 7.95 | *SANDY CLAY to SILTY CLAY |
| 12.80 | 67.0 | 77.3 | 5.64 | 10.36 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 51.5 | 58.5 | 4.96 | 9.08 | *SANDY CLAY to SILTY CLAY |
| 13.78 | 60.4 | 67.7 | 4.86 | 9.63 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 109.0 | 120.5 | 3.72 | 17.13 | *CLAYEY SAND to SANDY CLAY |
| 14.76 | 149.1 | 162.6 | 4.15 | 40.97 | *CLAYEY SAND to SANDY CLAY |
| 15.26 | 85.2 | 91.7 | 4.62 | 10.18 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 84.2 | 89.5 | 5.68 | 8.80 | *SANDY CLAY to SILTY CLAY |
| 16.24 | 97.4 | 102.1 | 4.74 | 13.02 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 101.8 | 105.5 | 6.43 | 18.79 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 87.5 | 89.6 | 6.59 | 22.31 | *SANDY CLAY to SILTY CLAY |
| 17.72 | 111.6 | 112.8 | 6.61 | 25.86 | *SANDY CLAY to SILTY CLAY |
| 18.21 | 82.8 | 82.7 | 6.03 | 23.70 | *SANDY CLAY to SILTY CLAY |
| 18.70 | 78.3 | 77.3 | 5.20 | 25.61 | *SANDY CLAY to SILTY CLAY |
| 19.19 | 90.7 | 88.6 | 5.49 | 32.34 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 99.0 | 95.5 | 5.48 | 33.61 | *SANDY CLAY to SILTY CLAY |
| 20.18 | 88.1 | 84.2 | 5.71 | 32.71 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5443

SOUNDING : CPT-V8

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|---------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 90.9 | 85.8 | 6.23 | 33.58 | *SANDY CLAY to SILTY CLAY |
| 21.16 | 107.2 | 100.2 | 6.42 | 23.21 | *SANDY CLAY to SILTY CLAY |
| 21.65 | 91.5 | 84.5 | 6.01 | 27.73 | *SANDY CLAY to SILTY CLAY |
| 22.15 | 82.7 | 75.6 | 5.47 | 18.52 | *SANDY CLAY to SILTY CLAY |
| 22.64 | 90.6 | 82.0 | 5.79 | 26.80 | *SANDY CLAY to SILTY CLAY |
| 23.13 | 80.8 | 72.3 | 5.90 | 26.65 | *SANDY CLAY to SILTY CLAY |
| 23.62 | 279.6 | 247.8 | 2.99 | 30.85 | *SILTY SAND to CLAYEY SAND |
| 24.11 | 132.7 | 116.4 | 5.09 | 9.30 | *SANDY CLAY to SILTY CLAY |
| 24.61 | 194.4 | 168.8 | 4.31 | 1.50 | *CLAYEY SAND to SANDY CLAY |
| 25.10 | 113.1 | 97.3 | 5.56 | 1.55 | *SANDY CLAY to SILTY CLAY |
| 25.59 | 236.5 | 201.4 | 6.80 | 2.33 | *HEAVILY O.C./CEMENT. MAT. |
| 26.08 | 186.0 | 156.8 | 6.75 | 2.31 | *SANDY CLAY to SILTY CLAY |
| 26.57 | 192.2 | 160.6 | 7.12 | 2.42 | *SANDY CLAY to SILTY CLAY |
| 27.07 | 238.9 | 197.6 | 6.55 | 2.69 | *HEAVILY O.C./CEMENT. MAT. |
| 27.56 | 310.3 | 254.2 | 5.02 | 3.46 | *SANDY CLAY to SILTY CLAY |
| 28.05 | 381.2 | 309.4 | 3.89 | 9.84 | *CLAYEY SAND to SANDY CLAY |
| 28.54 | 409.9 | 329.6 | 4.39 | 37.66 | *HEAVILY O.C./CEMENT. MAT. |
| 29.04 | 135.1 | 107.6 | 5.12 | 16.08 | *SANDY CLAY to SILTY CLAY |
| 29.53 | 239.3 | 188.9 | 5.11 | 18.88 | *SANDY CLAY to SILTY CLAY |
| 30.02 | 160.8 | 125.8 | 5.72 | 18.11 | *SANDY CLAY to SILTY CLAY |
| 30.51 | 121.8 | 94.4 | 4.89 | 14.22 | *SANDY CLAY to SILTY CLAY |
| 31.00 | 130.6 | 100.3 | 4.81 | 13.84 | *SANDY CLAY to SILTY CLAY |
| 31.50 | 123.1 | 93.7 | 4.20 | 13.70 | *CLAYEY SAND to SANDY CLAY |
| 31.99 | 276.8 | 208.9 | 5.81 | 34.95 | *SANDY CLAY to SILTY CLAY |
| 32.48 | 166.2 | 124.3 | 5.53 | 26.45 | *SANDY CLAY to SILTY CLAY |
| 32.97 | 221.1 | 164.0 | 5.38 | 32.10 | *SANDY CLAY to SILTY CLAY |
| 33.46 | 281.4 | 206.8 | 4.22 | 25.07 | *CLAYEY SAND to SANDY CLAY |
| 33.96 | 270.9 | 197.4 | 3.91 | 25.16 | *CLAYEY SAND to SANDY CLAY |
| 34.45 | 240.7 | 173.9 | 3.26 | 18.70 | *SILTY SAND to CLAYEY SAND |
| 34.94 | 160.1 | 114.7 | 6.20 | 10.98 | *SANDY CLAY to SILTY CLAY |
| 35.43 | 104.3 | 74.1 | 7.92 | 10.23 | *SANDY CLAY to SILTY CLAY |
| 35.93 | 328.8 | 231.5 | 4.63 | 23.02 | *CLAYEY SAND to SANDY CLAY |
| 36.42 | 353.0 | 246.5 | 4.34 | 23.90 | *CLAYEY SAND to SANDY CLAY |
| 36.91 | 328.7 | 227.6 | 4.03 | 26.00 | *CLAYEY SAND to SANDY CLAY |
| 37.40 | 293.5 | 201.5 | 3.82 | 28.65 | *CLAYEY SAND to SANDY CLAY |
| 37.89 | 265.7 | 180.9 | 4.34 | 27.21 | *CLAYEY SAND to SANDY CLAY |
| 38.39 | 299.2 | 202.1 | 3.70 | 15.12 | *CLAYEY SAND to SANDY CLAY |
| 38.88 | 273.1 | 183.0 | 3.20 | 19.01 | *SILTY SAND to CLAYEY SAND |
| 39.37 | 167.9 | 111.5 | 4.31 | 12.58 | *CLAYEY SAND to SANDY CLAY |
| 39.86 | 67.1 | 44.2 | 5.02 | 7.02 | *SANDY CLAY to SILTY CLAY |
| 40.35 | 62.7 | 41.0 | 4.00 | 6.38 | CLAYEY SILT to SILTY CLAY |
| 40.85 | 81.4 | 52.8 | 3.60 | 6.55 | SANDY SILT to CLAYEY SILT |
| 41.34 | 80.5 | 51.8 | 3.49 | 5.99 | SANDY SILT to CLAYEY SILT |
| 41.83 | 108.5 | 69.2 | 5.09 | -.07 | *SANDY CLAY to SILTY CLAY |
| 42.32 | 67.0 | 42.4 | 7.01 | -.08 | *SANDY CLAY to SILTY CLAY |
| 42.81 | 110.6 | 69.4 | 6.87 | -.05 | *SANDY CLAY to SILTY CLAY |
| 43.31 | 142.5 | 88.8 | 5.43 | -.02 | *SANDY CLAY to SILTY CLAY |
| 43.80 | 128.4 | 79.3 | 5.57 | -.02 | *SANDY CLAY to SILTY CLAY |
| 44.29 | 157.1 | 96.3 | 4.55 | -.01 | *SANDY CLAY to SILTY CLAY |
| 44.78 | 55.9 | 34.0 | 5.23 | -.02 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5444

SOUNDING : CPT-V8

| DEPTH<br>(ft) | TIP RESISTANCE<br>(tsf) | NORMALIZED<br>TIP RESISTANCE<br>(tsf) | FRICTION<br>RATIO<br>(%) | CONE PORE<br>PRESSURE<br>(tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| 45.28 | 162.2 | 97.9 | 4.19 | .05 | *CLAYEY SAND to SANDY CLAY |
| 45.77 | 60.9 | 36.5 | 2.40 | .00 | SANDY SILT to CLAYEY SILT |
| 46.26 | 59.3 | 35.2 | 1.99 | .01 | SILTY SAND to SANDY SILT |
| 46.75 | 59.0 | 34.8 | 2.15 | .00 | SILTY SAND to SANDY SILT |
| 47.24 | 153.0 | 89.6 | 4.10 | .04 | *CLAYEY SAND to SANDY CLAY |
| 47.74 | 276.5 | 160.6 | 3.62 | .14 | *CLAYEY SAND to SANDY CLAY |
| 48.23 | 114.9 | 66.2 | 5.74 | .09 | *SANDY CLAY to SILTY CLAY |
| 48.72 | 77.0 | 44.0 | 5.16 | .10 | *SANDY CLAY to SILTY CLAY |
| 49.21 | 509.8 | 289.3 | 2.57 | .27 | *SILTY SAND to CLAYEY SAND |
| 49.70 | 120.1 | 67.6 | 3.07 | .24 | SANDY SILT to CLAYEY SILT |
| 50.20 | 83.5 | 46.7 | 7.67 | .35 | *SANDY CLAY to SILTY CLAY |
| 50.69 | 353.2 | 195.9 | 3.10 | .46 | *SILTY SAND to CLAYEY SAND |
| 51.18 | 306.5 | 168.7 | 3.60 | .44 | *CLAYEY SAND to SANDY CLAY |
| 51.67 | 412.4 | 225.3 | 2.92 | .31 | *SILTY SAND to CLAYEY SAND |
| 52.17 | 158.1 | 85.7 | 5.38 | .28 | *SANDY CLAY to SILTY CLAY |
| 52.66 | 73.9 | 39.8 | 2.45 | .25 | SANDY SILT to CLAYEY SILT |
| 53.15 | 61.7 | 33.0 | 2.19 | .21 | SANDY SILT to CLAYEY SILT |
| 53.64 | 57.3 | 30.4 | 2.11 | .20 | SANDY SILT to CLAYEY SILT |
| 54.13 | 54.1 | 28.5 | 2.33 | .20 | SANDY SILT to CLAYEY SILT |
| 54.63 | 57.3 | 29.9 | 2.17 | .25 | SANDY SILT to CLAYEY SILT |
| 55.12 | 54.5 | 28.2 | 2.11 | .26 | SANDY SILT to CLAYEY SILT |
| 55.61 | 52.6 | 27.1 | 2.17 | .26 | SANDY SILT to CLAYEY SILT |
| 56.10 | 52.3 | 26.7 | 2.08 | .26 | SANDY SILT to CLAYEY SILT |
| 56.59 | 57.0 | 28.9 | 2.70 | .27 | SANDY SILT to CLAYEY SILT |
| 57.09 | 53.9 | 27.1 | 2.02 | .27 | SANDY SILT to CLAYEY SILT |
| 57.58 | 50.4 | 25.2 | 2.80 | .27 | SANDY SILT to CLAYEY SILT |
| 58.07 | 51.2 | 25.4 | 1.76 | .29 | SILTY SAND to SANDY SILT |
| 58.56 | 84.8 | 41.7 | 3.97 | .29 | CLAYEY SILT to SILTY CLAY |
| 59.06 | 56.6 | 27.7 | 2.63 | .28 | SANDY SILT to CLAYEY SILT |
| 59.55 | 99.1 | 48.0 | 4.57 | .31 | *SANDY CLAY to SILTY CLAY |
| 60.04 | 122.0 | 58.7 | 3.69 | .30 | SANDY SILT to CLAYEY SILT |
| 60.53 | 283.8 | 135.6 | 3.61 | .32 | *CLAYEY SAND to SANDY CLAY |
| 61.02 | 132.1 | 62.6 | 5.08 | .32 | *SANDY CLAY to SILTY CLAY |
| 61.52 | 94.0 | 44.2 | 4.93 | .28 | *SANDY CLAY to SILTY CLAY |
| 62.01 | 112.1 | 52.3 | 6.33 | .27 | *SANDY CLAY to SILTY CLAY |
| 62.50 | 99.0 | 45.9 | 8.32 | .29 | *SANDY CLAY to SILTY CLAY |
| 62.99 | 104.9 | 48.3 | 9.11 | .29 | *SANDY CLAY to SILTY CLAY |
| 63.48 | 115.4 | 52.8 | 8.98 | .31 | *SANDY CLAY to SILTY CLAY |
| 63.98 | 216.8 | 98.3 | 3.88 | .34 | *CLAYEY SAND to SANDY CLAY |
| 64.47 | 130.5 | 58.7 | 9.32 | .34 | *SANDY CLAY to SILTY CLAY |
| 64.96 | 146.3 | 65.4 | 7.29 | .32 | *SANDY CLAY to SILTY CLAY |
| 65.45 | 77.2 | 34.4 | 4.87 | .32 | *SANDY CLAY to SILTY CLAY |
| 65.94 | 79.3 | 35.2 | 3.27 | .31 | SANDY SILT to CLAYEY SILT |
| 66.44 | 70.1 | 31.0 | 3.04 | .31 | SANDY SILT to CLAYEY SILT |
| 66.93 | 103.2 | 45.5 | 4.84 | .31 | *SANDY CLAY to SILTY CLAY |
| 67.42 | 90.1 | 39.6 | 6.63 | .32 | *SANDY CLAY to SILTY CLAY |
| 67.91 | 64.5 | 28.3 | 3.02 | .31 | SANDY SILT to CLAYEY SILT |
| 68.41 | 54.9 | 24.0 | 3.46 | .31 | SANDY SILT to CLAYEY SILT |
| 68.90 | 51.7 | 22.5 | 3.35 | .32 | SANDY SILT to CLAYEY SILT |
| 69.39 | 48.1 | 20.9 | 3.05 | .32 | SANDY SILT to CLAYEY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5445

SOUNDING : CPT-V8

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 69.88 | 50.9 | 22.0 | 3.30 | .39 | SANDY SILT to CLAYEY SILT |
| 70.37 | 51.3 | 22.1 | 2.98 | .40 | SANDY SILT to CLAYEY SILT |
| 70.87 | 49.7 | 21.4 | 2.44 | .41 | SANDY SILT to CLAYEY SILT |
| 71.36 | 49.7 | 21.3 | 2.84 | .42 | SANDY SILT to CLAYEY SILT |
| 71.85 | 47.2 | 20.2 | 2.75 | .42 | SANDY SILT to CLAYEY SILT |
| 72.34 | 47.7 | 20.3 | 2.79 | .43 | SANDY SILT to CLAYEY SILT |
| 72.83 | 49.3 | 20.9 | 3.17 | .43 | SANDY SILT to CLAYEY SILT |
| 73.33 | 42.6 | 18.0 | 3.42 | .43 | CLAYEY SILT to SILTY CLAY |
| 73.82 | 42.3 | 17.8 | 3.52 | .44 | CLAYEY SILT to SILTY CLAY |
| 74.31 | 50.6 | 21.3 | 2.53 | .45 | SANDY SILT to CLAYEY SILT |
| 74.80 | 48.1 | 20.2 | 1.29 | .45 | SILTY SAND to SANDY SILT |
| 75.30 | 112.0 | 46.8 | 4.82 | .48 | *SANDY CLAY to SILTY CLAY |
| 75.79 | 404.9 | 168.7 | 3.36 | .47 | *CLAYEY SAND to SANDY CLAY |
| 76.28 | 270.7 | 112.4 | 5.21 | .43 | *SANDY CLAY to SILTY CLAY |
| 76.77 | 261.3 | 108.2 | 4.02 | .28 | *CLAYEY SAND to SANDY CLAY |
| 77.26 | 97.3 | 40.1 | 2.01 | .24 | SILTY SAND to SANDY SILT |
| 77.76 | 143.7 | 59.1 | 1.79 | .28 | SILTY SAND to SANDY SILT |
| 78.25 | 207.3 | 85.0 | ***** | .30 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5446



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF          ASSUMED DEPTH OF WATER TABLE = 65.0 FT

CONE PENETRATION TEST          SOUNDING NUMBER: CPT-V9

PROJECT NAME   : ENVIRON/MC COLL          CONE/RIG : 473/R=3

PROJECT NUMBER : 94-380-12102          DATE/TIME: 03-30-94 06:59

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5447



CONE PENETRATION TEST — SOUNDING NUMBER: CPT-V9

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

PROJECT NAME   : ENVIRON/MC COLL
PROJECT NUMBER : 94-380-12102
CONE/RIG : 473/R≢3
DATE/TIME: 03-30-94 06:59

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5448

```
***********************************************************************
*                                                                     *
*                    CONE PENETRATION TEST                            *
*                                                                     *
*   SOUNDING : CPT-V9                      PROJECT No.: 94-380-12102   *
*   PROJECT  : ENVIRON/MC COLL             CONE/RIG : 473/R#3          *
*   DATE/TIME: 03-30-94 06:59                                         *
*                                                                     *
***********************************************************************
```

PAGE 1 of 2

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | -------------------------- |
| .49 | 73.6 | 189.0 | 2.81 | .51 | *SILTY SAND to CLAYEY SAND |
| .98 | 51.3 | 116.2 | 5.77 | .25 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 49.8 | 104.1 | 6.70 | .29 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 63.8 | 125.4 | 6.97 | .45 | *SANDY CLAY to SILTY CLAY |
| 2.46 | 320.1 | 598.2 | 4.40 | 40.90 | *HEAVILY O.C./CEMENT. MAT. |
| 2.95 | 190.5 | 340.9 | 4.73 | 17.40 | *HEAVILY O.C./CEMENT. MAT. |
| 3.44 | 115.3 | 198.5 | 5.96 | 4.88 | *SANDY CLAY to SILTY CLAY |
| 3.94 | 103.8 | 172.8 | 6.73 | 3.63 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 127.9 | 206.3 | 6.79 | 4.28 | *HEAVILY O.C./CEMENT. MAT. |
| 4.92 | 171.0 | 268.0 | 7.55 | 6.36 | *HEAVILY O.C./CEMENT. MAT. |
| 5.41 | 183.7 | 280.3 | 7.55 | 7.82 | *HEAVILY O.C./CEMENT. MAT. |
| 5.91 | 140.2 | 208.6 | 7.45 | 6.47 | *HEAVILY O.C./CEMENT. MAT. |
| 6.40 | 117.1 | 170.3 | 7.39 | 6.36 | *HEAVILY O.C./CEMENT. MAT. |
| 6.89 | 100.2 | 142.4 | 6.76 | 6.32 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 85.0 | 118.2 | 6.58 | 5.79 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 103.0 | 140.5 | 5.37 | 5.54 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 80.4 | 107.5 | 6.51 | 3.56 | *SANDY CLAY to SILTY CLAY |
| 8.86 | 66.3 | 87.0 | 6.12 | 3.26 | *SANDY CLAY to SILTY CLAY |
| 9.35 | 57.3 | 73.9 | 5.27 | 3.13 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 54.0 | 68.4 | 5.61 | 3.00 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 116.4 | 144.9 | 3.44 | 3.68 | *CLAYEY SAND to SANDY CLAY |
| 10.83 | 51.2 | 62.7 | 5.53 | 2.54 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 119.6 | 144.2 | 2.92 | 4.87 | *SILTY SAND to CLAYEY SAND |
| 11.81 | 110.3 | 131.0 | 5.20 | 4.65 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 158.8 | 185.7 | 4.47 | 6.58 | *CLAYEY SAND to SANDY CLAY |
| 12.80 | 110.4 | 127.2 | 5.87 | 8.75 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 197.6 | 224.6 | 3.58 | 7.87 | *CLAYEY SAND to SANDY CLAY |
| 13.78 | 123.7 | 138.6 | 6.08 | 4.95 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 157.9 | 174.5 | 5.55 | 5.40 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 163.6 | 178.4 | 5.87 | 6.98 | *SANDY CLAY to SILTY CLAY |
| 15.26 | 167.5 | 180.3 | 5.32 | 7.97 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 274.6 | 291.8 | 2.64 | 4.52 | *SILTY SAND to CLAYEY SAND |
| 16.24 | 174.9 | 183.5 | 5.00 | 5.75 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 279.6 | 289.7 | 3.16 | 9.39 | *SILTY SAND to CLAYEY SAND |
| 17.22 | 199.2 | 203.9 | 3.57 | 9.61 | *CLAYEY SAND to SANDY CLAY |
| 17.72 | 245.8 | 248.5 | 2.78 | 12.11 | *SILTY SAND to CLAYEY SAND |
| 18.21 | 263.5 | 263.4 | 2.74 | 8.50 | *SILTY SAND to CLAYEY SAND |
| 18.70 | 305.6 | 301.9 | 2.78 | 15.19 | *SILTY SAND to CLAYEY SAND |
| 19.19 | 365.6 | 357.0 | 2.33 | 20.82 | *SILTY SAND to CLAYEY SAND |
| 19.69 | 493.6 | 476.6 | 2.31 | 9.09 | *SAND to SILTY SAND |
| 20.18 | 477.7 | 456.1 | 2.60 | 17.47 | *SILTY SAND to CLAYEY SAND |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5449

SOUNDING : CPT-V9

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| 20.67 | 554.7 | 523.8 | 2.38 | 20.51 | *SILTY SAND to CLAYEY SAND |
| 21.16 | 617.6 | 576.9 | 2.09 | 2.49 | *SAND to SILTY SAND |
| 21.65 | 311.9 | 288.2 | 4.08 | 4.07 | *CLAYEY SAND to SANDY CLAY |
| 22.15 | 617.8 | 564.9 | 1.74 | 3.93 | *SAND to SILTY SAND |
| 22.64 | 525.8 | 475.7 | 1.59 | 3.82 | *SAND to SILTY SAND |
| 23.13 | 508.4 | 455.3 | ***** | 2.91 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5450



CONE PENETRATION TEST                          SOUNDING NUMBER: CPT-V9A

PROJECT NAME   : ENVIRON/MC COLL        CONE/RIG : 473/R#3
PROJECT NUMBER : 94-380-12102           DATE/TIME: 03-30-94 08:59        THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5451



CONE PENETRATION TEST          SOUNDING NUMBER: CPT-V9A

PROJECT NAME   : ENVIRON/MC COLL        CONE/RIG : 473/R=3

PROJECT NUMBER : 94-380-12102           DATE/TIME: 03-30-94 08:59

THE EARTH TECHNOLOGY CORPORATION

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

Exhibit 39
5452

```
***************************************************************
*                                                             *
*                 CONE PENETRATION TEST                       *
*                                                             *
*   SOUNDING : CPT-V9A              PROJECT No.: 94-380-12102  *
*   PROJECT  : ENVIRON/MC COLL      CONE/RIG : 473/R#3         *
*   DATE/TIME: 03-30-94 08:59                                 *
*                                                             *
***************************************************************
```

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | ------------------------- |
| .49 | 7.7 | 19.8 | 4.79 | 1.95 | CLAYEY SILT to SILTY CLAY |
| .98 | 23.8 | 53.9 | 4.71 | 3.96 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 82.9 | 173.3 | 2.77 | 11.96 | *SILTY SAND to CLAYEY SAND |
| 1.97 | 33.9 | 66.7 | 3.66 | 2.87 | *CLAYEY SAND to SANDY CLAY |
| 2.46 | 40.7 | 76.0 | 2.85 | 2.33 | SANDY SILT to CLAYEY SILT |
| 2.95 | 54.8 | 98.0 | 4.97 | 2.41 | *SANDY CLAY to SILTY CLAY |
| 3.44 | 39.9 | 68.8 | 7.76 | 2.26 | *SANDY CLAY to SILTY CLAY |
| 3.94 | 43.5 | 72.5 | 7.58 | 2.34 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 53.1 | 85.7 | 7.42 | 2.53 | *SANDY CLAY to SILTY CLAY |
| 4.92 | 76.9 | 120.6 | 6.59 | 3.51 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 73.8 | 112.7 | 6.20 | 3.84 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 78.7 | 117.2 | 6.50 | 4.32 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 80.4 | 116.9 | 6.55 | 4.65 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 77.1 | 109.6 | 6.37 | 4.85 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 70.2 | 97.7 | 6.15 | 5.11 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 67.1 | 91.5 | 5.99 | 5.28 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 67.8 | 90.7 | 6.02 | 6.30 | *SANDY CLAY to SILTY CLAY |
| 8.84 | 77.8 | 102.0 | 5.97 | 8.45 | *SANDY CLAY to SILTY CLAY |
| 9.35 | 108.7 | 140.0 | 4.61 | .10.95 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 119.5 | 151.3 | 4.60 | 10.38 | *CLAYEY SAND to SANDY CLAY |
| 10.33 | 87.1 | 108.4 | 4.74 | 16.13 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 100.8 | 123.5 | 5.67 | 10.81 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 150.0 | 180.9 | 3.43 | 23.16 | *CLAYEY SAND to SANDY CLAY |
| 11.81 | 160.7 | 190.9 | 5.05 | 22.44 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 155.2 | 181.5 | 5.30 | 31.77 | *SANDY CLAY to SILTY CLAY |
| 12.80 | 188.2 | 216.9 | 4.43 | 32.87 | *CLAYEY SAND to SANDY CLAY |
| 13.29 | 204.8 | 232.7 | 3.79 | 26.20 | *CLAYEY SAND to SANDY CLAY |
| 13.78 | 239.3 | 268.1 | 4.66 | 20.58 | *CLAYEY SAND to SANDY CLAY |
| 14.27 | 172.9 | 191.0 | 6.18 | 11.79 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 174.0 | 189.7 | 6.77 | 13.07 | *HEAVILY O.C./CEMENT. MAT. |
| 15.26 | 204.4 | 220.0 | 5.05 | 13.81 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 234.5 | 249.1 | 3.79 | 20.36 | *CLAYEY SAND to SANDY CLAY |
| 16.24 | 217.9 | 228.6 | 4.48 | 23.56 | *CLAYEY SAND to SANDY CLAY |
| 16.73 | 136.7 | 141.6 | 5.61 | 13.14 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 146.2 | 149.6 | 4.71 | 12.79 | *SANDY CLAY to SILTY CLAY |
| 17.72 | 154.3 | 156.0 | 4.22 | 12.20 | *CLAYEY SAND to SANDY CLAY |
| 18.21 | 192.9 | 192.8 | 3.74 | 15.72 | *CLAYEY SAND to SANDY CLAY |
| 18.70 | 238.7 | 235.8 | 3.06 | 7.13 | *SILTY SAND to CLAYEY SAND |
| 19.19 | 220.3 | 215.2 | 4.27 | 6.09 | *CLAYEY SAND to SANDY CLAY |
| 19.69 | 175.6 | 169.5 | 6.00 | 4.92 | *SANDY CLAY to SILTY CLAY |
| 20.18 | 153.7 | 146.8 | 5.98 | 4.74 | *SANDY CLAY to SILTY CLAY |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5453

SOUNDING : CPT-V9A

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 136.2 | 128.6 | 5.43 | 3.40 | *SANDY CLAY to SILTY CLAY |
| 21.16 | 192.3 | 179.7 | 4.59 | 2.53 | *CLAYEY SAND to SANDY CLAY |
| 21.65 | 89.9 | 83.1 | 5.45 | 2.24 | *SANDY CLAY to SILTY CLAY |
| 22.15 | 77.5 | 70.9 | 4.91 | 2.38 | *SANDY CLAY to SILTY CLAY |
| 22.64 | 96.8 | 87.6 | 6.24 | 2.35 | *SANDY CLAY to SILTY CLAY |
| 23.13 | 113.5 | 101.6 | 6.35 | 2.49 | *SANDY CLAY to SILTY CLAY |
| 23.62 | 133.0 | 117.9 | 6.71 | 2.54 | *SANDY CLAY to SILTY CLAY |
| 24.11 | 156.2 | 137.1 | 7.09 | 3.09 | *SANDY CLAY to SILTY CLAY |
| 24.61 | 146.8 | 127.5 | 6.81 | 2.59 | *SANDY CLAY to SILTY CLAY |
| 25.10 | 226.1 | 194.4 | 7.83 | 4.67 | *HEAVILY O.C./CEMENT. MAT. |
| 25.59 | 333.0 | 283.5 | 6.14 | 27.88 | *HEAVILY O.C./CEMENT. MAT. |
| 26.08 | 421.4 | 355.4 | 4.14 | 40.96 | *CLAYEY SAND to SANDY CLAY |
| 26.57 | 464.2 | 387.7 | 2.80 | 40.96 | *SILTY SAND to CLAYEY SAND |
| 27.07 | 470.2 | 388.9 | 2.75 | 40.96 | *SILTY SAND to CLAYEY SAND |
| 27.56 | 364.9 | 299.0 | 6.57 | 40.96 | *HEAVILY O.C./CEMENT. MAT. |
| 28.05 | 320.6 | 260.2 | 6.31 | 5.74 | *HEAVILY O.C./CEMENT. MAT. |
| 28.54 | 260.1 | 209.1 | 5.86 | 5.48 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5454



CONE PENETRATION TEST          SOUNDING NUMBER: CPT-V10

PROJECT NAME   : ENVIRON/MC COLL      CONE/RIG : 473/R≡3

PROJECT NUMBER : 94-380-12102         DATE/TIME: 04-11-94 11:35

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5455



CONE PENETRATION TEST          SOUNDING NUMBER: CPT-V10

PROJECT NAME   : ENVIRON/MC COLL       CONE/RIG : 473/R≡3

PROJECT NUMBER : 94-380-12102          DATE/TIME: 04-11-94 11:35

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5456

```
***********************************************************************
*                                                                     *
*                    CONE PENETRATION TEST                            *
*                                                                     *
*   SOUNDING : CPT-V10                  PROJECT No.: 94-380-12102      *
*   PROJECT  : ENVIRON/MC COLL          CONE/RIG : 473/R#3            *
*   DATE/TIME: 04-11-94 11:35                                         *
*                                                                     *
***********************************************************************
```

PAGE 1 of 3

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|---------------|---------------------------|----------------|---------------------|---------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 5.0 | 12.9 | 6.19 | .41 | SILTY CLAY TO CLAY |
| .98 | 11.1 | 25.1 | 4.88 | .50 | CLAYEY SILT to SILTY CLAY |
| 1.48 | 27.4 | 57.2 | 3.07 | .63 | SANDY SILT to CLAYEY SILT |
| 1.97 | 61.5 | 120.9 | 2.03 | 1.06 | SILTY SAND to SANDY SILT |
| 2.46 | 31.7 | 59.2 | 3.03 | .78 | SANDY SILT to CLAYEY SILT |
| 2.95 | 4.5 | 8.0 | 8.07 | .44 | CLAY TO ORGANIC CLAY |
| 3.44 | 3.9 | 6.7 | 5.91 | .43 | SILTY CLAY TO CLAY |
| 3.94 | 2.5 | 4.2 | 7.57 | .42 | ORGANIC MATERIAL |
| 4.43 | 6.6 | 10.7 | 6.96 | .51 | SILTY CLAY TO CLAY |
| 4.92 | 7.3 | 11.5 | 6.67 | .59 | SILTY CLAY TO CLAY |
| 5.41 | 13.9 | 21.3 | 4.81 | .70 | CLAYEY SILT to SILTY CLAY |
| 5.91 | 24.2 | 36.1 | 7.14 | .79 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 38.0 | 55.3 | 4.76 | .96 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 26.9 | 38.2 | 4.39 | .97 | CLAYEY SILT to SILTY CLAY |
| 7.38 | 16.4 | 22.8 | 5.01 | .99 | CLAYEY SILT to SILTY CLAY |
| 7.87 | 19.0 | 25.9 | 3.90 | .98 | CLAYEY SILT to SILTY CLAY |
| 8.37 | 16.1 | 21.6 | 2.97 | 1.03 | SANDY SILT to CLAYEY SILT |
| 8.86 | 9.7 | 12.7 | 4.85 | .88 | CLAYEY SILT to SILTY CLAY |
| 9.35 | 36.5 | 47.0 | 2.25 | .53 | SILTY SAND to SANDY SILT |
| 9.84 | 28.7 | 36.3 | 2.27 | .58 | SANDY SILT to CLAYEY SILT |
| 10.33 | 3.7 | 4.6 | 2.72 | .31 | SILTY CLAY to CLAY |
| 10.83 | .9 | 1.1 | 15.00 | .20 | ORGANIC MATERIAL |
| 11.32 | 11.2 | 13.5 | 3.57 | .30 | CLAYEY SILT to SILTY CLAY |
| 11.81 | 14.1 | 16.8 | 5.88 | .21 | SILTY CLAY TO CLAY |
| 12.30 | 5.6 | 6.6 | 2.49 | .19 | SILTY CLAY to CLAY |
| 12.80 | 11.1 | 12.8 | 1.63 | .28 | SANDY SILT to CLAYEY SILT |
| 13.29 | 3.6 | 4.1 | 4.68 | .33 | SILTY CLAY TO CLAY |
| 13.78 | 18.2 | 20.4 | 2.96 | .47 | SANDY SILT to CLAYEY SILT |
| 14.27 | 5.9 | 6.6 | 3.37 | .31 | SILTY CLAY to CLAY |
| 14.76 | 8.8 | 9.6 | 2.73 | .42 | SANDY SILT to CLAYEY SILT |
| 15.26 | 42.5 | 45.7 | .92 | .68 | SAND to SILTY SAND |
| 15.75 | 35.0 | 37.2 | 1.86 | .40 | SILTY SAND to SANDY SILT |
| 16.24 | 58.8 | 61.7 | 1.14 | .50 | SAND to SILTY SAND |
| 16.73 | 43.7 | 45.3 | 1.72 | .40 | SILTY SAND to SANDY SILT |
| 17.22 | 100.4 | 103.1 | 1.76 | .73 | SILTY SAND to SANDY SILT |
| 17.72 | 103.6 | 105.8 | .73 | .77 | SAND to SILTY SAND |
| 18.21 | 122.7 | 124.6 | .69 | .78 | SAND to SILTY SAND |
| 18.70 | 174.8 | 176.7 | .74 | 1.01 | SAND to SILTY SAND |
| 19.19 | 179.2 | 180.2 | .78 | 1.28 | SAND to SILTY SAND |
| 19.69 | 129.1 | 129.1 | .84 | 1.35 | SAND to SILTY SAND |
| 20.18 | 171.9 | 171.1 | .91 | 1.49 | SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology Corporation*

Exhibit 39
5457

SOUNDING : CPT-V10

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|------|------|------|------|------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | --------------- | --------------- | -------- | --------- | -------------------------- |
| 20.67 | 141.0 | 139.6 | .88 | 1.50 | SAND to SILTY SAND |
| 21.16 | 154.9 | 152.7 | .96 | 1.46 | SAND to SILTY SAND |
| 21.65 | 227.7 | 223.3 | .86 | 1.79 | SAND to SILTY SAND |
| 22.15 | 165.2 | 161.2 | 1.19 | 1.77 | SAND to SILTY SAND |
| 22.64 | 116.7 | 113.3 | .58 | 1.97 | SAND to SILTY SAND |
| 23.13 | 29.3 | 28.3 | 3.62 | 1.99 | SANDY SILT to CLAYEY SILT |
| 23.62 | 121.3 | 116.6 | 1.43 | 2.61 | SAND to SILTY SAND |
| 24.11 | 190.7 | 182.5 | .92 | 3.35 | SAND to SILTY SAND |
| 24.61 | 120.9 | 115.1 | 1.37 | 3.32 | SAND to SILTY SAND |
| 25.10 | 237.4 | 225.0 | 1.32 | 4.13 | SAND to SILTY SAND |
| 25.59 | 492.8 | 464.9 | .94 | 22.98 | SANDY GRAVEL to SAND |
| 26.08 | 473.8 | 444.8 | 1.26 | 34.81 | SAND to SILTY SAND |
| 26.57 | 505.4 | 472.3 | .75 | 41.07 | SANDY GRAVEL to SAND |
| 27.07 | 382.6 | 355.9 | .49 | 41.07 | SANDY GRAVEL to SAND |
| 27.56 | 392.4 | 363.3 | .76 | 41.07 | SANDY GRAVEL to SAND |
| 28.05 | 389.7 | 359.1 | .75 | .49 | SANDY GRAVEL to SAND |
| 28.54 | 352.9 | 323.7 | .91 | .55 | SAND to SILTY SAND |
| 29.04 | 380.5 | 347.5 | .85 | .59 | SANDY GRAVEL to SAND |
| 29.53 | 221.0 | 200.9 | .50 | .61 | SANDY GRAVEL to SAND |
| 30.02 | 189.5 | 171.5 | 1.22 | .54 | SAND to SILTY SAND |
| 30.51 | 219.3 | 197.5 | 2.42 | .63 | *SILTY SAND to CLAYEY SAND |
| 31.00 | 91.8 | 82.3 | 2.98 | .67 | SANDY SILT to CLAYEY SILT |
| 31.50 | 72.5 | 64.8 | 3.30 | .59 | SANDY SILT to CLAYEY SILT |
| 31.99 | 137.3 | 122.0 | 2.97 | .64 | *SILTY SAND to CLAYEY SAND |
| 32.48 | 33.8 | 29.9 | 3.55 | .64 | SANDY SILT to CLAYEY SILT |
| 32.97 | 33.7 | 29.7 | 2.22 | .54 | SANDY SILT to CLAYEY SILT |
| 33.46 | 41.7 | 36.6 | 2.64 | .64 | SANDY SILT to CLAYEY SILT |
| 33.96 | 27.7 | .24.2 | 1.48 | .64 | SILTY SAND to SANDY SILT |
| 34.45 | 50.5 | 43.9 | 2.08 | .65 | SILTY SAND to SANDY SILT |
| 34.94 | 121.8 | 105.5 | 1.47 | .72 | SAND to SILTY SAND |
| 35.43 | 18.9 | 16.3 | 1.32 | .69 | SILTY SAND to SANDY SILT |
| 35.93 | 21.9 | 18.8 | .50 | .70 | SILTY SAND to SANDY SILT |
| 36.42 | 20.9 | 17.8 | .62 | .71 | SILTY SAND to SANDY SILT |
| 36.91 | 26.0 | 22.2 | .50 | .72 | SILTY SAND to SANDY SILT |
| 37.40 | 23.8 | 20.1 | 1.68 | .74 | SILTY SAND to SANDY SILT |
| 37.89 | 19.5 | 16.4 | 2.00 | .76 | SANDY SILT to CLAYEY SILT |
| 38.39 | 15.7 | 13.2 | 1.72 | .78 | SANDY SILT to CLAYEY SILT |
| 38.88 | 12.8 | 10.7 | 2.27 | .79 | SANDY SILT to CLAYEY SILT |
| 39.37 | 14.6 | 12.1 | 1.24 | .80 | SILTY SAND to SANDY SILT |
| 39.86 | 18.1 | 15.0 | 1.27 | .82 | SILTY SAND to SANDY SILT |
| 40.35 | 18.4 | 15.2 | 1.58 | .83 | SANDY SILT to CLAYEY SILT |
| 40.85 | 30.9 | 25.5 | 2.75 | .85 | SANDY SILT to CLAYEY SILT |
| 41.34 | 159.9 | 131.1 | 2.07 | .93 | SILTY SAND to SANDY SILT |
| 41.83 | 356.6 | 291.1 | 2.75 | .83 | *SILTY SAND to CLAYEY SAND |
| 42.32 | 223.4 | 181.6 | 2.07 | 1.00 | SILTY SAND to SANDY SILT |
| 42.81 | 256.3 | 207.5 | 2.65 | 1.03 | *SILTY SAND to CLAYEY SAND |
| 43.31 | 103.7 | 83.6 | 3.83 | 1.02 | *CLAYEY SAND to SANDY CLAY |
| 43.80 | 100.2 | 80.5 | 3.21 | 1.04 | SANDY SILT to CLAYEY SILT |
| 44.29 | 102.5 | 82.0 | 5.60 | 1.04 | *SANDY CLAY to SILTY CLAY |
| 44.78 | 117.1 | 93.3 | 4.84 | 1.04 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology Corporation*

Exhibit 39
5458

SOUNDING : CPT-V10

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|---------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 45.28 | 100.4 | 79.7 | 6.48 | 1.04 | *SANDY CLAY to SILTY CLAY |
| 45.77 | 84.8 | 67.1 | 5.57 | 1.05 | *SANDY CLAY to SILTY CLAY |
| 46.26 | 271.0 | 213.4 | 4.48 | 1.10 | *CLAYEY SAND to SANDY CLAY |
| 46.75 | 71.5 | 56.1 | 5.27 | 1.10 | *SANDY CLAY to SILTY CLAY |
| 47.24 | 52.6 | 41.1 | 1.54 | 1.10 | SILTY SAND to SANDY SILT |
| 47.74 | 57.4 | 44.7 | 2.63 | 1.09 | SANDY SILT to CLAYEY SILT |
| 48.23 | 59.6 | 46.2 | 3.02 | 1.07 | SANDY SILT to CLAYEY SILT |
| 48.72 | 60.1 | 46.4 | 6.21 | 1.07 | *SANDY CLAY to SILTY CLAY |
| 49.21 | 53.5 | 41.1 | 4.92 | 1.07 | *SANDY CLAY to SILTY CLAY |
| 49.70 | 165.1 | 126.5 | 3.32 | .99 | *CLAYEY SAND to SANDY CLAY |
| 50.20 | 55.9 | 42.7 | 1.56 | .97 | SILTY SAND to SANDY SILT |
| 50.69 | 49.8 | 37.9 | 1.61 | .97 | SILTY SAND to SANDY SILT |
| 51.18 | 44.6 | 33.8 | 1.82 | .98 | SILTY SAND to SANDY SILT |
| 51.67 | 41.0 | 30.9 | 2.10 | .99 | SILTY SAND to SANDY SILT |
| 52.17 | 39.2 | 29.5 | 3.93 | .99 | CLAYEY SILT to SILTY CLAY |
| 52.66 | 41.7 | 31.2 | 6.07 | 1.00 | *SANDY CLAY to SILTY CLAY |
| 53.15 | 45.2 | 33.7 | 2.06 | 1.01 | SILTY SAND to SANDY SILT |
| 53.64 | 41.6 | 30.9 | 2.40 | 1.02 | SANDY SILT to CLAYEY SILT |
| 54.13 | 41.7 | 30.9 | 2.42 | 1.02 | SANDY SILT to CLAYEY SILT |
| 54.63 | 38.0 | 28.0 | 2.42 | 1.09 | SANDY SILT to CLAYEY SILT |
| 55.12 | 41.5 | 30.5 | 4.00 | 1.12 | CLAYEY SILT to SILTY CLAY |
| 55.61 | 38.6 | 28.3 | 2.77 | 1.15 | SANDY SILT to CLAYEY SILT |
| 56.10 | 39.2 | 28.5 | 2.55 | 1.19 | SANDY SILT to CLAYEY SILT |
| 56.59 | 42.6 | 31.0 | 1.57 | 1.23 | SILTY SAND to SANDY SILT |
| 57.09 | 70.5 | 51.0 | 3.07 | 1.31 | SANDY SILT to CLAYEY SILT |
| 57.58 | 53.5 | 38.6 | 2.76 | 1.34 | SANDY SILT to CLAYEY SILT |
| 58.07 | 111.6 | 80.2 | 5.35 | 1.52 | *SANDY CLAY to SILTY CLAY |
| 58.56 | 356.5 | 255.1 | 4.41 | 1.62 | *CLAYEY SAND to SANDY CLAY |
| 59.06 | 114.0 | 81.3 | 3.00 | 1.61 | SANDY SILT to CLAYEY SILT |
| 59.55 | 135.2 | 96.0 | 3.65 | 1.64 | *CLAYEY SAND to SANDY CLAY |
| 60.04 | 377.5 | 267.2 | 1.86 | 1.70 | SAND to SILTY SAND |
| 60.53 | 337.0 | 237.7 | ***** | 1.70 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology Corporation*

Exhibit 39
5459



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF          ASSUMED DEPTH OF WATER TABLE = 17.0 FT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V11

PROJECT NAME   : ENVIRON/MC COLL         CONE/RIG : 473/R≡3        THE EARTH TECHNOLOGY CORPORATION

PROJECT NUMBER : 94-380-12102            DATE/TIME: 04-11-94 07:28

Exhibit 39
5460



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V11

PROJECT NAME   : ENVIRON/MC COLL         CONE/RIG : 473/R≡3
PROJECT NUMBER : 94-380-12102            DATE/TIME: 04-11-94 07:28

THE EARTH TECHNOLOGY
CORPORATION

Exhibit 39
5461

```
**************************************************************
*                                                            *
*                   CONE PENETRATION TEST                    *
*                                                            *
*   SOUNDING : CPT-V11              PROJECT No.: 94-380-12102 *
*   PROJECT  : ENVIRON/MC COLL      CONE/RIG : 473/R#3        *
*   DATE/TIME: 04-11-94 07:28                                 *
*                                                            *
**************************************************************
```

PAGE 1 of 2

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|---------------------|---------------------|
| (ft)  | (tsf)          | (tsf)                     | (%)            | (tsf)               | |
| .49   | 18.0  | 46.1  | 4.46  | .38  | *SANDY CLAY to SILTY CLAY |
| .98   | 13.3  | 30.1  | 9.85  | .47  | *SANDY CLAY to SILTY CLAY |
| 1.48  | 8.6   | 17.9  | 13.17 | .49  | *SANDY CLAY to SILTY CLAY |
| 1.97  | 15.8  | 31.0  | 8.30  | .69  | *SANDY CLAY to SILTY CLAY |
| 2.46  | 13.8  | 25.7  | 8.06  | .83  | *SANDY CLAY to SILTY CLAY |
| 2.95  | 4.3   | 7.7   | 15.00 | .75  | CLAY TO ORGANIC CLAY |
| 3.44  | 5.2   | 8.9   | 15.00 | .81  | CLAY TO ORGANIC CLAY |
| 3.94  | 32.9  | 54.7  | 6.45  | 2.14 | *SANDY CLAY to SILTY CLAY |
| 4.43  | 24.4  | 39.4  | 9.21  | 2.95 | *SANDY CLAY to SILTY CLAY |
| 4.92  | 6.6   | 10.4  | 12.10 | 2.62 | CLAY TO ORGANIC CLAY |
| 5.41  | 24.0  | 36.6  | 7.10  | 3.60 | *SANDY CLAY to SILTY CLAY |
| 5.91  | 26.8  | 39.9  | 8.40  | 4.52 | *SANDY CLAY to SILTY CLAY |
| 6.40  | 12.8  | 18.6  | 10.29 | 4.07 | *SANDY CLAY to SILTY CLAY |
| 6.89  | 19.1  | 27.1  | 8.03  | 4.33 | *SANDY CLAY to SILTY CLAY |
| 7.38  | 9.6   | 13.3  | 13.60 | 3.31 | CLAY TO ORGANIC CLAY |
| 7.87  | 14.3  | 19.5  | 11.94 | 3.57 | *SANDY CLAY to SILTY CLAY |
| 8.37  | 6.2   | 8.3   | 15.00 | 3.19 | CLAY TO ORGANIC CLAY |
| 8.86  | 9.6   | 12.6  | 12.94 | 2.87 | CLAY TO ORGANIC CLAY |
| 9.35  | 3.9   | 5.0   | 15.00 | 2.22 | CLAY TO ORGANIC CLAY |
| 9.84  | .9    | 1.1   | 15.00 | 2.08 | ORGANIC MATERIAL |
| 10.33 | 5.4   | 6.8   | 14.15 | 2.15 | CLAY TO ORGANIC CLAY |
| 10.83 | 3.3   | 4.0   | 14.29 | 2.11 | ORGANIC MATERIAL |
| 11.32 | 7.8   | 9.4   | 9.72  | 2.36 | CLAY TO ORGANIC CLAY |
| 11.81 | 7.9   | 9.3   | 11.45 | 2.41 | CLAY TO ORGANIC CLAY |
| 12.30 | 4.7   | 5.5   | 11.81 | 2.34 | CLAY TO ORGANIC CLAY |
| 12.80 | 5.8   | 6.6   | 15.00 | 2.42 | CLAY TO ORGANIC CLAY |
| 13.29 | 3.5   | 4.0   | 15.00 | 2.42 | ORGANIC MATERIAL |
| 13.78 | 7.8   | 8.8   | 7.65  | 2.74 | SILTY CLAY TO CLAY |
| 14.27 | 3.6   | 4.0   | 15.00 | .67  | ORGANIC MATERIAL |
| 14.76 | 15.0  | 16.4  | 1.93  | .54  | SANDY SILT to CLAYEY SILT |
| 15.26 | 6.1   | 6.6   | 10.42 | .33  | CLAY TO ORGANIC CLAY |
| 15.75 | .7    | .8    | 15.00 | .32  | |
| 16.24 | 5.9   | 6.2   | .51   | .40  | SANDY SILT to CLAYEY SILT |
| 16.73 | 24.8  | 25.7  | .85   | .33  | SILTY SAND to SANDY SILT |
| 17.22 | 41.2  | 42.3  | .92   | .19  | SILTY SAND to SANDY SILT |
| 17.72 | 131.0 | 133.8 | 1.21  | .48  | SAND to SILTY SAND |
| 18.21 | 278.3 | 282.8 | 1.67  | .60  | SAND to SILTY SAND |
| 18.70 | 247.6 | 250.3 | 2.44  | 9.30 | *SILTY SAND to CLAYEY SAND |
| 19.19 | 88.0  | 88.5  | .82   | 1.16 | SAND to SILTY SAND |
| 19.69 | 74.3  | 74.3  | 1.00  | 1.15 | SAND to SILTY SAND |
| 20.18 | 63.3  | 63.0  | .96   | .98  | SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology Corporation*

Exhibit 39
5462

SOUNDING : CPT-V11

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 60.3 | 59.7 | 1.41 | 1.02 | SILTY SAND to SANDY SILT |
| 21.16 | 50.5 | 49.8 | 1.01 | .07 | SAND to SILTY SAND |
| 21.65 | 128.8 | 126.3 | .57 | 2.64 | SAND to SILTY SAND |
| 22.15 | 192.4 | 187.7 | .95 | 12.93 | SAND to SILTY SAND |
| 22.64 | 263.0 | 255.5 | .70 | 24.65 | SAND to SILTY SAND |
| 23.13 | 290.1 | 280.3 | .51 | 16.71 | SANDY GRAVEL to SAND |
| 23.62 | 285.2 | 274.2 | .38 | 11.57 | SANDY GRAVEL to SAND |
| 24.11 | 176.0 | 168.4 | 1.57 | .60 | SAND to SILTY SAND |
| 24.61 | 129.3 | 123.2 | 1.41 | .66 | SAND to SILTY SAND |
| 25.10 | 59.8 | 56.7 | 2.69 | .58 | SANDY SILT to CLAYEY SILT |
| 25.59 | 118.3 | 111.6 | 2.78 | .71 | SILTY SAND to SANDY SILT |
| 26.08 | 62.6 | 58.8 | 3.75 | .70 | *CLAYEY SAND to SANDY CLAY |
| 26.57 | 213.2 | 199.2 | 1.52 | .86 | SAND to SILTY SAND |
| 27.07 | 215.4 | 200.3 | 1.24 | .93 | SAND to SILTY SAND |
| 27.56 | 167.1 | 154.7 | 1.50 | .96 | SAND to SILTY SAND |
| 28.05 | 181.7 | 167.5 | 1.07 | 1.01 | SAND to SILTY SAND |
| 28.54 | 236.3 | 216.7 | 1.37 | 1.11 | SAND to SILTY SAND |
| 29.04 | 226.3 | 206.6 | 2.20 | 1.16 | SILTY SAND to SANDY SILT |
| 29.53 | 357.9 | 325.3 | 1.15 | 1.41 | SAND to SILTY SAND |
| 30.02 | 356.3 | 322.4 | 1.27 | .10 | SAND to SILTY SAND |
| 30.51 | 182.5 | 164.4 | 2.75 | .06 | *SILTY SAND to CLAYEY SAND |
| 31.00 | 331.8 | 297.6 | 1.08 | .14 | SAND to SILTY SAND |
| 31.50 | 395.6 | 353.2 | 1.23 | .20 | SAND to SILTY SAND |
| 31.99 | 375.0 | 333.3 | 1.42 | .22 | SAND to SILTY SAND |
| 32.48 | 378.7 | 335.1 | 1.78 | .25 | *SAND to SILTY SAND |
| 32.97 | 385.6 | 339.7 | 1.57 | .28 | SAND to SILTY SAND |
| 33.46 | 414.9 | 363.9 | 1.92 | .31 | *SAND to SILTY SAND |
| 33.96 | 465.0 | 406.2 | 1.57 | .36 | *SAND to SILTY SAND |
| 34.45 | 341.3 | 296.8 | 1.14 | .40 | SAND to SILTY SAND |
| 34.94 | 128.6 | 111.3 | 4.41 | .39 | *CLAYEY SAND to SANDY CLAY |
| 35.43 | 379.7 | 327.4 | 2.68 | .46 | *SILTY SAND to CLAYEY SAND |
| 35.93 | 410.6 | 352.4 | 2.74 | .49 | *SILTY SAND to CLAYEY SAND |
| 36.42 | 360.4 | 308.1 | 3.10 | .52 | *SILTY SAND to CLAYEY SAND |
| 36.91 | 317.1 | 269.9 | 3.61 | .50 | *CLAYEY SAND to SANDY CLAY |
| 37.40 | 638.8 | 541.4 | 1.01 | .60 | SANDY GRAVEL to SAND |
| 37.89 | 350.8 | 296.1 | 1.17 | .59 | SAND to SILTY SAND |
| 38.39 | 401.2 | 337.2 | 1.17 | 1.91 | SAND to SILTY SAND |
| 38.88 | 348.7 | 291.8 | 2.61 | 2.10 | *SILTY SAND to CLAYEY SAND |
| 39.37 | 196.2 | 163.6 | 2.70 | 2.05 | *SILTY SAND to CLAYEY SAND |
| 39.86 | 25.4 | 21.1 | 2.72 | 1.93 | SANDY SILT to CLAYEY SILT |
| 40.35 | 19.0 | 15.7 | 2.32 | 1.87 | SANDY SILT to CLAYEY SILT |
| 40.85 | 34.8 | 28.6 | 1.52 | 1.80 | SILTY SAND to SANDY SILT |
| 41.34 | 70.0 | 57.4 | 2.11 | 1.77 | SILTY SAND to SANDY SILT |
| 41.83 | 171.8 | 140.3 | 2.28 | -.45 | SILTY SAND to SANDY SILT |
| 42.32 | 168.8 | 137.3 | 2.73 | -.45 | *SILTY SAND to CLAYEY SAND |
| 42.81 | 380.8 | 308.4 | 1.31 | -.44 | SAND to SILTY SAND |
| 43.31 | 74.3 | 59.9 | 4.67 | -.44 | *SANDY CLAY to SILTY CLAY |
| 43.80 | 171.7 | 137.9 | 3.59 | -.43 | *CLAYEY SAND to SANDY CLAY |
| 44.29 | 311.6 | 249.3 | 2.72 | -.42 | *SILTY SAND to CLAYEY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5463



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF          ASSUMED DEPTH OF WATER TABLE = 17.0 FT

| CONE PENETRATION TEST | SOUNDING NUMBER: CPT-V12 |
| --- | --- |
| PROJECT NAME   : ENVIRON/MC COLL   CONE/RIG : 473/R=3 | THE EARTH TECHNOLOGY CORPORATION |
| PROJECT NUMBER : 94-380-12102   DATE/TIME: 04-11-94 08:43 | |

Exhibit 39
5464



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V12

PROJECT NAME   : ENVIRON/MC COLL        CONE/RIG : 473/R≡3

PROJECT NUMBER : 94-380-12102           DATE/TIME: 04-11-94 08:43

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5465

```
****************************************************************
*                                                              *
*                    CONE PENETRATION TEST                     *
*                                                              *
*   SOUNDING : CPT-V12                PROJECT No.: 94-380-12102 *
*   PROJECT  : ENVIRON/MC COLL        CONE/RIG : 473/R#3        *
*   DATE/TIME: 04-11-94 08:43                                   *
*                                                              *
****************************************************************
```

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 18.8 | 48.2 | 3.35 | .20 | SANDY SILT to CLAYEY SILT |
| .98 | 12.8 | 29.1 | 5.07 | .17 | CLAYEY SILT to SILTY CLAY |
| 1.48 | 11.5 | 24.0 | 8.88 | .33 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 19.5 | 38.4 | 5.74 | .42 | *SANDY CLAY to SILTY CLAY |
| 2.46 | 26.6 | 49.7 | 5.90 | .40 | *SANDY CLAY to SILTY CLAY |
| 2.95 | 37.1 | 66.3 | 6.45 | .42 | *SANDY CLAY to SILTY CLAY |
| 3.44 | 59.8 | 102.9 | 4.92 | .56 | *SANDY CLAY to SILTY CLAY |
| 3.94 | 37.3 | 62.0 | 6.60 | .50 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 17.9 | 28.9 | 6.08 | .45 | *SANDY CLAY to SILTY CLAY |
| 4.92 | 11.1 | 17.3 | 6.79 | .45 | SILTY CLAY TO CLAY |
| 5.41 | 12.4 | 19.0 | 3.21 | .42 | SANDY SILT to CLAYEY SILT |
| 5.91 | 12.7 | 18.9 | 3.31 | .67 | SANDY SILT to CLAYEY SILT |
| 6.40 | 8.4 | 12.2 | 3.82 | .61 | CLAYEY SILT to SILTY CLAY |
| 6.89 | 22.3 | 31.6 | 4.22 | .63 | CLAYEY SILT to SILTY CLAY |
| 7.38 | 27.2 | 37.8 | 3.53 | .68 | SANDY SILT to CLAYEY SILT |
| 7.87 | 8.8 | 12.1 | 5.88 | .63 | SILTY CLAY TO CLAY |
| 8.37 | 5.3 | 7.1 | 4.33 | .61 | SILTY CLAY to CLAY |
| 8.86 | 6.3 | 8.3 | 3.50 | .53 | SILTY CLAY to CLAY |
| 9.35 | 9.1 | 11.7 | 2.75 | .56 | SANDY SILT to CLAYEY SILT |
| 9.84 | 15.3 | 19.3 | 3.34 | .63 | SANDY SILT to CLAYEY SILT |
| 10.33 | 20.8 | 25.9 | 3.51 | .69 | SANDY SILT to CLAYEY SILT |
| 10.83 | 22.9 | 28.1 | 4.02 | .76 | CLAYEY SILT to SILTY CLAY |
| 11.32 | 26.3 | 31.7 | 4.87 | .78 | *SANDY CLAY to SILTY CLAY |
| 11.81 | 27.0 | 32.1 | 4.63 | .80 | CLAYEY SILT to SILTY CLAY |
| 12.30 | 27.1 | 31.8 | 4.57 | .83 | CLAYEY SILT to SILTY CLAY |
| 12.80 | 29.5 | 34.1 | 4.60 | .87 | CLAYEY SILT to SILTY CLAY |
| 13.29 | 28.8 | 32.7 | 4.48 | .88 | CLAYEY SILT to SILTY CLAY |
| 13.78 | 27.8 | 31.1 | 4.72 | .90 | CLAYEY SILT to SILTY CLAY |
| 14.27 | 26.8 | 29.6 | 4.52 | .91 | CLAYEY SILT to SILTY CLAY |
| 14.76 | 27.0 | 29.5 | 4.11 | .94 | CLAYEY SILT to SILTY CLAY |
| 15.26 | 33.1 | 35.6 | 3.84 | 1.04 | CLAYEY SILT to SILTY CLAY |
| 15.75 | 29.8 | 31.6 | 3.56 | 1.05 | SANDY SILT to CLAYEY SILT |
| 16.24 | 29.8 | 31.3 | 2.72 | 1.09 | SANDY SILT to CLAYEY SILT |
| 16.73 | 33.1 | 34.3 | 2.33 | 1.14 | SANDY SILT to CLAYEY SILT |
| 17.22 | 36.9 | 37.9 | 2.68 | 1.23 | SANDY SILT to CLAYEY SILT |
| 17.72 | 35.3 | 36.1 | 2.89 | 1.25 | SANDY SILT to CLAYEY SILT |
| 18.21 | 33.4 | 34.0 | 3.08 | 1.34 | SANDY SILT to CLAYEY SILT |
| 18.70 | 34.1 | 34.5 | 3.95 | 1.37 | CLAYEY SILT to SILTY CLAY |
| 19.19 | 32.6 | 32.8 | 4.11 | 1.39 | CLAYEY SILT to SILTY CLAY |
| 19.69 | 28.5 | 28.5 | 4.28 | 1.38 | CLAYEY SILT to SILTY CLAY |
| 20.18 | 25.7 | 25.6 | 4.51 | 1.38 | CLAYEY SILT to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology Corporation*

Exhibit 39
5466

SOUNDING : CPT-V12

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft)  | (tsf)          | (tsf)                     | (%)            | (tsf)              |                    |
| 20.67 | 24.6  | 24.3  | 4.64 | 1.41  | CLAYEY SILT to SILTY CLAY   |
| 21.16 | 24.9  | 24.6  | 4.45 | 1.43  | CLAYEY SILT to SILTY CLAY   |
| 21.65 | 26.5  | 25.9  | 3.89 | 1.49  | CLAYEY SILT to SILTY CLAY   |
| 22.15 | 25.9  | 25.2  | 3.02 | 1.52  | SANDY SILT to CLAYEY SILT   |
| 22.64 | 36.3  | 35.2  | 4.52 | 1.64  | CLAYEY SILT to SILTY CLAY   |
| 23.13 | 28.2  | 27.2  | 3.72 | 1.63  | CLAYEY SILT to SILTY CLAY   |
| 23.62 | 38.9  | 37.4  | 5.14 | 1.70  | *SANDY CLAY to SILTY CLAY   |
| 24.11 | 27.7  | 26.5  | 4.91 | 1.64  | CLAYEY SILT to SILTY CLAY   |
| 24.61 | 28.3  | 26.9  | 4.70 | 1.66  | CLAYEY SILT to SILTY CLAY   |
| 25.10 | 27.2  | 25.8  | 5.07 | 1.63  | CLAYEY SILT to SILTY CLAY   |
| 25.59 | 24.9  | 23.5  | 4.54 | 1.65  | CLAYEY SILT to SILTY CLAY   |
| 26.08 | 34.5  | 32.4  | 5.05 | 1.74  | *SANDY CLAY to SILTY CLAY   |
| 26.57 | 150.3 | 140.5 | 2.23 | 3.22  | SILTY SAND to SANDY SILT    |
| 27.07 | 374.8 | 348.6 | 1.12 | 41.07 | SAND to SILTY SAND          |
| 27.56 | 393.1 | 364.0 | 1.21 | 30.84 | SAND to SILTY SAND          |
| 28.05 | 370.8 | 341.7 | .99  | 26.21 | SAND to SILTY SAND          |
| 28.54 | 313.3 | 287.4 | 1.11 | 17.09 | SAND to SILTY SAND          |
| 29.04 | 383.6 | 350.3 | 1.20 | 15.61 | SAND to SILTY SAND          |
| 29.53 | 420.9 | 382.6 | 1.37 | 33.54 | SAND to SILTY SAND          |
| 30.02 | 372.3 | 336.9 | 1.65 | 32.22 | SAND to SILTY SAND          |
| 30.51 | 193.4 | 174.2 | 3.60 | 16.72 | *SANDY SAND to SANDY CLAY   |
| 31.00 | 73.2  | 65.6  | 1.78 | 9.33  | SILTY SAND to SANDY SILT    |
| 31.50 | 60.1  | 53.7  | 2.38 | 4.82  | SILTY SAND to SANDY SILT    |
| 31.99 | 42.6  | 37.9  | 3.26 | 5.01  | SANDY SILT to CLAYEY SILT   |
| 32.48 | 64.2  | 56.8  | 2.46 | 5.44  | SILTY SAND to SANDY SILT    |
| 32.97 | 116.1 | 102.3 | 4.94 | 7.90  | *SANDY CLAY to SILTY CLAY   |
| 33.46 | 373.5 | 327.6 | 3.05 | 40.93 | *SILTY SAND to CLAYEY SAND  |
| 33.96 | 371.6 | 324.5 | 3.03 | 41.07 | *SILTY SAND to CLAYEY SAND  |
| 34.45 | 268.5 | 233.5 | 3.11 | 31.33 | *SILTY SAND to CLAYEY SAND  |
| 34.94 | 162.1 | 140.3 | 5.52 | 15.15 | *SANDY CLAY to SILTY CLAY   |
| 35.43 | 324.1 | 279.4 | 3.64 | 41.07 | *CLAYEY SAND to SANDY CLAY  |
| 35.93 | 268.3 | 230.3 | 4.62 | 41.07 | *CLAYEY SAND to SANDY CLAY  |
| 36.42 | 271.8 | 232.3 | 4.04 | 41.07 | *CLAYEY SAND to SANDY CLAY  |
| 36.91 | 259.3 | 220.7 | 3.61 | 41.07 | *CLAYEY SAND to SANDY CLAY  |
| 37.40 | 211.9 | 179.6 | 3.99 | 41.07 | *CLAYEY SAND to SANDY CLAY  |
| 37.89 | 123.4 | 104.2 | 4.92 | 24.91 | *SANDY CLAY to SILTY CLAY   |
| 38.39 | 47.5  | 39.9  | 3.60 | 9.35  | SANDY SILT to CLAYEY SILT   |
| 38.88 | 62.9  | 52.7  | 5.43 | 10.08 | *SANDY CLAY to SILTY CLAY   |
| 39.37 | 79.8  | 66.5  | 5.77 | 11.47 | *SANDY CLAY to SILTY CLAY   |
| 39.86 | 106.7 | 88.5  | 6.70 | 16.19 | *SANDY CLAY to SILTY CLAY   |
| 40.35 | 122.2 | 101.0 | 7.45 | 18.01 | *SANDY CLAY to SILTY CLAY   |
| 40.85 | 91.5  | 75.3  | 7.10 | 20.01 | *SANDY CLAY to SILTY CLAY   |
| 41.34 | 377.3 | 309.3 | 2.24 | 37.88 | *SILTY SAND to CLAYEY SAND  |
| 41.83 | 500.3 | 408.4 | .99  | 1.80  | SAND to SILTY SAND          |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5467



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V13

PROJECT NAME    : ENVIRON/MC COLL        CONE/RIG : 473/R=3        THE EARTH TECHNOLOGY
PROJECT NUMBER : 94-380-12102            DATE/TIME: 03-30-94 13:54  CORPORATION

Exhibit 39
5468



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V13

| PROJECT NAME : ENVIRON/MC COLL | CONE/RIG : 473/R≡3 | THE EARTH TECHNOLOGY CORPORATION |
|---|---|---|
| PROJECT NUMBER : 94-380-12102 | DATE/TIME: 03-30-94 13:54 | |

Exhibit 39
5469

```
***********************************************************************
*                                                                     *
*                     CONE PENETRATION TEST                           *
*                                                                     *
*   SOUNDING : CPT-V13                    PROJECT No.: 94-380-12102    *
*   PROJECT  : ENVIRON/MC COLL            CONE/RIG : 473/R#3           *
*   DATE/TIME: 03-30-94 13:54                                         *
*                                                                     *
***********************************************************************
```

PAGE 1 of 4

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 28.7 | 73.7 | 3.14 | .35 | SANDY SILT to CLAYEY SILT |
| .98 | 71.8 | 162.9 | 2.63 | .61 | *SILTY SAND to CLAYEY SAND |
| 1.48 | 86.8 | 181.6 | 2.44 | .62 | *SILTY SAND to CLAYEY SAND |
| 1.97 | 70.3 | 138.2 | 4.24 | .43 | *CLAYEY SAND to SANDY CLAY |
| 2.46 | 64.8 | 121.0 | 6.42 | .45 | *SANDY CLAY to SILTY CLAY |
| 2.95 | 54.5 | 97.5 | 5.91 | .41 | *SANDY CLAY to SILTY CLAY |
| 3.44 | 98.6 | 169.8 | 4.76 | .70 | *SANDY CLAY to SILTY CLAY |
| 3.94 | 57.0 | 94.9 | 5.15 | .47 | *SANDY CLAY to SILTY CLAY |
| 4.43 | 53.4 | 86.1 | 3.99 | .47 | *CLAYEY SAND to SANDY CLAY |
| 4.92 | 64.6 | 101.3 | 5.37 | .62 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 59.0 | 90.0 | 5.93 | .53 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 37.6 | 56.0 | 5.18 | .53 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 35.5 | 51.6 | 4.73 | .56 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 25.9 | 36.8 | 5.56 | .52 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 19.3 | 26.9 | 3.78 | .46 | CLAYEY SILT to SILTY CLAY |
| 7.87 | 17.7 | 24.2 | 5.92 | .51 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 19.6 | 26.3 | 5.45 | .54 | *SANDY CLAY to SILTY CLAY |
| 8.86 | 38.8 | 50.9 | 3.09 | .61 | SANDY SILT to CLAYEY SILT |
| 9.35 | 35.0 | .45.1 | 4.48 | .70 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 26.1 | 33.1 | 4.67 | .66 | CLAYEY SILT to SILTY CLAY |
| 10.33 | 23.0 | 28.7 | 4.52 | .64 | CLAYEY SILT to SILTY CLAY |
| 10.83 | 21.4 | 26.2 | 5.52 | .68 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 20.0 | 24.1 | 5.26 | .68 | CLAYEY SILT to SILTY CLAY |
| 11.81 | 18.5 | 22.0 | 5.61 | .66 | SILTY CLAY TO CLAY |
| 12.30 | 16.7 | 19.5 | 6.06 | .69 | SILTY CLAY TO CLAY |
| 12.80 | 15.1 | 17.4 | 6.03 | .70 | SILTY CLAY TO CLAY |
| 13.29 | 14.9 | 16.9 | 5.57 | .71 | SILTY CLAY TO CLAY |
| 13.78 | 13.8 | 15.5 | 6.15 | .71 | SILTY CLAY TO CLAY |
| 14.27 | 14.0 | 15.5 | 6.80 | .73 | SILTY CLAY TO CLAY |
| 14.76 | 15.1 | 16.5 | 4.96 | .76 | CLAYEY SILT to SILTY CLAY |
| 15.26 | 14.9 | 16.0 | 3.29 | .67 | CLAYEY SILT to SILTY CLAY |
| 15.75 | 4.4 | 4.7 | 3.18 | .61 | SILTY CLAY to CLAY |
| 16.24 | 1.3 | 1.4 | 13.64 | .16 | ORGANIC MATERIAL |
| 16.73 | 21.7 | 22.5 | 4.38 | .31 | CLAYEY SILT to SILTY CLAY |
| 17.22 | 23.2 | 23.8 | 3.23 | .39 | SANDY SILT to CLAYEY SILT |
| 17.72 | 26.9 | 27.2 | 2.64 | .48 | SANDY SILT to CLAYEY SILT |
| 18.21 | 24.3 | 24.3 | 3.17 | .76 | SANDY SILT to CLAYEY SILT |
| 18.70 | 36.0 | 35.6 | 3.92 | .93 | CLAYEY SILT to SILTY CLAY |
| 19.19 | 60.2 | 58.8 | 3.02 | 1.42 | SANDY SILT to CLAYEY SILT |
| 19.69 | 30.3 | 29.3 | 4.91 | 1.32 | CLAYEY SILT to SILTY CLAY |
| 20.18 | 23.2 | 22.2 | 5.08 | 1.33 | CLAYEY SILT to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5470

SOUNDING : CPT-V13

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | --------------- | -------- | --------- | -------------------------- |
| 20.67 | 19.5 | 18.4 | 4.31 | 1.37 | CLAYEY SILT to SILTY CLAY |
| 21.16 | 21.9 | 20.4 | 3.98 | 1.39 | CLAYEY SILT to SILTY CLAY |
| 21.65 | 25.1 | 23.2 | 4.38 | 1.39 | CLAYEY SILT to SILTY CLAY |
| 22.15 | 27.4 | 25.0 | 4.67 | 1.41 | CLAYEY SILT to SILTY CLAY |
| 22.64 | 24.9 | 22.5 | 4.67 | 1.41 | CLAYEY SILT to SILTY CLAY |
| 23.13 | 24.5 | 21.9 | 6.33 | 1.39 | SILTY CLAY TO CLAY |
| 23.62 | 24.1 | 21.4 | 6.26 | 1.39 | SILTY CLAY TO CLAY |
| 24.11 | 45.5 | 40.0 | 5.93 | 1.61 | *SANDY CLAY to SILTY CLAY |
| 24.61 | 45.4 | 39.4 | 7.64 | 1.55 | *SANDY CLAY to SILTY CLAY |
| 25.10 | 35.4 | 30.4 | 6.11 | 1.54 | *SANDY CLAY to SILTY CLAY |
| 25.59 | 32.9 | 28.0 | 5.66 | 1.53 | *SANDY CLAY to SILTY CLAY |
| 26.08 | 29.2 | 24.6 | 6.85 | 1.48 | *SANDY CLAY to SILTY CLAY |
| 26.57 | 36.7 | 30.7 | 2.91 | 1.49 | SANDY SILT to CLAYEY SILT |
| 27.07 | 17.3 | 14.3 | 3.70 | 1.18 | CLAYEY SILT to SILTY CLAY |
| 27.56 | 37.2 | 30.5 | 2.50 | 1.18 | SANDY SILT to CLAYEY SILT |
| 28.05 | 27.8 | 22.5 | 3.49 | .96 | CLAYEY SILT to SILTY CLAY |
| 28.54 | 32.0 | 25.7 | 3.12 | .98 | SANDY SILT to CLAYEY SILT |
| 29.04 | 48.5 | 38.6 | 4.27 | 1.00 | CLAYEY SILT to SILTY CLAY |
| 29.53 | 67.0 | 52.9 | 5.72 | 1.24 | *SANDY CLAY to SILTY CLAY |
| 30.02 | 89.7 | 70.1 | 4.24 | 1.51 | *CLAYEY SAND to SANDY CLAY |
| 30.51 | 68.4 | 53.0 | 4.05 | 1.57 | *CLAYEY SAND to SANDY CLAY |
| 31.00 | 88.9 | 68.3 | 2.24 | 1.75 | SILTY SAND to SANDY SILT |
| 31.50 | 97.3 | 74.1 | 3.43 | 1.69 | *CLAYEY SAND to SANDY CLAY |
| 31.99 | 96.6 | 72.9 | 2.69 | 1.83 | SILTY SAND to SANDY SILT |
| 32.48 | 120.3 | 90.0 | 3.85 | 2.42 | *CLAYEY SAND to SANDY CLAY |
| 32.97 | 147.3 | 109.2 | 3.77 | 3.37 | *CLAYEY SAND to SANDY CLAY |
| 33.46 | 141.6 | 104.1 | 3.64 | 4.03 | *CLAYEY SAND to SANDY CLAY |
| 33.96 | 134.6 | 98.1 | 3.76 | 3.73 | *CLAYEY SAND to SANDY CLAY |
| 34.45 | 126.1 | 91.1 | 3.97 | 3.72 | *CLAYEY SAND to SANDY CLAY |
| 34.94 | 164.7 | 118.0 | 3.72 | 4.20 | *CLAYEY SAND to SANDY CLAY |
| 35.43 | 160.1 | 113.7 | 3.88 | 6.86 | *CLAYEY SAND to SANDY CLAY |
| 35.93 | 127.4 | 89.7 | 3.81 | 5.87 | *CLAYEY SAND to SANDY CLAY |
| 36.42 | 144.9 | 101.2 | 4.01 | 7.13 | *CLAYEY SAND to SANDY CLAY |
| 36.91 | 82.9 | 57.4 | 5.91 | 5.21 | *SANDY CLAY to SILTY CLAY |
| 37.40 | 93.5 | 64.2 | 5.08 | 8.13 | *SANDY CLAY to SILTY CLAY |
| 37.89 | 84.2 | 57.4 | 4.57 | 19.66 | *SANDY CLAY to SILTY CLAY |
| 38.39 | 83.7 | 56.5 | 5.46 | 26.68 | *SANDY CLAY to SILTY CLAY |
| 38.88 | 68.4 | 45.8 | 5.04 | 21.55 | *SANDY CLAY to SILTY CLAY |
| 39.17 | 73.4 | 48.7 | 4.17 | 26.94 | *SANDY CLAY to SILTY CLAY |
| 39.86 | 102.4 | 67.5 | 5.85 | 28.60 | *SANDY CLAY to SILTY CLAY |
| 40.35 | 98.0 | 64.1 | 5.58 | 31.63 | *SANDY CLAY to SILTY CLAY |
| 40.85 | 157.2 | 101.9 | 4.94 | 12.14 | *SANDY CLAY to SILTY CLAY |
| 41.34 | 105.5 | 67.9 | 6.79 | 22.58 | *SANDY CLAY to SILTY CLAY |
| 41.83 | 143.8 | 91.8 | 2.07 | 1.09 | SILTY SAND to SANDY SILT |
| 42.32 | 128.9 | 81.6 | 4.44 | .78 | *SANDY CLAY to SILTY CLAY |
| 42.81 | 158.0 | 99.2 | 3.34 | 1.21 | *CLAYEY SAND to SANDY CLAY |
| 43.31 | 78.7 | 49.0 | 7.06 | 1.65 | *SANDY CLAY to SILTY CLAY |
| 43.80 | 57.8 | 35.8 | 4.24 | 1.81 | CLAYEY SILT to SILTY CLAY |
| 44.29 | 50.0 | 30.7 | 3.58 | 1.79 | SANDY SILT to CLAYEY SILT |
| 44.78 | 68.0 | 41.4 | 5.37 | 1.75 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5471

SOUNDING : CPT-V13

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| 45.28 | 57.9 | 35.0 | 4.68 | 1.83 | *SANDY CLAY to SILTY CLAY |
| 45.77 | 69.3 | 41.5 | 5.08 | 1.84 | *SANDY CLAY to SILTY CLAY |
| 46.26 | 53.7 | 31.9 | 3.33 | 1.80 | SANDY SILT to CLAYEY SILT |
| 46.75 | 53.9 | 31.8 | 3.17 | 1.82 | SANDY SILT to CLAYEY SILT |
| 47.24 | 53.0 | 31.0 | 3.06 | 1.82 | SANDY SILT to CLAYEY SILT |
| 47.74 | 50.9 | 29.6 | 3.42 | 1.80 | SANDY SILT to CLAYEY SILT |
| 48.23 | 61.2 | 35.3 | 3.07 | 1.85 | SANDY SILT to CLAYEY SILT |
| 48.72 | 72.8 | 41.6 | 4.20 | 1.91 | CLAYEY SILT to SILTY CLAY |
| 49.21 | 70.9 | 40.2 | 3.70 | 1.92 | SANDY SILT to CLAYEY SILT |
| 49.70 | 56.8 | 32.0 | 3.50 | 1.94 | SANDY SILT to CLAYEY SILT |
| 50.20 | 243.8 | 136.3 | .69 | 2.75 | SAND to SILTY SAND |
| 50.69 | 829.4 | 460.1 | 1.43 | 41.01 | *SAND to SILTY SAND |
| 51.18 | 108.3 | 59.6 | 2.34 | 6.53 | SILTY SAND to SANDY SILT |
| 51.67 | 134.3 | 73.4 | 4.57 | 6.22 | *SANDY CLAY to SILTY CLAY |
| 52.17 | 169.7 | 92.0 | 5.64 | 6.82 | *SANDY CLAY to SILTY CLAY |
| 52.66 | 96.6 | 52.0 | 7.20 | 6.09 | *SANDY CLAY to SILTY CLAY |
| 53.15 | 93.0 | 49.7 | 7.41 | 6.15 | *SANDY CLAY to SILTY CLAY |
| 53.64 | 126.4 | 67.0 | 5.87 | 5.90 | *SANDY CLAY to SILTY CLAY |
| 54.13 | 100.7 | 53.0 | 7.85 | 5.72 | *SANDY CLAY to SILTY CLAY |
| 54.63 | 79.9 | 41.7 | 7.83 | 4.94 | *SANDY CLAY to SILTY CLAY |
| 55.12 | 51.1 | 26.5 | 5.28 | 4.67 | CLAYEY SILT to SILTY CLAY |
| 55.61 | 49.5 | 25.5 | 3.15 | 4.57 | SANDY SILT to CLAYEY SILT |
| 56.10 | 53.3 | 27.2 | 3.68 | 4.44 | CLAYEY SILT to SILTY CLAY |
| 56.59 | 51.4 | 26.1 | 5.04 | 4.24 | CLAYEY SILT to SILTY CLAY |
| 57.09 | 62.2 | 31.3 | 5.92 | 4.20 | *SANDY CLAY to SILTY CLAY |
| 57.58 | 131.0 | 65.4 | 7.98 | 4.66 | *SANDY CLAY to SILTY CLAY |
| 58.07 | 46.7 | 23.1 | 3.54 | 3.96 | CLAYEY SILT to SILTY CLAY |
| 58.56 | 47.4 | 23.3 | 3.04 | 3.90 | SANDY SILT to CLAYEY SILT |
| 59.06 | 48.9 | 23.9 | 2.97 | 3.83 | SANDY SILT to CLAYEY SILT |
| 59.55 | 51.0 | 24.7 | 2.84 | 3.78 | SANDY SILT to CLAYEY SILT |
| 60.04 | 57.7 | 27.7 | 2.29 | 3.75 | SANDY SILT to CLAYEY SILT |
| 60.53 | 51.2 | 24.4 | 2.48 | 3.64 | SANDY SILT to CLAYEY SILT |
| 61.02 | 50.9 | 24.1 | 2.16 | 3.42 | SANDY SILT to CLAYEY SILT |
| 61.52 | 48.4 | 22.8 | 2.64 | 3.36 | SANDY SILT to CLAYEY SILT |
| 62.01 | 54.0 | 25.2 | 4.10 | 3.31 | CLAYEY SILT to SILTY CLAY |
| 62.50 | 107.7 | 50.0 | 3.56 | 3.48 | SANDY SILT to CLAYEY SILT |
| 62.99 | 53.0 | 24.4 | 4.83 | 3.31 | CLAYEY SILT to SILTY CLAY |
| 63.48 | 87.0 | 39.7 | 4.73 | 3.39 | *SANDY CLAY to SILTY CLAY |
| 63.98 | 57.5 | 26.1 | 3.18 | 3.36 | SANDY SILT to CLAYEY SILT |
| 64.47 | 76.7 | 34.5 | 2.59 | 3.40 | SANDY SILT to CLAYEY SILT |
| 64.96 | 172.3 | 77.0 | 4.32 | 3.84 | *SANDY CLAY to SILTY CLAY |
| 65.45 | 134.7 | 60.0 | 9.88 | 3.47 | *SANDY CLAY to SILTY CLAY |
| 65.94 | 61.6 | 27.3 | 3.59 | 2.05 | SANDY SILT to CLAYEY SILT |
| 66.44 | 61.1 | 27.1 | 3.32 | 2.07 | SANDY SILT to CLAYEY SILT |
| 66.93 | 70.3 | 31.0 | 2.83 | 2.11 | SANDY SILT to CLAYEY SILT |
| 67.42 | 136.3 | 59.9 | 3.53 | 2.23 | SANDY SILT to CLAYEY SILT |
| 67.91 | 97.1 | 42.5 | 3.96 | 2.27 | CLAYEY SILT to SILTY CLAY |
| 68.41 | 88.8 | 38.8 | 2.90 | 2.30 | SANDY SILT to CLAYEY SILT |
| 68.90 | 189.8 | 82.7 | 7.92 | 2.41 | *SANDY CLAY to SILTY CLAY |
| 69.39 | 371.1 | 161.1 | 6.24 | 2.65 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology Corporation*

Exhibit 39
5472

SOUNDING : CPT-V13

| DEPTH<br>(ft) | TIP RESISTANCE<br>(tsf) | NORMALIZED<br>TIP RESISTANCE<br>(tsf) | FRICTION<br>RATIO<br>(%) | CONE PORE<br>PRESSURE<br>(tsf) | SOIL BEHAVIOR TYPE |
| --- | --- | --- | --- | --- | --- |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 65.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5473



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-V14

PROJECT NAME   : ENVIRON/MC COLL        CONE/RIG : 473/R=3
PROJECT NUMBER : 94-380-12102           DATE/TIME: 04-14-94 11:01

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5474



Exhibit 39
5475

```
***********************************************************************
*                                                                     *
*                   CONE PENETRATION TEST                             *
*                                                                     *
*                                                                     *
*   SOUNDING : CPT-V14                    PROJECT No.: 94-380-12102    *
*   PROJECT  : ENVIRON/MC COLL            CONE/RIG : 473/R#3           *
*   DATE/TIME: 04-14-94 11:01                                         *
*                                                                     *
***********************************************************************
```

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| .49 | 15.3 | 39.3 | 4.25 | .08 | CLAYEY SILT to SILTY CLAY |
| .98 | 27.8 | 63.0 | 6.05 | .10 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 18.1 | 37.8 | 5.48 | .11 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 9.9 | 19.5 | 3.93 | .11 | CLAYEY SILT to SILTY CLAY |
| 2.46 | 6.5 | 12.2 | 2.91 | .12 | SANDY SILT to CLAYEY SILT |
| 2.95 | 8.5 | 15.2 | 3.18 | .12 | CLAYEY SILT to SILTY CLAY |
| 3.44 | 11.1 | 19.2 | 4.84 | .12 | CLAYEY SILT to SILTY CLAY |
| 3.94 | 6.8 | 11.3 | 3.24 | .13 | SILTY CLAY to CLAY |
| 4.43 | 12.9 | 20.8 | 3.64 | .13 | CLAYEY SILT to SILTY CLAY |
| 4.92 | 8.1 | 12.6 | 3.60 | .13 | CLAYEY SILT to SILTY CLAY |
| 5.41 | 18.6 | 28.3 | 4.74 | .15 | CLAYEY SILT to SILTY CLAY |
| 5.91 | 13.2 | 19.7 | 3.70 | .17 | CLAYEY SILT to SILTY CLAY |
| 6.40 | 5.5 | 8.1 | 3.79 | .17 | SILTY CLAY to CLAY |
| 6.89 | 3.4 | 4.8 | 2.08 | .17 | SILTY CLAY to CLAY |
| 7.38 | 4.6 | 6.4 | .65 | .18 | SANDY SILT to CLAYEY SILT |
| 7.87 | 5.9 | 8.0 | 3.40 | .18 | SILTY CLAY to CLAY |
| 8.37 | 5.3 | 7.2 | 2.99 | .18 | SILTY CLAY to CLAY |
| 8.86 | 10.9 | 14.3 | 3.59 | .19 | CLAYEY SILT to SILTY CLAY |
| 9.35 | 7.8 | 10.1 | 3.59 | .20 | SILTY CLAY to CLAY |
| 9.84 | 6.0 | 7.6 | 2.99 | .20 | SILTY CLAY to CLAY |
| 10.33 | 5.5 | 6.8 | 3.65 | .20 | SILTY CLAY to CLAY |
| 10.83 | 6.9 | 8.4 | 3.50 | .20 | SILTY CLAY to CLAY |
| 11.32 | 10.4 | 12.6 | 4.42 | .20 | CLAYEY SILT to SILTY CLAY |
| 11.81 | 27.0 | 32.1 | 1.81 | .21 | SILTY SAND to SANDY SILT |
| 12.30 | 79.3 | 92.8 | 3.06 | .28 | SANDY SILT to CLAYEY SILT |
| 12.80 | 40.5 | 46.7 | 3.43 | .28 | SANDY SILT to CLAYEY SILT |
| 13.29 | 90.7 | 103.1 | 3.93 | .29 | *CLAYEY SAND to SANDY CLAY |
| 13.78 | 92.8 | 104.0 | 5.29 | .33 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 67.4 | 74.5 | 6.05 | .33 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 98.8 | 107.7 | 3.49 | .33 | *CLAYEY SAND to SANDY CLAY |
| 15.26 | 135.6 | 146.0 | 2.82 | .32 | *SILTY SAND to CLAYEY SAND |
| 15.75 | 119.7 | 127.2 | 3.53 | .32 | *CLAYEY SAND to SANDY CLAY |
| 16.24 | 109.5 | 114.8 | 4.68 | .31 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 68.8 | 71.3 | 4.46 | .31 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 58.9 | 60.4 | 4.20 | .29 | *SANDY CLAY to SILTY CLAY |
| 17.72 | 63.8 | 65.2 | 4.72 | .27 | *SANDY CLAY to SILTY CLAY |
| 18.21 | 51.4 | 52.2 | 4.36 | .26 | *SANDY CLAY to SILTY CLAY |
| 18.70 | 54.5 | 55.1 | 5.17 | .24 | *SANDY CLAY to SILTY CLAY |
| 19.19 | 64.9 | 65.3 | 5.90 | .24 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 121.7 | 121.7 | 4.41 | .25 | *CLAYEY SAND to SANDY CLAY |
| 20.18 | 200.5 | 199.6 | 2.68 | .27 | *SILTY SAND to CLAYEY SAND |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5476

SOUNDING : CPT-V14

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 253.8 | 251.4 | 2.79 | .32 | *SILTY SAND to CLAYEY SAND |
| 21.16 | 162.5 | 160.1 | 5.81 | .32 | *SANDY CLAY to SILTY CLAY |
| 21.65 | 224.4 | 220.0 | 3.77 | .26 | *CLAYEY SAND to SANDY CLAY |
| 22.15 | 273.1 | 266.5 | 3.57 | .25 | *CLAYEY SAND to SANDY CLAY |
| 22.64 | 254.9 | 247.5 | 3.74 | .24 | *CLAYEY SAND to SANDY CLAY |
| 23.13 | 303.0 | 292.7 | 3.80 | .24 | *CLAYEY SAND to SANDY CLAY |
| 23.62 | 304.2 | 292.5 | 3.46 | .24 | *SILTY SAND to CLAYEY SAND |
| 24.11 | 241.3 | 230.9 | 3.32 | .23 | *SILTY SAND to CLAYEY SAND |
| 24.61 | 209.2 | 199.2 | 2.75 | .21 | *SILTY SAND to CLAYEY SAND |
| 25.10 | 176.0 | 166.8 | 3.93 | .16 | *CLAYEY SAND to SANDY CLAY |
| 25.59 | 176.5 | 166.5 | 3.79 | .17 | *CLAYEY SAND to SANDY CLAY |
| 26.08 | 63.9 | 60.0 | 3.93 | .18 | *CLAYEY SAND to SANDY CLAY |
| 26.57 | 105.4 | 98.5 | 3.61 | .18 | *CLAYEY SAND to SANDY CLAY |
| 27.07 | 170.9 | 159.0 | 3.90 | .18 | *CLAYEY SAND to SANDY CLAY |
| 27.56 | 115.2 | 106.6 | 5.30 | .19 | *SANDY CLAY to SILTY CLAY |
| 28.05 | 135.5 | 124.8 | 5.80 | .20 | *SANDY CLAY to SILTY CLAY |
| 28.54 | 122.4 | 112.3 | 5.31 | .22 | *SANDY CLAY to SILTY CLAY |
| 29.04 | 131.5 | 120.1 | 5.52 | .22 | *SANDY CLAY to SILTY CLAY |
| 29.53 | 220.1 | 200.1 | 5.17 | .23 | *SANDY CLAY to SILTY CLAY |
| 30.02 | 301.0 | 272.4 | 3.78 | .24 | *CLAYEY SAND to SANDY CLAY |
| 30.51 | 219.2 | 197.4 | 4.33 | .25 | *CLAYEY SAND to SANDY CLAY |
| 31.00 | 144.2 | 129.3 | 6.14 | .26 | *SANDY CLAY to SILTY CLAY |
| 31.50 | 210.7 | 188.1 | 4.26 | .23 | *CLAYEY SAND to SANDY CLAY |
| 31.99 | 156.5 | 139.1 | 5.44 | .23 | *SANDY CLAY to SILTY CLAY |
| 32.48 | 205.5 | 181.8 | 6.31 | .23 | *SANDY CLAY to SILTY CLAY |
| 32.97 | 106.1 | 93.5 | 4.69 | .23 | *SANDY CLAY to SILTY CLAY |
| 33.46 | 67.2 | 59.0 | 2.11 | .23 | SILTY SAND to SANDY SILT |
| 33.96 | 62.3 | 54.4 | 2.39 | .33 | SILTY SAND to SANDY SILT |
| 34.45 | 91.3 | 79.4 | 2.07 | .33 | SILTY SAND to SANDY SILT |
| 34.94 | 136.4 | 118.1 | 5.18 | .35 | *SANDY CLAY to SILTY CLAY |
| 35.43 | 87.0 | 75.0 | 6.66 | .35 | *SANDY CLAY to SILTY CLAY |
| 35.93 | 126.2 | 108.3 | 5.65 | .36 | *SANDY CLAY to SILTY CLAY |
| 36.42 | 88.4 | 75.6 | 3.16 | .36 | SANDY SILT to CLAYEY SILT |
| 36.91 | 478.3 | 407.1 | 2.53 | .39 | *SILTY SAND to CLAYEY SAND |
| 37.40 | 119.0 | 100.8 | 4.95 | .26 | *SANDY CLAY to SILTY CLAY |
| 37.89 | 64.0 | 54.0 | 5.11 | .26 | *SANDY CLAY to SILTY CLAY |
| 38.39 | 66.5 | 55.9 | 10.23 | .27 | *SANDY CLAY to SILTY CLAY |
| 38.88 | 103.3 | 86.4 | 5.16 | .29 | *SANDY CLAY to SILTY CLAY |
| 39.37 | 143.3 | 119.4 | 4.17 | .29 | *CLAYEY SAND to SANDY CLAY |
| 39.86 | 224.6 | 186.5 | 4.88 | .29 | *SANDY CLAY to SILTY CLAY |
| 40.35 | 188.0 | 155.4 | 8.00 | .29 | *HEAVILY O.C./CEMENT. MAT. |
| 40.85 | 296.4 | 244.0 | 3.82 | .26 | *CLAYEY SAND to SANDY CLAY |
| 41.34 | 132.6 | 108.7 | 3.27 | .25 | *CLAYEY SAND to SANDY CLAY |
| 41.83 | 73.5 | 60.0 | 3.06 | .26 | SANDY SILT to CLAYEY SILT |
| 42.32 | 57.6 | 46.9 | 2.31 | .26 | SILTY SAND to SANDY SILT |
| 42.81 | 57.9 | 46.9 | 2.16 | .26 | SILTY SAND to SANDY SILT |
| 43.31 | 58.5 | 47.2 | 3.23 | .26 | SANDY SILT to CLAYEY SILT |
| 43.80 | 59.7 | 48.0 | 3.74 | .26 | SANDY SILT to CLAYEY SILT |
| 44.29 | 51.6 | 41.3 | 2.89 | .25 | SANDY SILT to CLAYEY SILT |
| 44.78 | 49.4 | 39.3 | 2.31 | .28 | SANDY SILT to CLAYEY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5477

SOUNDING : CPT-V14

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | -------------------------- |
| 45.28 | 55.3 | 43.9 | 3.56 | .28 | SANDY SILT to CLAYEY SILT |
| 45.77 | 50.0 | 39.5 | 2.26 | .28 | SILTY SAND to SANDY SILT |
| 46.26 | 64.0 | 50.4 | 7.10 | .28 | *SANDY CLAY to SILTY CLAY |
| 46.75 | 84.5 | 66.3 | 3.81 | .29 | *CLAYEY SAND to SANDY CLAY |
| 47.24 | 98.8 | 77.2 | 3.75 | .29 | *CLAYEY SAND to SANDY CLAY |
| 47.74 | 67.9 | 52.8 | 8.63 | .29 | *SANDY CLAY to SILTY CLAY |
| 48.23 | 81.7 | 63.3 | -.05 | .29 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 17.0 FT

*The Earth Technology Corporation*

Exhibit 39
5478



FRICTION RATIO
(FS/QC) (PERCENT)

TIP RESISTANCE (QC)
TONS/SQ FT

SOIL BEHAVIOR TYPE

INCREASING GRAIN SIZE ⟶

CLAY     SILT     SAND     GRAVEL

DEPTH IN FEET

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF          ASSUMED DEPTH OF WATER TABLE = 30.0 FT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N1

PROJECT NAME    : ENVIRON/MC COLL        CONE/RIG : 473/R=3          THE EARTH TECHNOLOGY
                                                                     CORPORATION
PROJECT NUMBER : 94-380-12102            DATE/TIME : 04-04-94 06:51

Exhibit 39
5479



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N1

PROJECT NAME   : ENVIRON/MC COLL      CONE/RIG : 473/R±3        THE EARTH TECHNOLOGY
                                                                CORPORATION
PROJECT NUMBER : 94-380-12102         DATE/TIME: 04-04-94 06:51

Exhibit 39
5480

```
*************************************************************************
*                                                                       *
*                     CONE PENETRATION TEST                             *
*                                                                       *
*   SOUNDING : CPT-N1                      PROJECT No.: 94-380-12102     *
*   PROJECT  : ENVIRON/MC COLL             CONE/RIG : 473/R#3            *
*   DATE/TIME: 04-04-94 06:51                                           *
*                                                                       *
*************************************************************************
```

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| .49 | 19.2 | 49.3 | 5.73 | .36 | *SANDY CLAY to SILTY CLAY |
| .98 | 14.7 | 33.3 | 5.10 | .40 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 11.6 | 24.2 | 7.34 | .25 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 10.8 | 21.1 | 5.40 | .43 | SILTY CLAY TO CLAY |
| 2.46 | 16.1 | 30.2 | 4.64 | .47 | CLAYEY SILT to SILTY CLAY |
| 2.95 | 11.1 | 19.8 | 6.96 | .38 | SILTY CLAY TO CLAY |
| 3.44 | 11.2 | 19.4 | 3.65 | .25 | CLAYEY SILT to SILTY CLAY |
| 3.94 | 11.2 | 18.6 | 6.43 | .20 | SILTY CLAY TO CLAY |
| 4.43 | 5.1 | 8.3 | 5.84 | .09 | SILTY CLAY TO CLAY |
| 4.92 | 21.8 | 34.1 | 6.75 | 1.18 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 14.4 | 21.9 | 4.59 | 1.08 | CLAYEY SILT to SILTY CLAY |
| 5.91 | 9.5 | 14.2 | 8.18 | .58 | CLAY to ORGANIC CLAY |
| 6.40 | 19.7 | 28.7 | 9.78 | .85 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 48.1 | 68.4 | 7.25 | 4.18 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 336.2 | 467.8 | 2.50 | 41.15 | *SILTY SAND to CLAYEY SAND |
| 7.87 | 112.5 | 153.4 | 3.71 | 8.44 | *CLAYEY SAND to SANDY CLAY |
| 8.37 | 99.3 | 132.7 | 2.91 | 10.03 | *SILTY SAND to CLAYEY SAND |
| 8.86 | 98.9 | 129.8 | 4.03 | 9.25 | *CLAYEY SAND to SANDY CLAY |
| 9.35 | 94.6 | .121.9 | 3.86 | 7.35 | *CLAYEY SAND to SANDY CLAY |
| 9.84 | 90.2 | 114.2 | 4.07 | 6.52 | *CLAYEY SAND to SANDY CLAY |
| 10.33 | 111.8 | 139.2 | 5.39 | 6.92 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 120.1 | 147.1 | 6.40 | 7.86 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 135.8 | 163.7 | 5.07 | 10.30 | *SANDY CLAY to SILTY CLAY |
| 11.81 | 78.4 | 93.1 | 6.36 | 9.30 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 64.7 | 75.7 | 6.66 | 7.42 | *SANDY CLAY to SILTY CLAY |
| 12.80 | 117.7 | 135.6 | 5.42 | 8.30 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 63.4 | 72.0 | 4.54 | 6.26 | *SANDY CLAY to SILTY CLAY |
| 13.78 | 96.6 | 108.2 | 5.27 | 15.46 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 51.7 | 57.1 | 5.24 | 6.74 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 121.2 | 132.2 | 4.24 | 29.33 | *CLAYEY SAND to SANDY CLAY |
| 15.26 | 312.3 | 336.1 | 2.29 | 41.15 | *SILTY SAND to CLAYEY SAND |
| 15.75 | 311.7 | 331.2 | 2.21 | 38.21 | *SAND to SILTY SAND |
| 16.24 | 302.7 | 317.6 | 2.36 | 20.02 | *SILTY SAND to CLAYEY SAND |
| 16.73 | 316.4 | 327.8 | 2.41 | 18.04 | *SILTY SAND to CLAYEY SAND |
| 17.22 | 334.0 | 341.9 | 1.98 | 15.12 | *SAND to SILTY SAND |
| 17.72 | 351.5 | 355.4 | 2.37 | 15.75 | *SILTY SAND to CLAYEY SAND |
| 18.21 | 356.1 | 355.9 | 2.53 | 13.69 | *SILTY SAND to CLAYEY SAND |
| 18.70 | 347.2 | 342.9 | 2.43 | 10.39 | *SILTY SAND to CLAYEY SAND |
| 19.19 | 354.5 | 346.2 | 2.47 | 9.98 | *SILTY SAND to CLAYEY SAND |
| 19.69 | 369.0 | 356.3 | 2.36 | 10.94 | *SILTY SAND to CLAYEY SAND |
| 20.18 | 359.6 | 343.3 | 2.18 | 8.70 | *SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5481

SOUNDING : CPT-N1

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 338.7 | 319.8 | 1.80 | 6.30 | *SAND to SILTY SAND |
| 21.16 | 332.2 | 310.3 | 2.06 | 3.73 | *SAND to SILTY SAND |
| 21.65 | 338.0 | 312.4 | 2.09 | 5.33 | *SAND to SILTY SAND |
| 22.15 | 343.1 | 313.7 | 2.11 | 7.15 | *SAND to SILTY SAND |
| 22.64 | 345.4 | 312.6 | 2.40 | 6.41 | *SILTY SAND to CLAYEY SAND |
| 23.13 | 352.2 | 315.4 | 2.32 | 4.48 | *SILTY SAND to CLAYEY SAND |
| 23.62 | 367.5 | 325.8 | 2.41 | 5.86 | *SILTY SAND to CLAYEY SAND |
| 24.11 | 361.2 | 316.9 | 2.43 | 2.73 | *SILTY SAND to CLAYEY SAND |
| 24.61 | 386.0 | 335.3 | 2.26 | 3.76 | *SILTY SAND to CLAYEY SAND |
| 25.10 | 393.7 | 338.6 | 2.10 | 5.55 | *SAND to SILTY SAND |
| 25.59 | 386.8 | 329.3 | 2.68 | 7.59 | *SILTY SAND to CLAYEY SAND |
| 26.08 | 395.0 | 333.1 | 2.16 | 7.31 | *SAND to SILTY SAND |
| 26.57 | 396.0 | 330.7 | 2.21 | 7.45 | *SAND to SILTY SAND |
| 27.07 | 378.3 | 312.9 | .80 | 6.15 | SAND to SILTY SAND |
| 27.56 | 356.1 | 291.8 | 2.21 | 1.47 | *SILTY SAND to CLAYEY SAND |
| 28.05 | 380.0 | 308.4 | 2.32 | 1.76 | *SILTY SAND to CLAYEY SAND |
| 28.54 | 400.8 | 322.3 | 2.24 | 2.15 | *SILTY SAND to CLAYEY SAND |
| 29.04 | 396.4 | 315.8 | 2.16 | 2.61 | *SAND to SILTY SAND |
| 29.53 | 421.8 | 333.0 | 2.05 | 3.20 | *SAND to SILTY SAND |
| 30.02 | 434.7 | 340.1 | 2.08 | 3.85 | *SAND to SILTY SAND |
| 30.51 | 434.4 | 338.5 | 1.24 | 4.46 | SAND to SILTY SAND |
| 31.00 | 420.6 | 326.5 | 2.58 | .82 | *SILTY SAND to CLAYEY SAND |
| 31.50 | 425.9 | 329.3 | 2.30 | .89 | *SILTY SAND to CLAYEY SAND |
| 31.99 | 451.0 | 347.3 | 2.43 | .97 | *SILTY SAND to CLAYEY SAND |
| 32.48 | 480.2 | 368.4 | 2.10 | 1.07 | *SAND to SILTY SAND |
| 32.97 | 498.2 | 380.7 | 2.26 | 1.11 | *SAND to SILTY SAND |
| 33.46 | 519.9 | 395.8 | 2.22 | 1.22 | *SAND to SILTY SAND |
| 33.96 | 534.4 | 405.3 | ***** | 1.04 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5482



Exhibit 39
5483



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N2

PROJECT NAME   : ENVIRON/MC COLL      CONE/RIG : 473/R=3        THE EARTH TECHNOLOGY
PROJECT NUMBER : 94-380-12102         DATE/TIME: 04-01-94 14:20 CORPORATION

Exhibit 39
5484

```
***************************************************************
*                                                             *
*                CONE PENETRATION TEST                        *
*                                                             *
*  SOUNDING : CPT-N2                 PROJECT No.: 94-380-12102 *
*  PROJECT  : ENVIRON/MC COLL        CONE/RIG  : 473/R#3       *
*  DATE/TIME: 04-01-94 14:20                                  *
*                                                             *
***************************************************************
```

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 43.0 | 110.5 | 2.00 | .36 | SILTY SAND to SANDY SILT |
| .98 | 41.0 | 93.0 | 2.24 | .33 | SILTY SAND to SANDY SILT |
| 1.48 | 36.9 | 77.1 | 1.30 | .32 | SAND to SILTY SAND |
| 1.97 | 45.9 | 90.2 | 1.79 | .28 | SILTY SAND to SANDY SILT |
| 2.46 | 23.4 | 43.7 | 2.90 | .24 | SANDY SILT to CLAYEY SILT |
| 2.95 | 44.0 | 78.7 | 1.95 | .24 | SILTY SAND to SANDY SILT |
| 3.44 | 32.9 | 56.7 | 3.19 | .25 | SANDY SILT to CLAYEY SILT |
| 3.94 | 94.5 | 157.4 | 1.29 | .47 | SAND to SILTY SAND |
| 4.43 | 43.7 | 70.5 | 3.14 | .35 | SANDY SILT to CLAYEY SILT |
| 4.92 | 28.4 | 44.5 | 5.99 | .17 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 28.1 | 42.8 | 6.59 | .24 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 23.4 | 34.8 | 2.61 | .14 | SANDY SILT to CLAYEY SILT |
| 6.40 | 97.6 | 141.9 | 1.85 | .02 | SILTY SAND to SANDY SILT |
| 6.89 | 213.4 | 303.3 | 1.74 | 1.12 | SAND to SILTY SAND |
| 7.38 | 214.7 | 298.7 | 1.73 | 1.73 | SAND to SILTY SAND |
| 7.87 | 280.2 | 382.0 | 1.14 | 2.49 | SAND to SILTY SAND |
| 8.37 | 175.8 | 235.1 | 1.50 | 2.44 | SAND to SILTY SAND |
| 8.86 | 183.1 | 240.3 | 1.91 | 2.48 | SAND to SILTY SAND |
| 9.35 | 157.1 | 202.5 | 2.59 | 2.45 | *SILTY SAND to CLAYEY SAND |
| 9.84 | 271.2 | 343.4 | 1.69 | 3.25 | SAND to SILTY SAND |
| 10.33 | 229.7 | 286.0 | 1.97 | 3.43 | *SAND to SILTY SAND |
| 10.83 | 275.3 | 337.2 | 1.66 | 4.26 | SAND to SILTY SAND |
| 11.32 | 270.9 | 326.7 | 1.78 | 4.72 | *SAND to SILTY SAND |
| 11.81 | 246.3 | 292.5 | 2.30 | 5.38 | *SILTY SAND to CLAYEY SAND |
| 12.30 | 261.9 | 306.3 | 2.79 | 5.42 | *SILTY SAND to CLAYEY SAND |
| 12.80 | 201.9 | 232.7 | 3.22 | 4.79 | *SILTY SAND to CLAYEY SAND |
| 13.29 | 362.0 | 411.4 | 1.49 | 6.70 | SAND to SILTY SAND |
| 13.78 | 166.7 | 186.8 | 4.83 | 5.13 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 263.5 | 291.2 | 1.80 | 7.36 | SAND to SILTY SAND |
| 14.76 | 191.6 | 209.0 | 3.39 | 4.65 | *SILTY SAND to CLAYEY SAND |
| 15.26 | 177.9 | 191.5 | 3.69 | 4.74 | *CLAYEY SAND to SANDY CLAY |
| 15.75 | 203.8 | 216.5 | 2.73 | 4.99 | *SILTY SAND to CLAYEY SAND |
| 16.24 | 188.7 | 198.0 | 3.30 | 4.89 | *SILTY SAND to CLAYEY SAND |
| 16.73 | 196.6 | 203.7 | 3.20 | 4.83 | *SILTY SAND to CLAYEY SAND |
| 17.22 | 179.5 | 183.7 | 4.62 | 4.92 | *CLAYEY SAND to SANDY CLAY |
| 17.72 | 90.7 | 91.7 | 4.13 | 4.29 | *CLAYEY SAND to SANDY CLAY |
| 18.21 | 82.1 | 82.1 | 5.13 | 2.55 | *SANDY CLAY to SILTY CLAY |
| 18.70 | 153.1 | 151.2 | 4.44 | 3.23 | *CLAYEY SAND to SANDY CLAY |
| 19.19 | 126.1 | 123.2 | 5.97 | 3.24 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 133.8 | 129.2 | 6.31 | 3.36 | *SANDY CLAY to SILTY CLAY |
| 20.18 | 151.0 | 144.2 | 5.21 | 3.58 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5485

SOUNDING : CPT-N2

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|---------------------|---------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | --------------------------- |
| 20.67 | 140.0 | 132.2 | 5.98 | 3.68 | *SANDY CLAY to SILTY CLAY |
| 21.16 | 67.1 | 62.6 | 6.13 | 3.43 | *SANDY CLAY to SILTY CLAY |
| 21.65 | 48.3 | 44.6 | 4.02 | 2.95 | CLAYEY SILT to SILTY CLAY |
| 22.15 | 50.1 | 45.8 | 4.73 | 2.91 | *SANDY CLAY to SILTY CLAY |
| 22.64 | 35.3 | 31.9 | 4.42 | 2.76 | CLAYEY SILT to SILTY CLAY |
| 23.13 | 41.0 | 36.7 | 5.44 | 2.71 | *SANDY CLAY to SILTY CLAY |
| 23.62 | 34.8 | 30.9 | 5.57 | 2.62 | *SANDY CLAY to SILTY CLAY |
| 24.11 | 47.7 | 41.9 | 4.44 | 2.62 | *SANDY CLAY to SILTY CLAY |
| 24.61 | 54.5 | 47.4 | 4.00 | 2.42 | SANDY SILT to CLAYEY SILT |
| 25.10 | 45.9 | 39.4 | 4.14 | 2.38 | CLAYEY SILT to SILTY CLAY |
| 25.59 | 44.8 | 38.2 | 4.28 | 2.36 | CLAYEY SILT to SILTY CLAY |
| 26.08 | 43.8 | 36.9 | 3.84 | 2.35 | SANDY SILT to CLAYEY SILT |
| 26.57 | 42.8 | 35.8 | 3.46 | 2.32 | SANDY SILT to CLAYEY SILT |
| 27.07 | 47.2 | 39.1 | 3.98 | 2.34 | CLAYEY SILT to SILTY CLAY |
| 27.56 | 50.7 | 41.5 | 4.78 | 2.32 | *SANDY CLAY to SILTY CLAY |
| 28.05 | 55.5 | 45.1 | 6.65 | 2.28 | *SANDY CLAY to SILTY CLAY |
| 28.54 | 428.9 | 344.9 | 3.08 | 3.59 | *SILTY SAND to CLAYEY SAND |
| 29.04 | 505.4 | 402.6 | 2.88 | 5.51 | *SILTY SAND to CLAYEY SAND |
| 29.53 | 457.4 | 361.1 | 3.08 | 7.33 | *SILTY SAND to CLAYEY SAND |
| 30.02 | 367.1 | 287.2 | 2.94 | 8.54 | *SILTY SAND to CLAYEY SAND |
| 30.51 | 313.7 | 244.5 | 3.79 | 8.76 | *CLAYEY SAND to SANDY CLAY |
| 31.00 | 341.1 | 264.8 | 2.64 | 10.11 | *SILTY SAND to CLAYEY SAND |
| 31.50 | 438.4 | 339.0 | 2.71 | 5.00 | *SILTY SAND to CLAYEY SAND |
| 31.99 | 477.2 | 367.5 | 2.76 | 6.15 | *SILTY SAND to CLAYEY SAND |
| 32.48 | 472.2 | 362.3 | 2.73 | 7.57 | *SILTY SAND to CLAYEY SAND |
| 32.97 | 461.6 | 352.8 | 2.66 | 9.46 | *SILTY SAND to CLAYEY SAND |
| 33.46 | 451.2 | 343.5 | 2.58 | 11.57 | *SILTY SAND to CLAYEY SAND |
| 33.96 | 421.5 | 319.7 | 2.20 | 13.40 | *SAND to SILTY SAND |
| 34.45 | 390.5 | 295.0 | 2.17 | .38 | *SAND to SILTY SAND |
| 34.94 | 377.8 | 284.4 | 2.79 | .38 | *SILTY SAND to CLAYEY SAND |
| 35.43 | 374.6 | 280.8 | 2.81 | .39 | *SILTY SAND to CLAYEY SAND |
| 35.93 | 385.7 | 288.0 | 2.96 | .40 | *SILTY SAND to CLAYEY SAND |
| 36.42 | 436.1 | 324.5 | 2.87 | .42 | *SILTY SAND to CLAYEY SAND |
| 36.91 | 426.3 | 316.0 | 2.68 | .46 | *SILTY SAND to CLAYEY SAND |
| 37.40 | 401.0 | 296.2 | 1.99 | .49 | *SAND to SILTY SAND |
| 37.89 | 411.8 | 302.9 | 2.95 | .21 | *SILTY SAND to CLAYEY SAND |
| 38.39 | 434.3 | 318.3 | 2.83 | .24 | *SILTY SAND to CLAYEY SAND |
| 38.88 | 436.7 | 318.9 | 2.77 | .28 | *SILTY SAND to CLAYEY SAND |
| 39.37 | 444.4 | 323.3 | 2.97 | .30 | *SILTY SAND to CLAYEY SAND |
| 39.86 | 459.5 | 333.0 | 2.81 | .33 | *SILTY SAND to CLAYEY SAND |
| 40.35 | 466.5 | 336.9 | 2.50 | .37 | *SILTY SAND to CLAYEY SAND |
| 40.85 | 431.7 | 310.5 | 2.00 | .38 | *SAND to SILTY SAND |
| 41.34 | 465.0 | 333.3 | 2.43 | .41 | *SILTY SAND to CLAYEY SAND |
| 41.83 | 476.8 | 340.5 | 2.31 | .45 | *SILTY SAND to CLAYEY SAND |
| 42.32 | 511.9 | 364.2 | 2.02 | .49 | *SAND to SILTY SAND |
| 42.81 | 534.7 | 379.0 | 2.02 | .54 | *SAND to SILTY SAND |
| 43.31 | 508.0 | 358.8 | 1.95 | .50 | *SAND to SILTY SAND |
| 43.80 | 563.7 | 396.6 | ***** | .49 | *SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5486



Exhibit 39
5487



CONE PENETRATION TEST                SOUNDING NUMBER: CPT-N3

PROJECT NAME   : ENVIRON/MCCOLL        CONE/RIG : T-2/472

PROJECT NUMBER : 94-380-12102          DATE/TIME: 04-04-94 08:03

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5488

```
***********************************************************************
*                                                                     *
*                    CONE PENETRATION TEST                            *
*                                                                     *
*    SOUNDING : CPT-N3                    PROJECT No.: 94-380-12102    *
*    PROJECT  : ENVIRON/MCCOLL            CONE/RIG : T-2/472           *
*    DATE/TIME: 04-04-94 08:03                                        *
*                                                                     *
***********************************************************************
```

PAGE 1 of 2

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| .49 | 13.1 | 33.8 | 3.42 | .15 | SANDY SILT to CLAYEY SILT |
| .98 | 23.8 | 54.0 | 4.91 | .27 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 23.4 | 48.9 | 3.89 | .30 | SANDY SILT to CLAYEY SILT |
| 1.97 | 26.7 | 52.4 | 1.88 | .32 | SILTY SAND to SANDY SILT |
| 2.46 | 32.4 | 60.6 | 3.14 | .34 | SANDY SILT to CLAYEY SILT |
| 2.95 | 31.4 | 56.3 | 4.07 | .38 | *CLAYEY SAND to SANDY CLAY |
| 3.44 | 24.1 | 41.6 | 3.44 | .40 | SANDY SILT to CLAYEY SILT |
| 3.94 | 22.3 | 37.1 | 4.44 | .44 | CLAYEY SILT to SILTY CLAY |
| 4.43 | 29.5 | 47.6 | 3.25 | .47 | SANDY SILT to CLAYEY SILT |
| 4.92 | 34.5 | 54.0 | 4.00 | .50 | *CLAYEY SAND to SANDY CLAY |
| 5.41 | 34.8 | 53.1 | 3.82 | .53 | SANDY SILT to CLAYEY SILT |
| 5.91 | 32.2 | 48.0 | 4.53 | .55 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 28.1 | 40.9 | 4.38 | .55 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 69.6 | 99.0 | 4.29 | .70 | *CLAYEY SAND to SANDY CLAY |
| 7.38 | 200.2 | 278.5 | 3.74 | 1.72 | *CLAYEY SAND to SANDY CLAY |
| 7.87 | 286.7 | 390.9 | 3.80 | 2.45 | *CLAYEY SAND to SANDY CLAY |
| 8.37 | 397.9 | 532.0 | 2.80 | 3.80 | *SILTY SAND to CLAYEY SAND |
| 8.86 | 291.7 | 382.8 | 6.70 | 5.13 | *HEAVILY O.C./CEMENT. MAT. |
| 9.35 | .351.3 | 452.8 | 3.79 | 6.46 | *HEAVILY O.C./CEMENT. MAT. |
| 9.84 | 213.1 | 269.8 | 3.15 | 6.54 | *SILTY SAND to CLAYEY SAND |
| 10.33 | 127.6 | 158.9 | 2.11 | 6.28 | SILTY SAND to SANDY SILT |
| 10.83 | 120.4 | 147.5 | 2.68 | 5.56 | *SILTY SAND to CLAYEY SAND |
| 11.32 | 199.9 | 241.0 | 3.89 | 5.80 | *CLAYEY SAND to SANDY CLAY |
| 11.81 | 112.1 | 133.1 | 3.43 | 5.51 | *CLAYEY SAND to SANDY CLAY |
| 12.30 | 132.3 | 154.7 | 3.03 | 5.55 | *SILTY SAND to CLAYEY SAND |
| 12.80 | 131.9 | 152.0 | 2.90 | 5.53 | *SILTY SAND to CLAYEY SAND |
| 13.29 | 120.0 | 136.3 | 3.12 | 5.60 | *SILTY SAND to CLAYEY SAND |
| 13.78 | 100.3 | 112.4 | 2.42 | 5.39 | SILTY SAND to SANDY SILT |
| 14.27 | 98.2 | 108.5 | 2.38 | 5.40 | SILTY SAND to SANDY SILT |
| 14.76 | 94.2 | 102.8 | 2.50 | 5.37 | SILTY SAND to SANDY SILT |
| 15.26 | 93.2 | 100.3 | 2.46 | 5.35 | SILTY SAND to SANDY SILT |
| 15.75 | 90.2 | 95.8 | 2.71 | 5.35 | SILTY SAND to SANDY SILT |
| 16.24 | 76.6 | 80.3 | 2.66 | 5.23 | SILTY SAND to SANDY SILT |
| 16.73 | 211.4 | 219.0 | 3.09 | 6.16 | *SILTY SAND to CLAYEY SAND |
| 17.22 | 92.4 | 94.6 | 2.13 | 5.39 | SILTY SAND to SANDY SILT |
| 17.72 | 90.2 | 91.2 | 3.32 | 5.01 | *CLAYEY SAND to SANDY CLAY |
| 18.21 | 94.2 | 94.1 | 3.98 | 5.25 | *CLAYEY SAND to SANDY CLAY |
| 18.70 | 406.6 | 401.7 | 1.36 | 7.47 | SAND to SILTY SAND |
| 19.19 | 205.1 | 200.3 | 3.45 | 8.29 | *CLAYEY SAND to SANDY CLAY |
| 19.69 | 101.3 | 97.8 | 2.48 | 7.55 | SILTY SAND to SANDY SILT |
| 20.18 | 94.9 | 90.6 | 1.83 | 7.37 | SILTY SAND to SANDY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5489

SOUNDING : CPT-N3

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|----------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 84.9 | 80.1 | 2.04 | 6.53 | SILTY SAND to SANDY SILT |
| 21.16 | 87.0 | 81.3 | 1.71 | 6.45 | SILTY SAND to SANDY SILT |
| 21.65 | 116.3 | 107.5 | 2.54 | 5.97 | SILTY SAND to SANDY SILT |
| 22.15 | 73.7 | 67.4 | 2.12 | 5.64 | SILTY SAND to SANDY SILT |
| 22.64 | 83.4 | 75.5 | 1.65 | 5.75 | SILTY SAND to SANDY SILT |
| 23.13 | 82.9 | 74.2 | 2.14 | 5.71 | SILTY SAND to SANDY SILT |
| 23.62 | 100.4 | 89.0 | 1.67 | 5.60 | SILTY SAND to SANDY SILT |
| 24.11 | 92.8 | 81.4 | 2.38 | 5.49 | SILTY SAND to SANDY SILT |
| 24.61 | 66.6 | 57.9 | 1.89 | 5.44 | SILTY SAND to SANDY SILT |
| 25.10 | 72.9 | 62.7 | 1.61 | 5.40 | SILTY SAND to SANDY SILT |
| 25.59 | 80.9 | 68.9 | 2.35 | 5.43 | SILTY SAND to SANDY SILT |
| 26.08 | 68.2 | 57.5 | 1.79 | 5.37 | SILTY SAND to SANDY SILT |
| 26.57 | 67.6 | 56.5 | 2.22 | 5.29 | SILTY SAND to SANDY SILT |
| 27.07 | 104.6 | 86.5 | 2.40 | 5.29 | SILTY SAND to SANDY SILT |
| 27.56 | 112.0 | 91.8 | 2.90 | 5.26 | SILTY SAND to SANDY SILT |
| 28.05 | 79.9 | 64.9 | 2.74 | 5.33 | SANDY SILT to CLAYEY SILT |
| 28.54 | 100.4 | 80.7 | 2.39 | 5.33 | SILTY SAND to SANDY SILT |
| 29.04 | 88.7 | 70.6 | 4.16 | 5.34 | *CLAYEY SAND to SANDY CLAY |
| 29.53 | 470.8 | 371.6 | 2.53 | 7.48 | *SILTY SAND to CLAYEY SAND |
| 30.02 | 585.9 | 458.4 | 2.53 | 13.08 | *SILTY SAND to CLAYEY SAND |
| 30.51 | 621.5 | 484.4 | 2.63 | 14.34 | *SILTY SAND to CLAYEY SAND |
| 31.00 | 549.1 | 426.3 | 1.88 | 18.25 | *SAND to SILTY SAND |
| 31.50 | 608.4 | 470.4 | 2.64 | 20.46 | *SILTY SAND to CLAYEY SAND |
| 31.99 | 578.2 | 445.4 | 2.07 | 23.40 | *SAND to SILTY SAND |
| 32.48 | 491.9 | 377.4 | 1.84 | 29.96 | *SAND to SILTY SAND |
| 32.97 | 500.8 | 382.8 | 2.24 | 29.18 | *SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5490



CONE PENETRATION TEST          SOUNDING NUMBER: CPT-N4

PROJECT NAME   : ENVIRON/MCCOLL        CONE/RIG : T-2/472
PROJECT NUMBER : 94-380-12102          DATE/TIME: 04-04-94 09:47

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5491



CONE PENETRATION TEST              SOUNDING NUMBER: CPT-N4

PROJECT NAME   : ENVIRON/MCCOLL        CONE/RIG : T-2/472        THE EARTH TECHNOLOGY
PROJECT NUMBER : 94-380-12102          DATE/TIME: 04-04-94 09:47  CORPORATION

Exhibit 39
5492

```
*******************************************************************
*                                                                 *
*                    CONE PENETRATION TEST                        *
*                                                                 *
*   SOUNDING : CPT-N4              PROJECT No.: 94-380-12102       *
*   PROJECT  : ENVIRON/MCCOLL      CONE/RIG : T-2/472             *
*   DATE/TIME: 04-04-94 09:47                                     *
*                                                                 *
*******************************************************************
```

PAGE 1 of 2

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 12.1 | 31.0 | 1.57 | .06 | SILTY SAND to SANDY SILT |
| .98 | 16.1 | 36.4 | 5.16 | .19 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 10.8 | 22.6 | 8.16 | .19 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 10.1 | 19.9 | 3.26 | .19 | SANDY SILT to CLAYEY SILT |
| 2.46 | 17.8 | 33.2 | 4.79 | .26 | *SANDY CLAY to SILTY CLAY |
| 2.95 | 9.3 | 16.6 | 3.34 | .24 | CLAYEY SILT to SILTY CLAY |
| 3.44 | 11.4 | 19.6 | 1.58 | -.05 | SILTY SAND to SANDY SILT |
| 3.94 | 30.3 | 50.5 | 2.54 | .09 | SANDY SILT to CLAYEY SILT |
| 4.43 | 17.4 | 28.0 | 4.49 | .12 | CLAYEY SILT to SILTY CLAY |
| 4.92 | 25.1 | 39.3 | 5.66 | .14 | *SANDY CLAY to SILTY CLAY |
| 5.41 | 14.6 | 22.3 | 6.56 | .07 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 14.3 | 21.3 | 7.48 | .18 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 13.4 | 19.4 | 6.88 | .50 | SILTY CLAY TO CLAY |
| 6.89 | 142.0 | 201.9 | 4.27 | 3.36 | *CLAYEY SAND to SANDY CLAY |
| 7.38 | 117.8 | 163.9 | 4.69 | 3.46 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 82.9 | 113.0 | 4.22 | 2.19 | *CLAYEY SAND to SANDY CLAY |
| 8.37 | 71.7 | 95.9 | 3.95 | 2.22 | *CLAYEY SAND to SANDY CLAY |
| 8.86 | 111.2 | 145.9 | 3.37 | 2.33 | *CLAYEY SAND to SANDY CLAY |
| 9.35 | 111.9 | 144.2 | 3.47 | 2.56 | *CLAYEY SAND to SANDY CLAY |
| 9.84 | 176.6 | 223.6 | 4.12 | 3.00 | *CLAYEY SAND to SANDY CLAY |
| 10.33 | 64.0 | 79.7 | 4.60 | 1.88 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 77.1 | 94.5 | 5.21 | 2.27 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 49.1 | 59.2 | 3.42 | 1.93 | SANDY SILT to CLAYEY SILT |
| 11.81 | 53.1 | 63.0 | 3.32 | 1.93 | SANDY SILT to CLAYEY SILT |
| 12.30 | 52.0 | 60.8 | 3.35 | 1.93 | SANDY SILT to CLAYEY SILT |
| 12.80 | 62.5 | 72.0 | 3.63 | 2.05 | *CLAYEY SAND to SANDY CLAY |
| 13.29 | 65.4 | 74.3 | 3.12 | 2.11 | SANDY SILT to CLAYEY SILT |
| 13.78 | 95.2 | 106.6 | 3.66 | 2.43 | *CLAYEY SAND to SANDY CLAY |
| 14.27 | 81.3 | 89.8 | 3.84 | 2.22 | *CLAYEY SAND to SANDY CLAY |
| 14.76 | 241.4 | 263.3 | 3.50 | 3.69 | *SILTY SAND to CLAYEY SAND |
| 15.26 | 110.0 | 118.3 | 3.48 | 4.27 | *CLAYEY SAND to SANDY CLAY |
| 15.75 | 203.5 | 216.2 | 2.90 | 10.15 | *SILTY SAND to CLAYEY SAND |
| 16.24 | 67.8 | 71.1 | 4.34 | 5.24 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 52.2 | 54.0 | 3.20 | 4.49 | SANDY SILT to CLAYEY SILT |
| 17.22 | 56.7 | 58.1 | 3.26 | 4.54 | SANDY SILT to CLAYEY SILT |
| 17.72 | 59.5 | 60.2 | 2.57 | 4.78 | SILTY SAND to SANDY SILT |
| 18.21 | 66.8 | 66.7 | 2.28 | 5.19 | SILTY SAND to SANDY SILT |
| 18.70 | 76.0 | 75.1 | 2.55 | 5.19 | SILTY SAND to SANDY SILT |
| 19.19 | 62.5 | 61.1 | 2.48 | 4.79 | SILTY SAND to SANDY SILT |
| 19.69 | 64.4 | 62.2 | 2.68 | 4.42 | SANDY SILT to CLAYEY SILT |
| 20.18 | 64.3 | 61.4 | 3.17 | 4.59 | SANDY SILT to CLAYEY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5493

SOUNDING : CPT-N4

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | -------- | -------------------------- |
| 20.67 | 72.4 | 68.4 | 3.88 | 4.81 | *CLAYEY SAND to SANDY CLAY |
| 21.16 | 73.0 | 68.2 | 3.81 | 5.05 | *CLAYEY SAND to SANDY CLAY |
| 21.65 | 77.1 | 71.2 | 3.56 | 5.94 | *CLAYEY SAND to SANDY CLAY |
| 22.15 | 78.1 | 71.4 | 3.29 | 7.26 | SANDY SILT to CLAYEY SILT |
| 22.64 | 82.6 | 74.8 | 3.90 | 8.86 | *CLAYEY SAND to SANDY CLAY |
| 23.13 | 167.4 | 149.9 | 4.83 | 18.89 | *SANDY CLAY to SILTY CLAY |
| 23.62 | 340.0 | 301.3 | 4.11 | 40.41 | *CLAYEY SAND to SANDY CLAY |
| 24.11 | 440.5 | 386.5 | 3.03 | 29.01 | *SILTY SAND to CLAYEY SAND |
| 24.61 | 334.9 | 290.9 | 3.47 | 28.89 | *SILTY SAND to CLAYEY SAND |
| 25.10 | 251.7 | 216.5 | 4.25 | 31.49 | *CLAYEY SAND to SANDY CLAY |
| 25.59 | 212.2 | 180.7 | 5.19 | 25.36 | *SANDY CLAY to SILTY CLAY |
| 26.08 | 211.3 | 178.2 | 3.64 | 24.83 | *CLAYEY SAND to SANDY CLAY |
| 26.57 | 164.0 | 136.9 | 5.45 | 18.19 | *SANDY CLAY to SILTY CLAY |
| 27.07 | 128.1 | 105.9 | 4.76 | 17.29 | *SANDY CLAY to SILTY CLAY |
| 27.56 | 146.6 | 120.1 | 4.97 | 21.12 | *SANDY CLAY to SILTY CLAY |
| 28.05 | 292.7 | 237.6 | 1.21 | 26.79 | SAND to SILTY SAND |
| 28.54 | 261.9 | 210.6 | 4.45 | 37.88 | *CLAYEY SAND to SANDY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5494



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF

ASSUMED DEPTH OF WATER TABLE = 30.0 FT

CONE PENETRATION TEST          SOUNDING NUMBER: CPT-N5

PROJECT NAME    : ENVIRON/MCCOLL      CONE/RIG : T-2/472

PROJECT NUMBER  : 94-380-12102        DATE/TIME: 04-04-94 12:02

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5495



CONE PENETRATION TEST          SOUNDING NUMBER: CPT-N5

PROJECT NAME   : ENVIRON/MCCOLL        CONE/RIG : T-2/472
PROJECT NUMBER : 94-380-12102          DATE/TIME: 04-04-94 12:02

THE EARTH TECHNOLOGY CORPORATION

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

Exhibit 39
5496

```
**********************************************************************
*                                                                    *
*                    CONE PENETRATION TEST                           *
*                                                                    *
*    SOUNDING : CPT-N5                    PROJECT No.: 94-380-12102   *
*    PROJECT  : ENVIRON/MCCOLL            CONE/RIG : T-2/472          *
*    DATE/TIME: 04-04-94 12:02                                       *
*                                                                    *
**********************************************************************
```

PAGE 1 of 2

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 14.1 | 36.2 | 5.39 | .14 | *SANDY CLAY to SILTY CLAY |
| .98 | 8.4 | 19.1 | 6.06 | .13 | SILTY CLAY to CLAY |
| 1.48 | 4.9 | 10.2 | 3.48 | .14 | SILTY CLAY to CLAY |
| 1.97 | 3.5 | 6.8 | 8.91 | .05 | CLAY TO ORGANIC CLAY |
| 2.46 | 6.9 | 12.9 | 5.48 | .12 | SILTY CLAY TO CLAY |
| 2.95 | 5.8 | 10.3 | 6.92 | .13 | SILTY CLAY TO CLAY |
| 3.44 | 7.4 | 12.8 | 4.44 | .19 | CLAYEY SILT to SILTY CLAY |
| 3.94 | 4.6 | 7.7 | 5.64 | .18 | SILTY CLAY TO CLAY |
| 4.43 | 13.4 | 21.6 | 4.19 | .25 | CLAYEY SILT to SILTY CLAY |
| 4.92 | 3.8 | 5.9 | 6.88 | .19 | SILTY CLAY TO CLAY |
| 5.41 | 9.5 | 14.5 | 5.88 | .24 | SILTY CLAY TO CLAY |
| 5.91 | 8.2 | 12.3 | 7.89 | .17 | CLAY TO ORGANIC CLAY |
| 6.40 | 8.6 | 12.5 | 11.54 | .12 | CLAY TO ORGANIC CLAY |
| 6.89 | 115.3 | 163.8 | 4.84 | 2.84 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 148.8 | 207.1 | 4.97 | 6.67 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 182.9 | 249.3 | 4.34 | 17.63 | *CLAYEY SAND to SANDY CLAY |
| 8.37 | 135.0 | 180.5 | 4.42 | 23.41 | *CLAYEY SAND to SANDY CLAY |
| 8.86 | 156.1 | 204.9 | 4.50 | 30.02 | *CLAYEY SAND to SANDY CLAY |
| 9.35 | 158.4 | 204.1 | 5.00 | 30.47 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 208.7 | 264.4 | 4.54 | 33.16 | *CLAYEY SAND to SANDY CLAY |
| 10.33 | 171.7 | 213.8 | 4.95 | 37.98 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 286.9 | 351.5 | 3.61 | 41.21 | *SILTY SAND to CLAYEY SAND |
| 11.32 | 440.7 | 531.5 | 2.45 | 41.78 | *SILTY SAND to CLAYEY SAND |
| 11.81 | 228.7 | 271.6 | 3.54 | 17.94 | *SILTY SAND to CLAYEY SAND |
| 12.30 | 126.1 | 147.5 | 3.79 | 11.72 | *CLAYEY SAND to SANDY CLAY |
| 12.80 | 147.8 | 170.4 | 6.06 | 12.95 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 216.6 | 245.1 | 5.37 | 14.02 | *HEAVILY O.C./CEMENT. MAT. |
| 13.78 | 212.8 | 238.4 | 4.49 | 14.04 | *CLAYEY SAND to SANDY CLAY |
| 14.27 | 135.8 | 150.1 | 3.68 | 9.36 | *CLAYEY SAND to SANDY CLAY |
| 14.76 | 128.9 | 140.6 | 3.54 | 8.94 | *CLAYEY SAND to SANDY CLAY |
| 15.26 | 97.7 | 105.1 | 3.55 | 7.87 | *CLAYEY SAND to SANDY CLAY |
| 15.75 | 158.8 | 168.7 | 3.64 | 9.62 | *CLAYEY SAND to SANDY CLAY |
| 16.24 | 395.6 | 415.0 | 3.36 | 41.78 | *SILTY SAND to CLAYEY SAND |
| 16.73 | 240.9 | 249.6 | 4.30 | 19.74 | *CLAYEY SAND to SANDY CLAY |
| 17.22 | 420.2 | 430.1 | 2.67 | 41.78 | *SILTY SAND to CLAYEY SAND |
| 17.72 | 427.0 | 431.8 | 3.19 | 41.78 | *SILTY SAND to CLAYEY SAND |
| 18.21 | 125.6 | 125.5 | 3.96 | 7.94 | *CLAYEY SAND to SANDY CLAY |
| 18.70 | 149.1 | 147.3 | 2.72 | 11.05 | *SILTY SAND to CLAYEY SAND |
| 19.19 | 121.5 | 118.7 | 2.26 | 9.18 | SILTY SAND to SANDY SILT |
| 19.69 | 99.3 | 95.9 | 2.48 | 3.55 | SILTY SAND to SANDY SILT |
| 20.18 | 97.2 | 92.8 | 2.62 | 3.27 | SILTY SAND to SANDY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5497

SOUNDING : CPT-N5

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 77.6 | 73.3 | 2.10 | 2.94 | SILTY SAND to SANDY SILT |
| 21.16 | 78.7 | 73.5 | 2.28 | 2.67 | SILTY SAND to SANDY SILT |
| 21.65 | 93.3 | 86.3 | 2.09 | 2.65 | SILTY SAND to SANDY SILT |
| 22.15 | 229.3 | 209.7 | 5.73 | 3.77 | *SANDY CLAY to SILTY CLAY |
| 22.64 | 176.2 | 159.4 | 5.78 | 3.48 | *SANDY CLAY to SILTY CLAY |
| 23.13 | 259.6 | 232.4 | 4.36 | 4.13 | *CLAYEY SAND to SANDY CLAY |
| 23.62 | 340.8 | 302.0 | 4.23 | 4.86 | *CLAYEY SAND to SANDY CLAY |
| 24.11 | 167.0 | 146.5 | 4.79 | 4.21 | *SANDY CLAY to SILTY CLAY |
| 24.61 | 47.0 | 40.8 | 2.09 | 3.98 | SILTY SAND to SANDY SILT |
| 25.10 | 46.0 | 39.6 | 2.30 | 3.82 | SILTY SAND to SANDY SILT |
| 25.59 | 50.1 | 42.6 | 2.10 | 3.65 | SILTY SAND to SANDY SILT |
| 26.08 | 50.2 | 42.4 | 2.49 | 2.90 | SANDY SILT to CLAYEY SILT |
| 26.57 | 49.4 | 41.3 | 2.43 | 2.82 | SANDY SILT to CLAYEY SILT |
| 27.07 | 68.3 | 56.5 | 2.96 | 2.96 | SANDY SILT to CLAYEY SILT |
| 27.56 | 49.3 | 40.4 | 2.82 | 2.77 | SANDY SILT to CLAYEY SILT |
| 28.05 | 46.1 | 37.4 | 2.86 | 2.64 | SANDY SILT to CLAYEY SILT |
| 28.54 | 49.2 | 39.6 | 4.88 | 2.61 | *SANDY CLAY to SILTY CLAY |
| 29.04 | 85.5 | 68.1 | 4.01 | 2.12 | *CLAYEY SAND to SANDY CLAY |
| 29.53 | 77.1 | 60.9 | 2.59 | 2.90 | SILTY SAND to SANDY SILT |
| 30.02 | 57.2 | 44.8 | 2.55 | 2.85 | SANDY SILT to CLAYEY SILT |
| 30.51 | 78.6 | 61.3 | 7.73 | 2.46 | *SANDY CLAY to SILTY CLAY |
| 31.00 | 92.8 | 72.0 | 4.41 | 5.74 | *SANDY CLAY to SILTY CLAY |
| 31.50 | 68.5 | 53.0 | 2.64 | 5.42 | SANDY SILT to CLAYEY SILT |
| 31.99 | 59.9 | 46.1 | 2.65 | 5.01 | SANDY SILT to CLAYEY SILT |
| 32.48 | 66.4 | 51.0 | 2.32 | 4.58 | SILTY SAND to SANDY SILT |
| 32.97 | 54.5 | 41.6 | 1.76 | 4.32 | SILTY SAND to SANDY SILT |
| 33.46 | 60.2 | 45.9 | 2.57 | 4.22 | SANDY SILT to CLAYEY SILT |
| 33.96 | 57.2 | 43.4 | 2.97 | 4.07 | SANDY SILT to CLAYEY SILT |
| 34.45 | 62.1 | 46.9 | 3.01 | 4.03 | SANDY SILT to CLAYEY SILT |
| 34.94 | 68.0 | 51.1 | 5.18 | 4.11 | *SANDY CLAY to SILTY CLAY |
| 35.43 | 107.1 | 80.3 | 5.04 | 4.41 | *SANDY CLAY to SILTY CLAY |
| 35.93 | 396.2 | 295.9 | ***** | 23.71 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5498



TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF          ASSUMED DEPTH OF WATER TABLE = 30.0 FT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N6

PROJECT NAME   : ENVIRON/MC COLL     CONE/RIG : 473/R±3
                                                                    THE EARTH TECHNOLOGY
PROJECT NUMBER : 94-380-12102        DATE/TIME : 04-01-94 11:10      CORPORATION

Exhibit 39
5499



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N6

PROJECT NAME   : ENVIRON/MC COLL          CONE/RIG : 473/R±3

PROJECT NUMBER : 94-380-12102             DATE/TIME: 04-01-94 11:10

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5500

```
************************************************************************
*                                                                    *
*                    CONE PENETRATION TEST                           *
*                                                                    *
*   SOUNDING : CPT-N6                    PROJECT No.: 94-380-12102    *
*   PROJECT  : ENVIRON/MC COLL           CONE/RIG : 473/R#3          *
*   DATE/TIME: 04-01-94 11:10                                        *
*                                                                    *
************************************************************************
```

PAGE 1 of 2

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| .49 | 8.5 | 21.7 | 3.43 | .34 | SANDY SILT to CLAYEY SILT |
| .98 | 10.0 | 22.6 | 1.61 | .03 | SILTY SAND to SANDY SILT |
| 1.48 | 5.3 | 11.0 | 2.85 | .01 | SANDY SILT to CLAYEY SILT |
| 1.97 | 55.3 | 108.7 | 1.28 | .10 | SAND to SILTY SAND |
| 2.46 | 36.0 | 67.2 | 1.56 | .06 | SILTY SAND to SANDY SILT |
| 2.95 | 128.8 | 230.5 | 1.50 | .24 | SAND to SILTY SAND |
| 3.44 | 130.0 | 223.9 | 1.61 | .40 | SAND to SILTY SAND |
| 3.94 | 115.1 | 191.5 | 1.98 | .43 | SAND to SILTY SAND |
| 4.43 | 94.0 | 151.6 | 1.43 | .44 | SAND to SILTY SAND |
| 4.92 | 41.3 | 64.7 | 1.67 | .13 | SILTY SAND to SANDY SILT |
| 5.41 | 18.3 | 28.0 | 1.25 | -.04 | SILTY SAND to SANDY SILT |
| 5.91 | 12.5 | 18.6 | .80 | -.08 | SILTY SAND to SANDY SILT |
| 6.40 | 26.2 | 38.1 | 3.13 | -.08 | SANDY SILT to CLAYEY SILT |
| 6.89 | 164.4 | 233.7 | 2.12 | .19 | *SILTY SAND to CLAYEY SAND |
| 7.38 | 201.9 | 280.9 | 1.60 | .92 | SAND to SILTY SAND |
| 7.87 | 304.3 | 414.9 | 1.03 | 1.47 | SAND to SILTY SAND |
| 8.37 | 400.7 | 535.8 | .97 | 13.92 | SANDY GRAVEL to SAND |
| 8.86 | 254.3 | 333.7 | 1.58 | 5.86 | SAND to SILTY SAND |
| 9.35 | 200.9 | 259.0 | 1.33 | 4.11 | SAND to SILTY SAND |
| 9.84 | 211.1 | 267.4 | 1.29 | 5.21 | SAND to SILTY SAND |
| 10.33 | 219.6 | 273.5 | 1.37 | 4.86 | SAND to SILTY SAND |
| 10.83 | 222.3 | 272.3 | 1.43 | 5.27 | SAND to SILTY SAND |
| 11.32 | 374.2 | 451.2 | 1.85 | .37 | *SAND to SILTY SAND |
| 11.81 | 274.9 | 326.4 | 1.14 | 2.02 | SAND to SILTY SAND |
| 12.30 | 382.4 | 447.2 | .75 | 2.77 | SANDY GRAVEL to SAND |
| 12.80 | 375.5 | 432.8 | 1.44 | 3.19 | SAND to SILTY SAND |
| 13.29 | 381.0 | 432.8 | .92 | 4.02 | SANDY GRAVEL to SAND |
| 13.78 | 280.1 | 313.8 | 1.41 | 4.71 | SAND to SILTY SAND |
| 14.27 | 255.3 | 282.2 | .65 | 5.03 | SANDY GRAVEL to SAND |
| 14.76 | 262.2 | 285.9 | 1.08 | 9.99 | SAND to SILTY SAND |
| 15.26 | 214.7 | 231.1 | 1.34 | 9.67 | SAND to SILTY SAND |
| 15.75 | 338.4 | 359.5 | 1.46 | 10.11 | SAND to SILTY SAND |
| 16.24 | 351.7 | 369.0 | 1.37 | 10.33 | SAND to SILTY SAND |
| 16.73 | 367.6 | 380.9 | 1.62 | 11.03 | *SAND to SILTY SAND |
| 17.22 | 381.1 | 390.1 | 1.81 | 11.67 | *SAND to SILTY SAND |
| 17.72 | 384.1 | 388.4 | 1.27 | 12.28 | SAND to SILTY SAND |
| 18.21 | 261.0 | 260.8 | 1.34 | 6.81 | SAND to SILTY SAND |
| 18.70 | 266.8 | 263.5 | 1.54 | 6.88 | SAND to SILTY SAND |
| 19.19 | 282.2 | 275.5 | 2.04 | 6.86 | *SAND to SILTY SAND |
| 19.69 | 465.8 | 449.7 | 1.22 | 7.39 | SAND to SILTY SAND |
| 20.18 | 375.7 | 358.7 | 1.44 | 7.95 | SAND to SILTY SAND |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5501

SOUNDING : CPT-N6

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| 20.67 | 363.8 | 343.5 | 1.58 | 8.14 | SAND to SILTY SAND |
| 21.16 | 415.0 | 387.6 | 1.04 | 8.51 | SAND to SILTY SAND |
| 21.65 | 410.0 | 378.8 | 1.45 | 1.33 | SAND to SILTY SAND |
| 22.15 | 438.7 | 401.1 | 1.50 | 1.33 | SAND to SILTY SAND |
| 22.64 | 392.3 | 354.9 | 1.34 | 1.35 | SAND to SILTY SAND |
| 23.13 | 381.9 | 341.9 | .57 | 1.37 | SANDY GRAVEL to SAND |
| 23.62 | 333.2 | 295.3 | 1.60 | .17 | SAND to SILTY SAND |
| 24.11 | 360.7 | 316.5 | 1.58 | .19 | SAND to SILTY SAND |
| 24.61 | 268.3 | 233.0 | 1.96 | .30 | SAND to SILTY SAND |
| 25.10 | 226.5 | 194.8 | 2.29 | .31 | SILTY SAND to SANDY SILT |
| 25.59 | 88.4 | 75.3 | 3.72 | .31 | *CLAYEY SAND to SANDY CLAY |
| 26.08 | 120.1 | 101.3 | 3.24 | .31 | *CLAYEY SAND to SANDY CLAY |
| 26.57 | 88.9 | 74.3 | 4.27 | .31 | *CLAYEY SAND to SANDY CLAY |
| 27.07 | 41.4 | 34.2 | 1.84 | .31 | SILTY SAND to SANDY SILT |
| 27.56 | 49.2 | 40.3 | 3.21 | .30 | SANDY SILT to CLAYEY SILT |
| 28.05 | 54.3 | 44.1 | 4.31 | .09 | *SANDY CLAY to SILTY CLAY |
| 28.54 | 90.7 | 72.9 | 5.06 | .10 | *SANDY CLAY to SILTY CLAY |
| 29.04 | 120.3 | 95.9 | 6.15 | .12 | *SANDY CLAY to SILTY CLAY |
| 29.53 | 151.1 | 119.3 | 4.38 | .13 | *CLAYEY SAND to SANDY CLAY |
| 30.02 | 53.8 | 42.1 | 4.85 | .13 | *SANDY CLAY to SILTY CLAY |
| 30.51 | 47.5 | 37.0 | 6.80 | .13 | *SANDY CLAY to SILTY CLAY |
| 31.00 | 66.3 | 51.5 | 5.73 | .13 | *SANDY CLAY to SILTY CLAY |
| 31.50 | 50.3 | 38.9 | 4.21 | .14 | CLAYEY SILT to SILTY CLAY |
| 31.99 | 45.8 | 35.3 | 3.69 | .15 | SANDY SILT to CLAYEY SILT |
| 32.48 | 47.2 | 36.2 | 4.68 | .15 | *SANDY CLAY to SILTY CLAY |
| 32.97 | 97.1 | 74.2 | 4.53 | .16 | *SANDY CLAY to SILTY CLAY |
| 33.46 | 309.7 | 235.8 | 2.81 | .18 | *SILTY SAND to CLAYEY SAND |
| 33.96 | 69.1 | 52.4 | 5.08 | .18 | *SANDY CLAY to SILTY CLAY |
| 34.45 | 51.4 | 38.8 | 2.47 | .17 | SANDY SILT to CLAYEY SILT |
| 34.94 | 48.4 | 36.4 | 3.06 | .17 | SANDY SILT to CLAYEY SILT |
| 35.43 | 55.2 | 41.3 | 2.86 | .18 | SANDY SILT to CLAYEY SILT |
| 35.93 | 57.9 | 43.2 | 3.97 | .18 | CLAYEY SILT to SILTY CLAY |
| 36.42 | 38.8 | 28.9 | 4.94 | .19 | CLAYEY SILT to SILTY CLAY |
| 36.91 | 52.3 | 38.8 | 4.57 | .19 | *SANDY CLAY to SILTY CLAY |
| 37.40 | 45.6 | 33.7 | 4.34 | .19 | CLAYEY SILT to SILTY CLAY |
| 37.89 | 47.7 | 35.1 | 4.30 | .20 | CLAYEY SILT to SILTY CLAY |
| 38.39 | 48.7 | 35.7 | 4.55 | .20 | CLAYEY SILT to SILTY CLAY |
| 38.88 | 49.1 | 35.9 | 3.85 | .20 | CLAYEY SILT to SILTY CLAY |
| 39.37 | 43.8 | 31.8 | 4.71 | .20 | CLAYEY SILT to SILTY CLAY |
| 39.86 | 48.9 | 35.4 | 3.95 | .21 | CLAYEY SILT to SILTY CLAY |
| 40.35 | 55.8 | 40.3 | 5.68 | .21 | *SANDY CLAY to SILTY CLAY |
| 40.85 | 460.6 | 331.3 | 2.56 | .24 | *SILTY SAND to CLAYEY SAND |
| 41.34 | 464.1 | 332.7 | 3.37 | .26 | *SILTY SAND to CLAYEY SAND |
| 41.83 | 467.7 | 334.0 | 3.16 | .27 | *SILTY SAND to CLAYEY SAND |
| 42.32 | 422.8 | 300.8 | 3.10 | .30 | *SILTY SAND to CLAYEY SAND |
| 42.81 | 243.1 | 172.3 | 6.21 | .33 | *SANDY CLAY to SILTY CLAY |
| 43.31 | 176.4 | 124.6 | 6.83 | .30 | *SANDY CLAY to SILTY CLAY |
| 43.80 | 211.3 | 148.7 | 5.74 | .29 | *SANDY CLAY to SILTY CLAY |
| 44.29 | 199.4 | 139.8 | 4.55 | .28 | *CLAYEY SAND to SANDY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5502



FRICTION RATIO
(FS/QC) (PERCENT)

TIP RESISTANCE (QC)
TONS/SQ FT

SOIL BEHAVIOR TYPE

INCREASING GRAIN SIZE ⟶

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF          ASSUMED DEPTH OF WATER TABLE = 30.0 FT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N7

PROJECT NAME   : ENVIRON/MC COLL      CONE/RIG : 473/R≡3
PROJECT NUMBER : 94-380-12102         DATE/TIME: 04-04-94 12:17

THE EARTH TECHNOLOGY
CORPORATION

Exhibit 39
5503



CONE PENETRATION TEST

PROJECT NAME : ENVIRON/MC COLL

PROJECT NUMBER : 94-380-12102

SOUNDING NUMBER: CPT-N7

CONE/RIG : 473/R#3

DATE/TIME: 04-04-94  12:17

THE EARTH TECHNOLOGY CORPORATION

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

DEPTH IN FEET

CONE PORE PRESSURE (U) TONS/SQ FT

TIP RESISTANCE (QC) TONS/SQ FT

PORE PRESSURE RATIO U/QC

Exhibit 39
5504

```
************************************************************************
*                                                                      *
*                    CONE PENETRATION TEST                             *
*                                                                      *
*   SOUNDING : CPT-N7                    PROJECT No.: 94-380-12102      *
*   PROJECT  : ENVIRON/MC COLL           CONE/RIG : 473/R#3            *
*   DATE/TIME: 04-04-94 12:17                                          *
*                                                                      *
************************************************************************
```

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| .49 | 76.8 | 197.2 | 1.61 | 2.20 | SAND to SILTY SAND |
| .98 | 98.9 | 224.1 | 1.70 | .64 | SAND to SILTY SAND |
| 1.48 | 64.8 | 135.4 | 1.00 | .36 | SAND to SILTY SAND |
| 1.97 | 40.2 | 79.0 | 1.87 | .08 | SILTY SAND to SANDY SILT |
| 2.46 | 63.5 | 118.7 | 1.18 | .18 | SAND to SILTY SAND |
| 2.95 | 91.2 | 163.1 | .97 | .25 | SAND to SILTY SAND |
| 3.44 | 103.7 | 178.6 | 1.13 | .34 | SAND to SILTY SAND |
| 3.94 | 113.3 | 188.6 | 2.04 | .27 | SILTY SAND to SANDY SILT |
| 4.43 | 85.7 | 138.3 | 1.29 | .16 | SAND to SILTY SAND |
| 4.92 | 88.3 | 138.4 | 1.38 | .35 | SAND to SILTY SAND |
| 5.41 | 41.2 | 62.9 | 1.53 | -.05 | SILTY SAND to SANDY SILT |
| 5.91 | 14.9 | 22.1 | 1.01 | -.11 | SILTY SAND to SANDY SILT |
| 6.40 | 10.7 | 15.5 | 4.30 | -.10 | CLAYEY SILT to SILTY CLAY |
| 6.89 | 132.1 | 187.7 | 1.98 | .41 | SILTY SAND to SANDY SILT |
| 7.38 | 105.5 | 146.8 | 3.98 | .39 | *CLAYEY SAND to SANDY CLAY |
| 7.87 | 112.4 | 153.3 | 3.15 | .67 | *SILTY SAND to CLAYEY SAND |
| 8.37 | 38.1 | 50.9 | 3.75 | .57 | SANDY SILT to CLAYEY SILT |
| 8.86 | 42.8 | 56.2 | 4.09 | .64 | *CLAYEY SAND to SANDY CLAY |
| 9.35 | 55.9 | 72.1 | 6.42 | .80 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 44.4 | 56.2 | 5.75 | .85 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 45.0 | 56.0 | 4.58 | .91 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 43.4 | 53.1 | 4.93 | .93 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 65.7 | 79.2 | 3.96 | 1.13 | *CLAYEY SAND to SANDY CLAY |
| 11.81 | 49.6 | 58.8 | 4.44 | .71 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 52.0 | 60.9 | 5.23 | .75 | *SANDY CLAY to SILTY CLAY |
| 12.80 | 52.5 | 60.6 | 4.59 | .78 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 50.4 | 57.3 | 4.88 | .84 | *SANDY CLAY to SILTY CLAY |
| 13.78 | 50.6 | 56.7 | 4.96 | .92 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 51.8 | 57.3 | 4.81 | 1.03 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 55.7 | 60.7 | 4.81 | 1.40 | *SANDY CLAY to SILTY CLAY |
| 15.26 | 61.8 | 66.5 | 4.71 | 1.73 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 47.2 | 50.2 | 5.72 | 2.15 | *SANDY CLAY to SILTY CLAY |
| 16.24 | 52.0 | 54.6 | 5.61 | 2.70 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 117.1 | 121.3 | 4.98 | 5.68 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 338.7 | 346.7 | 1.95 | 22.79 | *SAND to SILTY SAND |
| 17.72 | 449.9 | 455.0 | 1.53 | 41.05 | *SAND to SILTY SAND |
| 18.21 | 538.0 | 537.7 | 2.20 | 41.05 | *SAND to SILTY SAND |
| 18.70 | 650.6 | 642.7 | 1.84 | 41.05 | *SAND to SILTY SAND |
| 19.19 | 676.8 | 660.9 | ***** | 19.35 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5505



CONE PENETRATION TEST

SOUNDING NUMBER: CPT-N8

PROJECT NAME   : ENVIRON/MC COLL
PROJECT NUMBER : 94-380-12102

CONE/RIG : 473/R≡3
DATE/TIME: 04-04-94 09:18

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5506



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N8

PROJECT NAME  : ENVIRON/MC COLL        CONE/RIG : 473/R#3
PROJECT NUMBER : 94-380-12102          DATE/TIME: 04-04-94 09:18

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5507

```
**************************************************************************
*                                                                        *
*                      CONE PENETRATION TEST                             *
*                                                                        *
*   SOUNDING : CPT-N8              PROJECT No.: 94-380-12102              *
*   PROJECT  : ENVIRON/MC COLL     CONE/RIG : 473/R#3                     *
*   DATE/TIME: 04-04-94 09:18                                            *
*                                                                        *
**************************************************************************
```

PAGE 1 of 2

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|----------------------------|----------------|--------------------|---------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 15.7 | 40.4 | 4.90 | .94 | *SANDY CLAY to SILTY CLAY |
| .98 | 15.0 | 34.0 | 5.20 | 2.14 | *SANDY CLAY to SILTY CLAY |
| 1.48 | 14.0 | 29.2 | 7.88 | 1.52 | *SANDY CLAY to SILTY CLAY |
| 1.97 | 10.6 | 20.8 | 7.94 | 1.90 | *SANDY CLAY to SILTY CLAY |
| 2.46 | 11.1 | 20.7 | 5.87 | 2.05 | SILTY CLAY TO CLAY |
| 2.95 | 11.9 | 21.3 | 5.97 | 2.30 | SILTY CLAY TO CLAY |
| 3.44 | 7.8 | 13.4 | 7.20 | 2.01 | SILTY CLAY TO CLAY |
| 3.94 | 20.6 | 34.3 | 4.37 | 2.81 | CLAYEY SILT to SILTY CLAY |
| 4.43 | 18.0 | 29.0 | 4.01 | 3.06 | CLAYEY SILT to SILTY CLAY |
| 4.92 | 22.1 | 34.6 | 3.49 | 4.12 | SANDY SILT to CLAYEY SILT |
| 5.41 | 29.5 | 45.1 | 4.71 | 5.79 | *SANDY CLAY to SILTY CLAY |
| 5.91 | 18.3 | 27.3 | 5.30 | 5.41 | CLAYEY SILT to SILTY CLAY |
| 6.40 | 12.8 | 18.6 | 3.52 | 4.61 | CLAYEY SILT to SILTY CLAY |
| 6.89 | 78.9 | 112.1 | 3.60 | 6.63 | *CLAYEY SAND to SANDY CLAY |
| 7.38 | 37.7 | 52.5 | 3.42 | 4.87 | SANDY SILT to CLAYEY SILT |
| 7.87 | 51.4 | 70.1 | 2.97 | 5.25 | SANDY SILT to CLAYEY SILT |
| 8.37 | 44.2 | 59.1 | 3.44 | 4.51 | SANDY SILT to CLAYEY SILT |
| 8.86 | 45.9 | 60.2 | 3.81 | 4.35 | *CLAYEY SAND to SANDY CLAY |
| 9.35 | 54.8 | 70.7 | 2.83 | 4.93 | SANDY SILT to CLAYEY SILT |
| 9.84 | 53.0 | 67.2 | 3.11 | 4.79 | SANDY SILT to CLAYEY SILT |
| 10.33 | 55.0 | 68.6 | 3.20 | 4.79 | SANDY SILT to CLAYEY SILT |
| 10.83 | 68.7 | 84.2 | 2.95 | 5.33 | SANDY SILT to CLAYEY SILT |
| 11.32 | 79.0 | 95.3 | 4.25 | 5.96 | *CLAYEY SAND to SANDY CLAY |
| 11.81 | 79.2 | 94.0 | 4.03 | 6.25 | *CLAYEY SAND to SANDY CLAY |
| 12.30 | 83.7 | 97.9 | 4.29 | 6.60 | *CLAYEY SAND to SANDY CLAY |
| 12.80 | 79.9 | 92.1 | 4.42 | 6.69 | *SANDY CLAY to SILTY CLAY |
| 13.29 | 100.2 | 113.9 | 4.52 | 8.88 | *SANDY CLAY to SILTY CLAY |
| 13.78 | 107.0 | 119.9 | 4.43 | 16.45 | *CLAYEY SAND to SANDY CLAY |
| 14.27 | 134.5 | 148.6 | 4.66 | 41.05 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 188.5 | 205.5 | 7.05 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 15.26 | 227.6 | 245.0 | 6.41 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 15.75 | 239.0 | 253.9 | 6.08 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 16.24 | 337.8 | 354.3 | 4.28 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 16.73 | 393.1 | 407.3 | 4.30 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 17.22 | 140.3 | 143.6 | 8.17 | 32.60 | *SANDY CLAY to SILTY CLAY |
| 17.72 | 88.2 | 89.2 | 1.85 | 26.28 | SILTY SAND to SANDY SILT |
| 18.21 | 96.7 | 96.6 | 4.20 | 26.37 | *CLAYEY SAND to SANDY CLAY |
| 18.70 | 90.5 | 89.4 | 4.59 | 27.27 | *SANDY CLAY to SILTY CLAY |
| 19.19 | 81.1 | 79.2 | 4.99 | 24.67 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 74.3 | 71.7 | 4.21 | 22.39 | *CLAYEY SAND to SANDY CLAY |
| 20.18 | 120.7 | 115.3 | 4.65 | 38.87 | *SANDY CLAY to SILTY CLAY |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5508

SOUNDING : CPT-N8

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| 20.67 | 165.6 | 156.3 | 6.59 | 41.05 | *SANDY CLAY to SILTY CLAY |
| 21.16 | 535.4 | 500.1 | 3.94 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 21.65 | 409.7 | 378.6 | 4.98 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 22.15 | 460.9 | 421.5 | 4.66 | 41.05 | *HEAVILY O.C./CEMENT. MAT. |
| 22.64 | 388.1 | 351.2 | ***** | 41.05 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 30.0 FT

*The Earth Technology Corporation*

Exhibit 39
5509



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N9

PROJECT NAME   : ENVIRON/MC COLL        CONE/RIG : 473/R≡3
PROJECT NUMBER : 94-380-12102           DATE/TIME: 04-01-94 09:54

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5510



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N9

PROJECT NAME   : ENVIRON/MC COLL          CONE/RIG : 473/R=3          THE EARTH TECHNOLOGY
PROJECT NUMBER : 94-380-12102             DATE/TIME: 04-01-94 09:54   CORPORATION

Exhibit 39
5511

```
************************************************************************
*                                                                      *
*                    CONE PENETRATION TEST                             *
*                                                                      *
*   SOUNDING : CPT-N9                    PROJECT No.: 94-380-12102      *
*   PROJECT  : ENVIRON/MC COLL           CONE/RIG : 473/R#3            *
*   DATE/TIME: 04-01-94 09:54                                          *
*                                                                      *
************************************************************************
```

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | --------------- | -------- | -------- | -------------------------- |
| .49 | .0 | .1 | 15.00 | .01 | |
| .98 | 8.3 | 18.7 | 4.36 | .01 | CLAYEY SILT to SILTY CLAY |
| 1.48 | 3.0 | 6.3 | 8.33 | .03 | CLAY TO ORGANIC CLAY |
| 1.97 | 9.0 | 17.6 | 6.02 | .27 | SILTY CLAY TO CLAY |
| 2.46 | 3.1 | 5.9 | 10.19 | .13 | CLAY TO ORGANIC CLAY |
| 2.95 | 10.6 | 19.0 | 6.98 | .33 | SILTY CLAY TO CLAY |
| 3.44 | 5.1 | 8.7 | 10.67 | .32 | CLAY TO ORGANIC CLAY |
| 3.94 | 3.8 | 6.3 | 10.26 | .27 | CLAY TO ORGANIC CLAY |
| 4.43 | 9.5 | 15.3 | 5.91 | .42 | SILTY CLAY TO CLAY |
| 4.92 | 8.8 | 13.9 | 7.47 | .34 | SILTY CLAY TO CLAY |
| 5.41 | 6.4 | 9.8 | 7.76 | .42 | CLAY TO ORGANIC CLAY |
| 5.91 | 17.4 | 25.8 | 6.51 | .31 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 8.2 | 11.9 | 9.37 | .20 | CLAY TO ORGANIC CLAY |
| 6.89 | 11.8 | 16.7 | 6.03 | .32 | SILTY CLAY TO CLAY |
| 7.38 | 14.5 | 20.2 | 7.43 | .48 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 7.4 | 10.1 | 8.37 | .46 | CLAY TO ORGANIC CLAY |
| 8.37 | 17.5 | 23.3 | 5.67 | .53 | SILTY CLAY TO CLAY |
| 8.86 | 134.2 | 176.1 | 1.49 | 1.02 | SAND to SILTY SAND |
| 9.35 | 114.3 | 147.3 | 1.62 | 1.02 | SAND to SILTY SAND |
| 9.84 | 67.5 | 85.5 | 1.91 | .76 | SILTY SAND to SANDY SILT |
| 10.33 | 27.6 | 34.4 | 2.17 | .51 | SILTY SAND to SANDY SILT |
| 10.83 | 16.4 | 20.0 | 4.58 | .42 | CLAYEY SILT to SILTY CLAY |
| 11.32 | 37.2 | 44.9 | 2.58 | .51 | SANDY SILT to CLAYEY SILT |
| 11.81 | 21.3 | 25.3 | 5.25 | .49 | CLAYEY SILT to SILTY CLAY |
| 12.30 | 11.7 | 13.6 | 3.69 | .30 | CLAYEY SILT to SILTY CLAY |
| 12.80 | 10.2 | 11.7 | 2.46 | .19 | SANDY SILT to CLAYEY SILT |
| 13.29 | 6.9 | 7.9 | 2.45 | .10 | SANDY SILT to CLAYEY SILT |
| 13.78 | 13.8 | 15.5 | 1.81 | .04 | SANDY SILT to CLAYEY SILT |
| 14.27 | 17.9 | 19.8 | 1.40 | .00 | SILTY SAND to SANDY SILT |
| 14.76 | 24.4 | 26.6 | 1.97 | .00 | SILTY SAND to SANDY SILT |
| 15.26 | 61.3 | 66.0 | 3.52 | .07 | SANDY SILT to CLAYEY SILT |
| 15.75 | 57.5 | 61.1 | 4.52 | .27 | *SANDY CLAY to SILTY CLAY |
| 16.24 | 55.5 | 58.2 | 4.74 | .35 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 55.3 | 57.3 | 4.85 | .41 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 71.9 | 73.6 | 4.38 | .59 | *SANDY CLAY to SILTY CLAY |
| 17.72 | 58.5 | 59.2 | 5.45 | .69 | *SANDY CLAY to SILTY CLAY |
| 18.21 | 63.7 | 63.8 | 5.53 | .85 | *SANDY CLAY to SILTY CLAY |
| 18.70 | 49.7 | 49.5 | 5.19 | .96 | *SANDY CLAY to SILTY CLAY |
| 19.19 | 50.0 | 49.6 | 5.42 | 1.03 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 67.1 | 66.2 | 4.93 | 1.20 | *SANDY CLAY to SILTY CLAY |
| 20.18 | 66.8 | 65.6 | 5.33 | 1.32 | *SANDY CLAY to SILTY CLAY |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT
```

*The Earth Technology Corporation*

Exhibit 39
5512

SOUNDING : CPT-N9

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 126.1 | 123.3 | 3.69 | 1.98 | *CLAYEY SAND to SANDY CLAY |
| 21.16 | 333.4 | 324.3 | 1.74 | 7.47 | SAND to SILTY SAND |
| 21.65 | 156.5 | 151.4 | 3.93 | 5.81 | *CLAYEY SAND to SANDY CLAY |
| 22.15 | 134.6 | 129.7 | 4.32 | 6.85 | *CLAYEY SAND to SANDY CLAY |
| 22.64 | 444.5 | 426.1 | 2.54 | 41.00 | *SILTY SAND to CLAYEY SAND |
| 23.13 | 380.7 | 363.1 | 3.36 | 19.56 | *SILTY SAND to CLAYEY SAND |
| 23.62 | 267.7 | 254.1 | 4.26 | 16.23 | *CLAYEY SAND to SANDY CLAY |
| 24.11 | 276.3 | 261.0 | 3.77 | 11.88 | *CLAYEY SAND to SANDY CLAY |
| 24.61 | 157.6 | 148.2 | 3.14 | 10.24 | *SILTY SAND to CLAYEY SAND |
| 25.10 | 58.7 | 54.9 | 2.67 | 3.82 | SANDY SILT to CLAYEY SILT |
| 25.59 | 56.2 | 52.3 | 2.71 | 3.77 | SANDY SILT to CLAYEY SILT |
| 26.08 | 57.1 | 52.9 | 2.80 | 3.64 | SANDY SILT to CLAYEY SILT |
| 26.57 | 51.7 | 47.7 | 2.88 | 3.47 | SANDY SILT to CLAYEY SILT |
| 27.07 | 50.0 | 45.9 | 2.96 | 3.33 | SANDY SILT to CLAYEY SILT |
| 27.56 | 55.9 | 51.1 | 3.34 | 3.27 | SANDY SILT to CLAYEY SILT |
| 28.05 | 61.4 | 55.9 | 4.40 | 3.28 | *SANDY CLAY to SILTY CLAY |
| 28.54 | 55.7 | 50.5 | 4.13 | .27 | *SANDY CLAY to SILTY CLAY |
| 29.04 | 51.5 | 46.4 | 4.76 | .29 | *SANDY CLAY to SILTY CLAY |
| 29.53 | 56.2 | 50.5 | 4.22 | .31 | *SANDY CLAY to SILTY CLAY |
| 30.02 | 72.6 | 64.9 | 4.27 | .34 | *SANDY CLAY to SILTY CLAY |
| 30.51 | 96.7 | 86.1 | 6.25 | .37 | *SANDY CLAY to SILTY CLAY |
| 31.00 | 94.2 | 83.5 | 6.13 | .38 | *SANDY CLAY to SILTY CLAY |
| 31.50 | 80.2 | 70.7 | 6.40 | .36 | *SANDY CLAY to SILTY CLAY |
| 31.99 | 79.1 | 69.5 | 6.02 | .37 | *SANDY CLAY to SILTY CLAY |
| 32.48 | 78.3 | 68.5 | 5.84 | .37 | *SANDY CLAY to SILTY CLAY |
| 32.97 | 79.7 | 69.4 | 5.75 | .37 | *SANDY CLAY to SILTY CLAY |
| 33.46 | 100.0 | 86.7 | 6.43 | .38 | *SANDY CLAY to SILTY CLAY |
| 33.96 | 101.1 | 87.3 | 4.71 | .39 | *SANDY CLAY to SILTY CLAY |
| 34.45 | 202.6 | 174.1 | 4.04 | .50 | *CLAYEY SAND to SANDY CLAY |
| 34.94 | 327.1 | 280.0 | 3.44 | .41 | *SILTY SAND to CLAYEY SAND |
| 35.43 | 206.6 | 176.1 | 4.65 | .38 | *CLAYEY SAND to SANDY CLAY |
| 35.93 | 96.8 | 82.1 | 4.72 | .33 | *SANDY CLAY to SILTY CLAY |
| 36.42 | 197.8 | 167.2 | 6.15 | .35 | *SANDY CLAY to SILTY CLAY |
| 36.91 | 166.4 | 140.1 | 7.11 | .37 | *SANDY CLAY to SILTY CLAY |
| 37.40 | 162.1 | 135.9 | 6.91 | .37 | *SANDY CLAY to SILTY CLAY |
| 37.89 | 136.8 | 114.2 | 6.89 | .56 | *SANDY CLAY to SILTY CLAY |
| 38.39 | 63.8 | 53.0 | 5.63 | .61 | *SANDY CLAY to SILTY CLAY |
| 38.88 | 45.2 | 37.4 | 5.20 | .62 | *SANDY CLAY to SILTY CLAY |
| 39.37 | 46.4 | 38.2 | 5.17 | .66 | *SANDY CLAY to SILTY CLAY |
| 39.86 | 41.2 | 33.8 | 7.97 | .69 | *SANDY CLAY to SILTY CLAY |
| 40.35 | 188.6 | 154.2 | 7.97 | 1.02 | *HEAVILY O.C./CEMENT. MAT. |
| 40.85 | 772.6 | 629.1 | 2.24 | 2.24 | *SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5513



FRICTION RATIO
(FS/QC) (PERCENT)

TIP RESISTANCE
TONS/SQ FT

INCREASING GRAIN SIZE ⟶

CLAY    SILT    SAND    GRAVEL

DEPTH IN FEET

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF            ASSUMED DEPTH OF WATER TABLE = 18.0 FT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N10

PROJECT NAME   : ENVIRON/MC COLL      CONE/RIG : 473/R#3
PROJECT NUMBER : 94-380-12102         DATE/TIME: 04-01-94 08:16

THE EARTH TECHNOLOGY
CORPORATION

Exhibit 39
5514



CONE PENETRATION TEST                 SOUNDING NUMBER: CPT-N10

| | |
|---|---|
| PROJECT NAME   : ENVIRON/MC COLL | CONE/RIG : 473/R=3 |
| PROJECT NUMBER : 94-380-12102 | DATE/TIME: 04-01-94 08:16 |

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5515

```
*****************************************************************
*                                                               *
*                   CONE PENETRATION TEST                       *
*                                                               *
*   SOUNDING : CPT-N10                    PROJECT No.: 94-380-12102  *
*   PROJECT  : ENVIRON/MC COLL            CONE/RIG : 473/R#3     *
*   DATE/TIME: 04-01-94 08:16                                   *
*                                                               *
*****************************************************************
```

PAGE 1 of 3

| DEPTH (ft) | TIP RESISTANCE (tsf) | NORMALIZED TIP RESISTANCE (tsf) | FRICTION RATIO (%) | CONE PORE PRESSURE (tsf) | SOIL BEHAVIOR TYPE |
|-----|-----|-----|-----|-----|-----|
| .49 | 24.7 | 63.4 | 3.04 | .27 | SANDY SILT to CLAYEY SILT |
| .98 | 10.2 | 23.1 | 6.67 | .13 | *SANDY CLAY to SILTY CLAY |
| 1.48 | .14.9 | 31.2 | 4.90 | 1.33 | CLAYEY SILT to SILTY CLAY |
| 1.97 | 12.7 | 24.9 | 5.84 | .74 | *SANDY CLAY to SILTY CLAY |
| 2.46 | 9.6 | 18.0 | 6.03 | .71 | SILTY CLAY TO CLAY |
| 2.95 | 8.6 | 15.4 | 8.14 | .76 | CLAY TO ORGANIC CLAY |
| 3.44 | 9.7 | 16.8 | 5.76 | .79 | SILTY CLAY TO CLAY |
| 3.94 | 15.0 | 25.0 | 5.07 | .57 | CLAYEY SILT to SILTY CLAY |
| 4.43 | 10.1 | 16.2 | 5.56 | .59 | SILTY CLAY TO CLAY |
| 4.92 | 11.6 | 18.2 | 6.38 | .28 | SILTY CLAY TO CLAY |
| 5.41 | 7.7 | 11.7 | 6.00 | .24 | SILTY CLAY TO CLAY |
| 5.91 | 12.2 | 18.1 | 9.11 | .54 | *SANDY CLAY to SILTY CLAY |
| 6.40 | 16.8 | 24.4 | 7.16 | .74 | *SANDY CLAY to SILTY CLAY |
| 6.89 | 18.3 | 26.0 | 5.41 | .77 | CLAYEY SILT to SILTY CLAY |
| 7.38 | 20.3 | 28.2 | 5.33 | .79 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 13.8 | 18.8 | 8.06 | .77 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 21.4 | 28.6 | 5.80 | .83 | *SANDY CLAY to SILTY CLAY |
| 8.86 | 16.5 | 21.7 | 6.90 | .82 | *SANDY CLAY to SILTY CLAY |
| 9.35 | 12.2 | 15.8 | 6.54 | .81 | SILTY CLAY TO CLAY |
| 9.84 | 19.7 | 24.9 | 6.15 | .85 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 25.0 | 31.1 | 3.93 | .90 | CLAYEY SILT to SILTY CLAY |
| 10.83 | 29.8 | 36.5 | 3.79 | .96 | SANDY SILT to CLAYEY SILT |
| 11.32 | 20.8 | 25.0 | 5.06 | .94 | CLAYEY SILT to SILTY CLAY |
| 11.81 | 20.2 | 24.0 | 5.19 | .94 | CLAYEY SILT to SILTY CLAY |
| 12.30 | 14.0 | 16.3 | 5.30 | .94 | SILTY CLAY TO CLAY |
| 12.80 | 19.6 | 22.6 | 5.04 | .98 | CLAYEY SILT to SILTY CLAY |
| 13.29 | 25.3 | 28.7 | 3.72 | 1.02 | CLAYEY SILT to SILTY CLAY |
| 13.78 | 63.2 | 70.8 | 3.39 | 1.39 | SANDY SILT to CLAYEY SILT |
| 14.27 | 74.4 | 82.2 | 3.83 | 1.55 | *CLAYEY SAND to SANDY CLAY |
| 14.76 | 49.6 | 54.1 | 5.20 | 1.56 | *SANDY CLAY to SILTY CLAY |
| 15.26 | 25.3 | 27.2 | 7.47 | 1.49 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 27.8 | 29.5 | 6.37 | 1.56 | *SANDY CLAY to SILTY CLAY |
| 16.24 | 40.6 | 42.6 | 6.06 | 1.61 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 49.7 | 51.5 | 5.35 | 1.78 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 127.6 | 130.5 | 3.07 | 2.91 | *SILTY SAND to CLAYEY SAND |
| 17.72 | 105.9 | 107.1 | 3.12 | 3.32 | *CLAYEY SAND to SANDY CLAY |
| 18.21 | 62.1 | 62.2 | 5.61 | 2.34 | *SANDY CLAY to SILTY CLAY |
| 18.70 | 45.9 | 45.7 | 5.97 | 2.28 | *SANDY CLAY to SILTY CLAY |
| 19.19 | 46.1 | 45.7 | 4.86 | 2.23 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 75.4 | 74.5 | 2.31 | 2.37 | SILTY SAND to SANDY SILT |
| 20.18 | 98.8 | 97.1 | .82 | 2.21 | SAND to SILTY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT

*The Earth Technology Corporation*

Exhibit 39
5516

SOUNDING : CPT-N10

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|----------------|----------|----------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 20.67 | 113.9 | 111.3 | 1.21 | -.03 | SAND to SILTY SAND |
| 21.16 | 143.1 | 139.2 | .99 | .03 | SAND to SILTY SAND |
| 21.65 | 163.5 | 158.2 | .94 | .20 | SAND to SILTY SAND |
| 22.15 | 136.8 | 131.7 | 1.05 | .17 | SAND to SILTY SAND |
| 22.64 | 147.4 | 141.2 | 1.08 | .16 | SAND to SILTY SAND |
| 23.13 | 207.5 | 198.0 | 1.59 | .33 | SAND to SILTY SAND |
| 23.62 | 243.8 | 231.5 | .92 | .65 | SAND to SILTY SAND |
| 24.11 | 165.4 | 156.3 | 2.58 | 1.02 | *SILTY SAND to CLAYEY SAND |
| 24.61 | 48.3 | 45.4 | 4.12 | .70 | *SANDY CLAY to SILTY CLAY |
| 25.10 | 34.0 | 31.8 | 2.70 | .69 | SANDY SILT to CLAYEY SILT |
| 25.59 | 37.6 | 35.0 | 4.23 | .70 | CLAYEY SILT to SILTY CLAY |
| 26.08 | 42.0 | 38.9 | 4.29 | .76 | CLAYEY SILT to SILTY CLAY |
| 26.57 | 40.0 | 36.9 | 4.58 | .83 | *SANDY CLAY to SILTY CLAY |
| 27.07 | 36.6 | 33.6 | 4.70 | .91 | CLAYEY SILT to SILTY CLAY |
| 27.56 | 43.8 | 40.1 | 4.11 | .96 | CLAYEY SILT to SILTY CLAY |
| 28.05 | 33.2 | 30.2 | 4.34 | 1.01 | CLAYEY SILT to SILTY CLAY |
| 28.54 | 46.7 | 42.3 | 5.35 | 1.15 | *SANDY CLAY to SILTY CLAY |
| 29.04 | 76.3 | 68.8 | 5.73 | 1.57 | *SANDY CLAY to SILTY CLAY |
| 29.53 | 61.0 | 54.7 | 5.96 | 1.95 | *SANDY CLAY to SILTY CLAY |
| 30.02 | 52.1 | 46.6 | 5.61 | 2.25 | *SANDY CLAY to SILTY CLAY |
| 30.51 | 37.8 | 33.6 | 5.35 | 2.41 | *SANDY CLAY to SILTY CLAY |
| 31.00 | 42.3 | 37.5 | 4.00 | 2.75 | CLAYEY SILT to SILTY CLAY |
| 31.50 | 49.3 | 43.5 | 3.96 | 3.40 | SANDY SILT to CLAYEY SILT |
| 31.99 | 42.8 | 37.6 | 4.25 | 3.89 | CLAYEY SILT to SILTY CLAY |
| 32.48 | 64.9 | 56.7 | 4.90 | 4.60 | *SANDY CLAY to SILTY CLAY |
| 32.97 | 48.3 | 42.1 | 5.01 | 3.77 | *SANDY CLAY to SILTY CLAY |
| 33.46 | 30.9 | 26.8 | 4.18 | 3.92 | CLAYEY SILT to SILTY CLAY |
| 33.96 | 62.7 | 54.1 | 3.33 | 4.60 | SANDY SILT to CLAYEY SILT |
| 34.45 | 115.5 | 99.3 | 5.66 | 5.70 | *SANDY CLAY to SILTY CLAY |
| 34.94 | 34.3 | 29.4 | 3.18 | 3.80 | SANDY SILT to CLAYEY SILT |
| 35.43 | 119.8 | 102.1 | 5.68 | 3.80 | *SANDY CLAY to SILTY CLAY |
| 35.93 | 102.8 | 87.3 | 5.78 | 4.82 | *SANDY CLAY to SILTY CLAY |
| 36.42 | 220.4 | 186.3 | 6.17 | 8.28 | *SANDY CLAY to SILTY CLAY |
| 36.91 | 190.0 | 159.9 | 5.68 | 11.47 | *SANDY CLAY to SILTY CLAY |
| 37.40 | 39.4 | 33.0 | 3.60 | 6.87 | SANDY SILT to CLAYEY SILT |
| 37.89 | 41.3 | 34.5 | 2.06 | 6.53 | SILTY SAND to SANDY SILT |
| 38.39 | 134.3 | 111.6 | 4.83 | 13.48 | *SANDY CLAY to SILTY CLAY |
| 38.88 | 68.5 | 56.7 | 5.63 | 10.16 | *SANDY CLAY to SILTY CLAY |
| 39.37 | 61.0 | 50.3 | 2.31 | 11.57 | SILTY SAND to SANDY SILT |
| 39.86 | 57.8 | 47.4 | 2.63 | 11.79 | SANDY SILT to CLAYEY SILT |
| 40.35 | 57.8 | 47.3 | 3.41 | 12.13 | SANDY SILT to CLAYEY SILT |
| 40.85 | 61.6 | 50.2 | 3.02 | 12.85 | SANDY SILT to CLAYEY SILT |
| 41.34 | 74.8 | 60.6 | 3.64 | 13.93 | SANDY SILT to CLAYEY SILT |
| 41.83 | 75.7 | 61.1 | 3.60 | 15.10 | SANDY SILT to CLAYEY SILT |
| 42.32 | 69.9 | 56.2 | 3.35 | 15.68 | SANDY SILT to CLAYEY SILT |
| 42.81 | 63.7 | 51.0 | 2.94 | 16.01 | SANDY SILT to CLAYEY SILT |
| 43.31 | 62.0 | 49.5 | 3.74 | 16.54 | SANDY SILT to CLAYEY SILT |
| 43.80 | 56.7 | 45.0 | 3.25 | 16.58 | SANDY SILT to CLAYEY SILT |
| 44.29 | 53.2 | 42.1 | 2.86 | 17.39 | SANDY SILT to CLAYEY SILT |
| 44.78 | 61.9 | 48.8 | 3.83 | 21.21 | SANDY SILT to CLAYEY SILT |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT

*The Earth Technology Corporation*

Exhibit 39
5517

SOUNDING : CPT-N10

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|---------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| 45.28 | 71.3 | 56.0 | 3.27 | 17.56 | SANDY SILT to CLAYEY SILT |
| 45.77 | 61.4 | 48.1 | 3.69 | 20.35 | SANDY SILT to CLAYEY SILT |
| 46.26 | 70.1 | 54.6 | 5.12 | 24.15 | *SANDY CLAY to SILTY CLAY |
| 46.75 | 136.1 | 105.7 | 5.45 | 6.11 | *SANDY CLAY to SILTY CLAY |
| 47.24 | 150.9 | 116.7 | 4.48 | 8.84 | *CLAYEY SAND to SANDY CLAY |
| 47.74 | 186.0 | 143.3 | 4.61 | 9.33 | *CLAYEY SAND to SANDY CLAY |
| 48.23 | 91.8 | 70.4 | 4.01 | 8.39 | *CLAYEY SAND to SANDY CLAY |
| 48.72 | 89.2 | 68.2 | 6.89 | 8.52 | *SANDY CLAY to SILTY CLAY |
| 49.21 | 258.7 | 196.9 | 4.50 | 11.37 | *CLAYEY SAND to SANDY CLAY |
| 49.70 | 97.0 | 73.6 | 7.52 | 9.63 | *SANDY CLAY to SILTY CLAY |
| 50.20 | 120.8 | 91.3 | 7.57 | 10.46 | *SANDY CLAY to SILTY CLAY |
| 50.69 | 215.7 | 162.3 | 4.93 | 12.31 | *SANDY CLAY to SILTY CLAY |
| 51.18 | 62.9 | 47.2 | 4.23 | 6.52 | *SANDY CLAY to SILTY CLAY |
| 51.67 | 56.4 | 42.1 | 2.63 | 5.86 | SANDY SILT to CLAYEY SILT |
| 52.17 | 47.2 | 35.1 | 3.69 | 5.65 | SANDY SILT to CLAYEY SILT |
| 52.66 | 38.0 | 28.2 | 15.00 | 5.26 | *SANDY CLAY to SILTY CLAY |
| 53.15 | 677.9 | 500.5 | 2.03 | 40.94 | *SAND to SILTY SAND |
| 53.64 | 775.5 | 570.4 | ***** | 40.94 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT

*The Earth Technology Corporation*

Exhibit 39
5518



CONE PENETRATION TEST

SOUNDING NUMBER: CPT-N11

PROJECT NAME   : ENVIRON/MC COLL
PROJECT NUMBER : 94-380-12102

CONE/RIG : 473/R≡3
DATE/TIME: 03-31-94 15:23

THE EARTH TECHNOLOGY
CORPORATION

Exhibit 39
5519



CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N11

PROJECT NAME   : ENVIRON/MC COLL      CONE/RIG : 473/R=3
PROJECT NUMBER : 94-380-12102         DATE/TIME: 03-31-94 15:23      THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5520

```
************************************************************************
*                                                                      *
*                    CONE PENETRATION TEST                             *
*                                                                      *
*   SOUNDING : CPT-N11                   PROJECT No.: 94-380-12102      *
*   PROJECT  : ENVIRON/MC COLL           CONE/RIG : 473/R#3            *
*   DATE/TIME: 03-31-94 15:23                                          *
*                                                                      *
************************************************************************
                                                        PAGE 1 of 3
```

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|----------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| .49 | 10.1 | 25.9 | 6.65 | .18 | *SANDY CLAY to SILTY CLAY |
| .98 | 6.1 | 13.9 | 6.86 | .09 | SILTY CLAY TO CLAY |
| 1.48 | 8.7 | 18.2 | 6.10 | .19 | SILTY CLAY TO CLAY |
| 1.97 | 7.8 | 15.3 | 6.03 | .19 | SILTY CLAY TO CLAY |
| 2.46 | 3.1 | 5.9 | 6.05 | .01 | SILTY CLAY TO CLAY |
| 2.95 | 10.1 | 18.1 | 2.76 | .07 | SANDY SILT to CLAYEY SILT |
| 3.44 | 8.2 | 14.1 | 2.08 | .10 | SANDY SILT to CLAYEY SILT |
| 3.94 | 13.0 | 21.6 | 5.08 | .34 | CLAYEY SILT to SILTY CLAY |
| 4.43 | 8.4 | 13.5 | 2.63 | .19 | SANDY SILT to CLAYEY SILT |
| 4.92 | 6.7 | 10.5 | 2.39 | .07 | SANDY SILT to CLAYEY SILT |
| 5.41 | 8.6 | 13.1 | 4.91 | .37 | CLAYEY SILT to SILTY CLAY |
| 5.91 | 4.1 | 6.1 | 9.56 | .13 | CLAY to ORGANIC CLAY |
| 6.40 | 3.6 | 5.2 | 8.31 | .10 | ORGANIC MATERIAL |
| 6.89 | 24.5 | 34.9 | 3.95 | .32 | CLAYEY SILT to SILTY CLAY |
| 7.38 | 14.4 | 20.1 | 5.89 | .38 | SILTY CLAY TO CLAY |
| 7.87 | 8.9 | 12.2 | 5.93 | .36 | SILTY CLAY TO CLAY |
| 8.37 | 8.2 | 11.0 | 6.69 | .37 | SILTY CLAY TO CLAY |
| 8.86 | 10.8 | 14.2 | 6.65 | .40 | SILTY CLAY TO CLAY |
| 9.35 | 27.7 | 35.7 | 5.96 | .59 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 26.5 | 33.6 | 5.55 | .62 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 29.6 | 36.8 | 5.92 | .69 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 20.2 | 24.7 | 5.05 | .74 | CLAYEY SILT to SILTY CLAY |
| 11.32 | 16.9 | 20.3 | 5.04 | .74 | CLAYEY SILT to SILTY CLAY |
| 11.81 | 24.2 | 28.7 | 5.54 | .88 | *SANDY CLAY to SILTY CLAY |
| 12.30 | 21.4 | 25.0 | 5.62 | .92 | SILTY CLAY TO CLAY |
| 12.80 | 17.3 | 20.0 | 5.19 | .93 | CLAYEY SILT to SILTY CLAY |
| 13.29 | 19.8 | 22.5 | 7.29 | 1.02 | *SANDY CLAY to SILTY CLAY |
| 13.78 | 30.2 | 33.8 | 5.37 | 1.27 | *SANDY CLAY to SILTY CLAY |
| 14.27 | 32.7 | 36.2 | 5.07 | 1.62 | *SANDY CLAY to SILTY CLAY |
| 14.76 | 69.5 | 75.8 | 5.63 | 2.68 | *SANDY CLAY to SILTY CLAY |
| 15.26 | 54.1 | 58.2 | 7.87 | 2.62 | *SANDY CLAY to SILTY CLAY |
| 15.75 | 46.9 | 49.9 | 7.59 | 2.68 | *SANDY CLAY to SILTY CLAY |
| 16.24 | 44.9 | 47.1 | 7.44 | 2.74 | *SANDY CLAY to SILTY CLAY |
| 16.73 | 51.5 | 53.4 | 7.34 | 2.97 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 62.2 | 63.6 | 6.89 | 3.30 | *SANDY CLAY to SILTY CLAY |
| 17.72 | 57.6 | 58.2 | 6.70 | 3.50 | *SANDY CLAY to SILTY CLAY |
| 18.21 | 53.7 | 53.8 | 6.90 | 3.93 | *SANDY CLAY to SILTY CLAY |
| 18.70 | 46.6 | 46.5 | 7.01 | 4.29 | *SANDY CLAY to SILTY CLAY |
| 19.19 | 54.7 | 54.3 | 6.87 | 4.40 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 56.7 | 56.0 | 6.58 | 4.92 | *SANDY CLAY to SILTY CLAY |
| 20.18 | 54.2 | 53.2 | 6.39 | 5.32 | *SANDY CLAY to SILTY CLAY |

```
*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT
```

*The Earth Technology
Corporation*

Exhibit 39
5521

SOUNDING : CPT-N11

| DEPTH<br>(ft) | TIP RESISTANCE<br>(tsf) | NORMALIZED<br>TIP RESISTANCE<br>(tsf) | FRICTION<br>RATIO<br>(%) | CONE PORE<br>PRESSURE<br>(tsf) | SOIL BEHAVIOR TYPE |
|-------|-------|-------|-------|-------|-------|
| 20.67 | 42.2 | 41.2 | 6.64 | 4.96 | *SANDY CLAY to SILTY CLAY |
| 21.16 | 62.9 | 61.1 | 4.88 | 1.24 | *SANDY CLAY to SILTY CLAY |
| 21.65 | 91.4 | 88.5 | 3.00 | 2.01 | SANDY SILT to CLAYEY SILT |
| 22.15 | 66.9 | 64.4 | 3.23 | 1.81 | SANDY SILT to CLAYEY SILT |
| 22.64 | 58.5 | 56.0 | 5.01 | 1.75 | *SANDY CLAY to SILTY CLAY |
| 23.13 | 64.2 | 61.3 | 4.10 | 1.84 | *CLAYEY SAND to SANDY CLAY |
| 23.62 | 56.5 | 53.6 | 4.14 | .28 | *SANDY CLAY to SILTY CLAY |
| 24.11 | 61.2 | 57.8 | 4.27 | .48 | *SANDY CLAY to SILTY CLAY |
| 24.61 | 70.8 | 66.5 | 3.46 | .87 | SANDY SILT to CLAYEY SILT |
| 25.10 | 76.8 | 71.8 | 3.54 | 1.02 | *CLAYEY SAND to SANDY CLAY |
| 25.59 | 103.4 | 96.3 | 2.18 | 1.44 | SILTY SAND to SANDY SILT |
| 26.08 | 67.3 | 62.4 | 2.93 | 1.79 | SANDY SILT to CLAYEY SILT |
| 26.57 | 115.6 | 106.7 | 2.18 | 2.28 | SILTY SAND to SANDY SILT |
| 27.07 | 90.0 | 82.7 | 3.19 | 2.41 | SANDY SILT to CLAYEY SILT |
| 27.56 | 124.2 | 113.5 | 3.13 | 3.43 | *CLAYEY SAND to SANDY CLAY |
| 28.05 | 146.9 | 133.7 | 1.63 | 3.31 | SAND to SILTY SAND |
| 28.54 | 191.9 | 173.9 | 1.91 | 4.69 | SAND to SILTY SAND |
| 29.04 | 229.7 | 207.2 | 1.63 | 9.60 | SAND to SILTY SAND |
| 29.53 | 213.8 | 192.0 | .84 | 12.01 | SAND to SILTY SAND |
| 30.02 | 200.3 | 179.1 | 2.07 | 1.21 | SILTY SAND to SANDY SILT |
| 30.51 | 221.2 | 196.9 | 2.04 | 1.63 | SILTY SAND to SANDY SILT |
| 31.00 | 252.1 | 223.4 | 1.54 | 2.19 | SAND to SILTY SAND |
| 31.50 | 251.7 | 222.1 | 1.91 | 2.32 | SAND to SILTY SAND |
| 31.99 | 230.1 | 202.2 | 1.89 | 2.66 | SAND to SILTY SAND |
| 32.48 | 200.5 | 175.4 | 2.52 | 2.85 | *SILTY SAND to CLAYEY SAND |
| 32.97 | 134.0 | 116.7 | 4.01 | 2.28 | *CLAYEY SAND to SANDY CLAY |
| 33.46 | 239.8 | 207.9 | 1.43 | 3.11 | SAND to SILTY SAND |
| 33.96 | 207.9 | 179.5 | 1.95 | 2.63 | SILTY SAND to SANDY SILT |
| 34.45 | 171.0 | 147.0 | 2.59 | 2.54 | *SILTY SAND to CLAYEY SAND |
| 34.94 | 388.6 | 332.6 | 1.34 | 34.49 | SAND to SILTY SAND |
| 35.43 | 307.2 | 261.8 | 2.08 | 14.32 | *SAND to SILTY SAND |
| 35.93 | 78.4 | 66.6 | 3.94 | 6.17 | *CLAYEY SAND to SANDY CLAY |
| 36.42 | 45.0 | 38.0 | 2.45 | 6.49 | SANDY SILT to CLAYEY SILT |
| 36.91 | 40.8 | 34.3 | 2.40 | 7.45 | SANDY SILT to CLAYEY SILT |
| 37.40 | 45.8 | 38.4 | 2.25 | 8.52 | SILTY SAND to SANDY SILT |
| 37.89 | 54.0 | 45.1 | 2.87 | 9.74 | SANDY SILT to CLAYEY SILT |
| 38.39 | 58.5 | 48.6 | 3.43 | 14.38 | SANDY SILT to CLAYEY SILT |
| 38.88 | 41.2 | 34.1 | 2.67 | 16.85 | SANDY SILT to CLAYEY SILT |
| 39.37 | 41.5 | 34.2 | 2.29 | 19.43 | SANDY SILT to CLAYEY SILT |
| 39.86 | 63.3 | 52.0 | 3.11 | 23.39 | SANDY SILT to CLAYEY SILT |
| 40.35 | 69.3 | 56.7 | 4.99 | 33.51 | *SANDY CLAY to SILTY CLAY |
| 40.85 | 83.0 | 67.6 | 4.75 | 35.48 | *SANDY CLAY to SILTY CLAY |
| 41.34 | 58.7 | 47.6 | 3.39 | 30.52 | SANDY SILT to CLAYEY SILT |
| 41.83 | 44.3 | 35.8 | 3.48 | 26.32 | SANDY SILT to CLAYEY SILT |
| 42.32 | 71.4 | 57.5 | 3.25 | 39.54 | SANDY SILT to CLAYEY SILT |
| 42.81 | 74.5 | 59.7 | 2.94 | 40.91 | SANDY SILT to CLAYEY SILT |
| 43.31 | 107.5 | 85.8 | 3.66 | 41.04 | *CLAYEY SAND to SANDY CLAY |
| 43.80 | 135.0 | 107.3 | 3.98 | 41.04 | *CLAYEY SAND to SANDY CLAY |
| 44.29 | 85.7 | 67.8 | 3.29 | 41.04 | SANDY SILT to CLAYEY SILT |
| 44.78 | 113.2 | 89.3 | 4.56 | 41.04 | *SANDY CLAY to SILTY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT

*The Earth Technology
Corporation*

Exhibit 39
5522

SOUNDING : CPT-N11

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|-------|---------------|---------------------------|----------------|--------------------|--------------------|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | --------------- | -------- | --------- | -------------------------- |
| 45.28 | 104.6 | 82.2 | 4.29 | 41.04 | *CLAYEY SAND to SANDY CLAY |
| 45.77 | 59.7 | 46.7 | 3.52 | 34.25 | SANDY SILT to CLAYEY SILT |
| 46.26 | 83.5 | 65.1 | 3.23 | 41.04 | SANDY SILT to CLAYEY SILT |
| 46.75 | 71.9 | 55.8 | 2.91 | 41.04 | SANDY SILT to CLAYEY SILT |
| 47.24 | 69.3 | 53.6 | 2.96 | 41.04 | SANDY SILT to CLAYEY SILT |
| 47.74 | 60.1 | 46.3 | 2.89 | 40.54 | SANDY SILT to CLAYEY SILT |
| 48.23 | 77.6 | 59.5 | 3.70 | 41.04 | SANDY SILT to CLAYEY SILT |
| 48.72 | 98.0 | 74.9 | 4.21 | 41.04 | *CLAYEY SAND to SANDY CLAY |
| 49.21 | 105.8 | 80.5 | 4.86 | 41.04 | *SANDY CLAY to SILTY CLAY |
| 49.70 | 77.4 | 58.7 | 2.30 | 41.04 | SILTY SAND to SANDY SILT |
| 50.20 | 255.1 | 192.7 | 6.84 | 41.04 | *HEAVILY O.C./CEMENT. MAT. |
| 50.69 | 458.1 | 344.7 | 4.67 | 41.04 | *HEAVILY O.C./CEMENT. MAT. |
| 51.18 | 659.9 | 494.7 | 3.09 | 41.04 | *SILTY SAND to CLAYEY SAND |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT

*The Earth Technology Corporation*

Exhibit 39
5523



FRICTION RATIO
(FS/QC) (PERCENT)

TIP RESISTANCE (QC)
TONS/SQ FT

SOIL BEHAVIOR TYPE

INCREASING GRAIN SIZE ⟶

CLAY          SILT          SAND          GRAVEL

DEPTH IN FEET

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

ASSUMED TOTAL UNIT WT = 110 PCF

ASSUMED DEPTH OF WATER TABLE = 18.0 FT

CONE PENETRATION TEST                    SOUNDING NUMBER: CPT-N12

PROJECT NAME   : ENVIRON/MC COLL          CONE/RIG : 473/R#3

PROJECT NUMBER : 94-380-12102             DATE/TIME: 03-31-94 13:35

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5524



CONE PENETRATION TEST

SOUNDING NUMBER: CPT-N12

PROJECT NAME : ENVIRON/MC COLL

PROJECT NUMBER : 94-380-12102

CONE/RIG : 473/R=3

DATE/TIME : 03-31-94 13:35

THE EARTH TECHNOLOGY CORPORATION

TIP RESISTANCE NOT CORRECTED FOR END AREA EFFECT

DEPTH IN FEET

CONE PORE PRESSURE (U) TONS/SQ FT

TIP RESISTANCE (QC) TONS/SQ FT

PORE PRESSURE RATIO U/QC

Exhibit 39
5525

```
**********************************************************************
*                                                                    *
*                    CONE PENETRATION TEST                           *
*                                                                    *
*   SOUNDING : CPT-N12                  PROJECT No.: 94-380-12102     *
*   PROJECT  : ENVIRON/MC COLL          CONE/RIG : 473/R#3           *
*   DATE/TIME: 03-31-94 13:35                                        *
*                                                                    *
**********************************************************************
```

PAGE 1 of 2

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | -------------------------- |
| .49 | 7.6 | 19.4 | 3.84 | .62 | CLAYEY SILT to SILTY CLAY |
| .98 | 8.9 | 20.1 | 2.59 | .78 | SANDY SILT to CLAYEY SILT |
| 1.48 | 10.6 | 22.2 | 4.72 | .88 | CLAYEY SILT to SILTY CLAY |
| 1.97 | 9.8 | 19.2 | 5.33 | .87 | SILTY CLAY TO CLAY |
| 2.46 | 10.4 | 19.3 | 4.44 | 1.06 | CLAYEY SILT to SILTY CLAY |
| 2.95 | 8.7 | 15.6 | 5.74 | 1.09 | SILTY CLAY TO CLAY |
| 3.44 | 11.0 | 19.0 | 4.62 | 1.10 | CLAYEY SILT to SILTY CLAY |
| 3.94 | 13.0 | 21.6 | 6.86 | .87 | *SILTY CLAY to SILTY CLAY |
| 4.43 | 9.1 | 14.7 | 6.35 | .93 | SILTY CLAY TO CLAY |
| 4.92 | 6.2 | 9.7 | 6.63 | .11 | SILTY CLAY TO CLAY |
| 5.41 | 3.5 | 5.4 | 9.86 | .12 | CLAY TO ORGANIC CLAY |
| 5.91 | 5.1 | 7.6 | 7.09 | .16 | SILTY CLAY TO CLAY |
| 6.40 | 14.7 | 21.3 | 5.04 | .26 | CLAYEY SILT to SILTY CLAY |
| 6.89 | 15.3 | 21.7 | 8.17 | .44 | *SANDY CLAY to SILTY CLAY |
| 7.38 | 15.0 | 20.9 | 7.67 | .41 | *SANDY CLAY to SILTY CLAY |
| 7.87 | 17.0 | 23.2 | 6.94 | .45 | *SANDY CLAY to SILTY CLAY |
| 8.37 | 19.1 | 25.5 | 6.70 | .52 | *SANDY CLAY to SILTY CLAY |
| 8.86 | 32.3 | 42.4 | 5.42 | 1.30 | *SANDY CLAY to SILTY CLAY |
| 9.35 | 25.4 | 32.7 | 8.03 | 1.60 | *SANDY CLAY to SILTY CLAY |
| 9.84 | 27.4 | 34.7 | 6.45 | 2.11 | *SANDY CLAY to SILTY CLAY |
| 10.33 | 35.3 | 44.0 | 6.22 | 2.64 | *SANDY CLAY to SILTY CLAY |
| 10.83 | 30.9 | 37.8 | 5.86 | 2.87 | *SANDY CLAY to SILTY CLAY |
| 11.32 | 23.4 | 28.2 | 5.01 | 4.19 | CLAYEY SILT to SILTY CLAY |
| 11.81 | 21.0 | 25.0 | 4.76 | 3.59 | CLAYEY SILT to SILTY CLAY |
| 12.30 | 23.5 | 27.5 | 5.28 | 4.01 | *SANDY CLAY to SILTY CLAY |
| 12.80 | 27.4 | 31.6 | 4.75 | 4.58 | CLAYEY SILT to SILTY CLAY |
| 13.29 | 23.8 | 27.1 | 5.83 | 4.57 | *SANDY CLAY to SILTY CLAY |
| 13.78 | 72.7 | 81.5 | 3.15 | 9.23 | SANDY SILT to CLAYEY SILT |
| 14.27 | 104.5 | 115.5 | 3.90 | 16.90 | *CLAYEY SAND to SANDY CLAY |
| 14.76 | 61.6 | 67.2 | 3.91 | 19.86 | *CLAYEY SAND to SANDY CLAY |
| 15.26 | 35.9 | 38.6 | 2.48 | 16.91 | SANDY SILT to CLAYEY SILT |
| 15.75 | 47.8 | 50.8 | 5.58 | 21.56 | *SANDY CLAY to SILTY CLAY |
| 16.24 | 208.9 | 219.1 | 2.16 | 2.52 | SILTY SAND to SANDY SILT |
| 16.73 | 34.9 | 36.2 | 6.42 | .68 | *SANDY CLAY to SILTY CLAY |
| 17.22 | 61.5 | 62.9 | 4.33 | 2.70 | *SANDY CLAY to SILTY CLAY |
| 17.72 | 72.3 | 73.1 | 4.44 | 2.53 | *SANDY CLAY to SILTY CLAY |
| 18.21 | 186.4 | 186.8 | 3.27 | 21.81 | *SILTY SAND to CLAYEY SAND |
| 18.70 | 87.0 | 86.8 | 4.76 | 4.54 | *SANDY CLAY to SILTY CLAY |
| 19.19 | 104.5 | 103.7 | 4.65 | 8.34 | *SANDY CLAY to SILTY CLAY |
| 19.69 | 122.9 | 121.3 | 3.64 | 11.96 | *CLAYEY SAND to SANDY CLAY |
| 20.18 | 100.0 | 98.2 | 3.63 | 11.28 | *CLAYEY SAND to SANDY CLAY |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT

*The Earth Technology Corporation*

Exhibit 39
5526

SOUNDING : CPT-N12

| DEPTH | TIP RESISTANCE | NORMALIZED TIP RESISTANCE | FRICTION RATIO | CONE PORE PRESSURE | SOIL BEHAVIOR TYPE |
|---|---|---|---|---|---|
| (ft) | (tsf) | (tsf) | (%) | (tsf) | |
| ----- | -------------- | -------------- | -------- | --------- | -------------------------- |
| 20.67 | 44.3 | 43.3 | 6.32 | 6.13 | *SANDY CLAY to SILTY CLAY |
| 21.16 | 55.3 | 53.8 | 5.82 | 6.35 | *SANDY CLAY to SILTY CLAY |
| 21.65 | 39.8 | 38.5 | 4.17 | 4.04 | CLAYEY SILT to SILTY CLAY |
| 22.15 | 39.8 | 38.3 | 3.52 | 4.31 | SANDY SILT to CLAYEY SILT |
| 22.64 | 36.1 | 34.6 | 3.49 | 4.24 | SANDY SILT to CLAYEY SILT |
| 23.13 | 36.6 | 34.9 | 4.65 | 4.26 | *SANDY CLAY to SILTY CLAY |
| 23.62 | 46.1 | 43.8 | 5.77 | 3.42 | *SANDY CLAY to SILTY CLAY |
| 24.11 | 31.1 | 29.4 | 3.12 | 3.24 | SANDY SILT to CLAYEY SILT |
| 24.61 | 116.1 | 109.2 | 4.75 | 8.89 | *SANDY CLAY to SILTY CLAY |
| 25.10 | 44.4 | 41.6 | 5.29 | 3.27 | *SANDY CLAY to SILTY CLAY |
| 25.59 | 33.8 | 31.5 | 3.61 | 3.26 | SANDY SILT to CLAYEY SILT |
| 26.08 | 34.2 | 31.7 | 3.42 | 3.21 | SANDY SILT to CLAYEY SILT |
| 26.57 | 44.8 | 41.4 | 3.55 | 3.37 | SANDY SILT to CLAYEY SILT |
| 27.07 | 33.0 | 30.3 | 3.52 | 3.32 | SANDY SILT to CLAYEY SILT |
| 27.56 | 32.3 | 29.5 | 3.53 | 3.34 | SANDY SILT to CLAYEY SILT |
| 28.05 | 35.0 | 31.8 | 2.86 | 2.98 | SANDY SILT to CLAYEY SILT |
| 28.54 | 34.0 | 30.8 | 2.65 | 3.07 | SANDY SILT to CLAYEY SILT |
| 29.04 | 32.2 | 29.0 | 3.39 | 3.03 | SANDY SILT to CLAYEY SILT |
| 29.53 | 27.8 | 24.9 | 3.89 | 2.90 | CLAYEY SILT to SILTY CLAY |
| 30.02 | 47.4 | 42.4 | 2.21 | 3.48 | SILTY SAND to SANDY SILT |
| 30.51 | 69.6 | 62.0 | 3.02 | 4.58 | SANDY SILT to CLAYEY SILT |
| 31.00 | 45.0 | 39.8 | 1.96 | 4.00 | SILTY SAND to SANDY SILT |
| 31.50 | 53.3 | 47.0 | 1.97 | 5.10 | SILTY SAND to SANDY SILT |
| 31.99 | 58.5 | 51.4 | 2.38 | 6.23 | SILTY SAND to SANDY SILT |
| 32.48 | 59.4 | 51.9 | 2.61 | 7.45 | SANDY SILT to CLAYEY SILT |
| 32.97 | 58.2 | 50.7 | 2.40 | 9.00 | SILTY SAND to SANDY SILT |
| 33.46 | 54.9 | 47.6 | 2.77 | 10.05 | SANDY SILT to CLAYEY SILT |
| 33.96 | 55.0 | 47.5 | 2.67 | 11.47 | SANDY SILT to CLAYEY SILT |
| 34.45 | 118.9 | 102.2 | 4.46 | 41.08 | *SANDY CLAY to SILTY CLAY |
| 34.94 | 278.3 | 238.2 | 5.67 | 41.08 | *HEAVILY O.C./CEMENT. MAT. |
| 35.43 | 426.6 | 363.6 | 3.73 | 41.08 | *CLAYEY SAND to SANDY CLAY |
| 35.93 | 370.4 | 314.4 | 4.86 | 41.08 | *HEAVILY O.C./CEMENT. MAT. |
| 36.42 | 499.4 | 422.1 | 3.46 | 41.08 | *SILTY SAND to CLAYEY SAND |
| 36.91 | 519.0 | 436.8 | 2.95 | 41.08 | *SILTY SAND to CLAYEY SAND |
| 37.40 | 472.6 | 396.1 | 2.84 | 29.62 | *SILTY SAND to CLAYEY SAND |
| 37.89 | 531.0 | 443.2 | ***** | 11.93 | |

*INDICATES OVERCONSOLIDATED OR CEMENTED MATERIAL
ASSUMED TOTAL UNIT WT = 110 PCF
ASSUMED DEPTH OF WATER TABLE = 18.0 FT

*The Earth Technology Corporation*

Exhibit 39
5527

# APPENDIX E

## ATTACHMENT
## PORE PRESSURE DISSIPATION TEST LOGS

Exhibit 39
5528



PORE PRESSURE DISSIPATION CURVES

DEPTH:   ⊙ 44.8 FT

TIP-SENSING PIEZOMETRIC CPT

SOUNDING NUMBER: CPT-V2

PROJECT NAME   : ENVIRON/MC COLL

PROJECT NUMBER : 94-380-12102

CONE/RIG : 473/R≡3

DATE/TIME: 04-12-94 07:03

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5529



Exhibit 39
5530



```
SOUNDING DATA IN FILE SDF-11   04-04-94 14:53
PRJ. NAME: EVIRON/MCCOLL      CPT No.  : CPT-V4
Cone/Rig#: T-2/472            PRJ. No. : 94-380-12102

Earth Technology Corp.
18411 Gothard St. Huntington Beach CA 92648
```

Depth  10.950 m   35.93 ft

40 Pw Dissipation psi versus Time min

Exhibit 39
5531



Exhibit 39
5532

P. 9/15

JUN 23 '94 10:11A1 MORRISON KNUDSEN C-4257 MCCOLL

SOUNDING DATA IN FILE SDF-06   03-30-94 10:57
PRJ. NAME: EVIRON/MCCOLL      CPT No.  : CPT-V6
Cone/Rig#: T-2/472            PRJ. No. : 94-380-12102

Earth Technology Corp.
18411 Gothard St. Huntington Beach CA 92648



Depth  15.175 m   49.79 ft

85 Pw Dissipation psi versus Time Min

Exhibit 39
5533



SOUNDING DATA IN FILE SDF-06   03-30-94 10:57
PRJ. NAME: EVIRON/MCCOLL      CPT No.  : CPT-V6
Cone/Rig#: T-2/472            PRJ. No. : 94-380-12102

Earth Technology Corp.
18411 Gothard St. Huntington Beach CA 92648

Depth  15.175 m   49.79 ft

85 Pw Dissipation psi versus Time min

Exhibit 39
5534



SOUNDING DATA IN FILE SDF-06    03-30-94 10:57
PRJ. NAME: EVIRON/MCCOLL        CPT No.  : CPT-V6
Cone/Rig#: T-2/472              PRJ. No. : 94-380-12102

Earth Technology Corp.
18411 Gothard St, Huntington Beach CA 92648

Depth   15.175 m    49.79 ft

Exhibit 39
5535



PORE PRESSURE DISSIPATION CURVES

PORE PRESSURE (FEET OF WATER)

TIME (SEC)

DEPTH: @ 23.7 FT

TIP-SENSING PIEZOMETRIC CPT

PROJECT NAME : ENVIRON/MC COLL

PROJECT NUMBER : 94-380-12102

CONE/RIG : 473/Rn3

DATE/TIME: 03-30-94 06:59

SOUNDING NUMBER: CPT-V9

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5536



TIP-SENSING PIEZOMETRIC CPT

PROJECT NAME : ENVIRON/MC COLL
PROJECT NUMBER : 94-380-12102

DEPTH: ⊙ 23.1 FT   △ 30.3 FT   + 61.4 FT

PORE PRESSURE DISSIPATION CURVES

PORE PRESSURE (FEET OF WATER)

TIME (SEC)

CONE/RIG : 473/Ru3
DATE/TIME : 04-11-94 11:35

SOUNDING NUMBER: CPT-V10

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5537



Exhibit 39
5538



Exhibit 39
5539



Exhibit 39
5540



Exhibit 39
5541



SOUNDING DATA IN FILE SDF-07    04-04-94 08:03
PRJ. NAME: ENIRON/MCCOLL        CPT No. : CPT-N3
Cone/Rig#: T-2/472             PRJ. No. : 94-380-12102

Earth Technology Corp.
18411 Gothard St. Huntington Beach CA 92648

Depth 10.400 m    34.12 ft

Pw Dissipation psi versus Time min

Exhibit 39
544

P. 13/15

JUN 22 '94  10:13AM MORRISON KNUDSEN C-4257 MCCOLL

SOUNDING DATA IN FILE SDF-08    04-04-94 09:47
PRJ. NAME: EVIRON/MCCOLL        CPT No. : CPT-N4
Cone/Rig#: T-2/472              PRJ. No. : 94-380-12102

Earth Technology Corp.
18411 Gothard St. Huntington Beach CA 92648

Depth   8.775 m    28.79 ft



Exhibit 39
5543



SOUNDING DATA IN FILE SDF-09   04-04-94 12:02
PRJ. NAME: EVIRON/MCCOLL        CPT No.  : CPT-N5
Cone/Rig#: T-2/472              PRJ. No. : 94-380-12102

Earth Technology Corp.
18411 Gothard St. Huntington Beach CA 92648

Depth  11.025 m   36.17 ft

585  Pw Dissipation psi versus Time min

468

351

234

117

0

0    5    10    15    20    25    30    35    40    45

Exhibit 39
5544



Exhibit 39
5545



Exhibit 39
5546



PORE PRESSURE DISSIPATION CURVES

DEPTH:  ⏱ 23.2 FT

TIP-SENSING PIEZOMETRIC CPT          SOUNDING NUMBER: CPT-N8

PROJECT NAME   : ENVIRON/MC COLL        CONE/RIG : 473/R#3

PROJECT NUMBER : 94-380-12102          DATE/TIME: 04-04-94 09:18

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5547



TIP-SENSING PIEZOMETRIC CPT

PROJECT NAME : ENVIRON/MC COLL
PROJECT NUMBER : 94-380-12102

DEPTH: @ 26.3 FT

PORE PRESSURE (FEET OF WATER)

PORE PRESSURE DISSIPATION CURVES

TIME (SEC)

CONE/RIG : 473/R#3
DATE/TIME: 03-31-94 15:23

SOUNDING NUMBER: CPT-N11

THE EARTH TECHNOLOGY CORPORATION

Exhibit 39
5548



PORE PRESSURE DISSIPATION CURVES

DEPTH: ⊙ 52.0 FT

TIP-SENSING PIEZOMETRIC CPT                          SOUNDING NUMBER: CPT-N11

PROJECT NAME    : ENVIRON/MC COLL          CONE/RIG : 473/Rm3        THE EARTH TECHNOLOGY
                                                                      CORPORATION
PROJECT NUMBER  : 94-380-12102             DATE/TIME: 03-31-94 15:23

Exhibit 39
5549

# APPENDIX F

## TECHNICAL MEMORANDA FOR FIELD ACTIVITIES

### GROUNDWATER RI REPORT
### McCOLL SITE
### FULLERTON, CALIFORNIA

December 29, 1995

03-3493X

Exhibit 39
5550

# APPENDIX F

## TECHNICAL MEMORANDA FOR FIELD ACTIVITIES

The *Groundwater RI/FS Work Plan* (February 4, 1994) provided that technical memoranda (TMs) would be submitted to EPA to propose final well designs, modify the scope of work if necessary, or add new technologies to the field program. The attached Table G-1 summarizes the twenty-one TMs which modify the scope of the *Groundwater RI/FS Work Plan*, their content, and their approval dates. This balance of this appendix presents copies of the approved TMs.

TABLE F-1                                                              DRAFT

**TECHNICAL MEMORANDA WHICH AMEND THE *RI/FS WORK PLAN***

**MCCOLL GROUNDWATER RI/FS**

| TM | Topic | Description | Approval Date |
|---|---|---|---|
| 10-1 | Down-Hole pH Probe | Clarified that the experimental CPT pH probe would not be used during Phase I due to problems with the prototype during Task 2. | March 22, 1994 |
| 10-2 | Clarification of Groundwater Grab Sample Analysis Program Phase I Work Plan | Modified *RI/FS Work Plan* to prioritize chemical analyses on groundwater grab samples collected during Phase I in the event that groundwater recharge was slow and sample volume was limited. | April 14, 1994 |
| 10-3 | Sample/Testing Variance | Modified *RI/FS Work Plan* to say "up to 10" groundwater grab samples would be collected during the Phase I investigation, in recognition of the lack of shallow groundwater encountered. | October 3, 1995 (re-signed) |
| 10-4 | Conductor Casings | Updated the *RI/FS Work Plan* to recognize that conductor casings would be used for monitoring wells and neutron probe access tubes if necessary. | June 20, 1994 |
| 10-5 | Drilling Methods | Proposed hollow stem auger drilling as an alternative to resonant sonic (RS) drilling and proposed flexibility using the proposed methods based on their success on the Site. | June 20, 1994 |
| 10-6 | Sampling and Analysis Plan | Modified the Sampling and Analysis Plan in the *RI/FS Work Plan* because of observed compaction of the RS soil cores. The use of stainless steel liners during RS drilling was discontinued in favor of placing chemical testing samples in glass jars in accordance with applicable EPA standards. Samples for moisture/density, permeability and matric potential testing were proposed to be collected from drive samples during installation of the neutron probe access tubes. | July 12, 1994 |
| 10-7 | Drilling and Groundwater Grab Sampling at PH-2 and PH-4 | Updated the *RI/FS Work Plan* to include groundwater grab sampling during air rotary casing hammer drilling and proposed specific methods. Modified the target depth of pilot PH-4 to be approximately 200 feet. | August 25, 1994 |
| 10-8 | Revised Locations of Pilot Holes PH-8 and PH-10 | Modified the original, tentative, locations of PH-8 and PH-10 in the *RI/FS Work Plan* based on pilot investigation results. Pilot test results indicated that chemical migration was more southwesterly than southerly, as originally supposed. | August 7, 1994 |

**TABLE F-1**                                                                                                    DRAFT

**TECHNICAL MEMORANDA WHICH AMEND THE *RI/FS WORK PLAN***

**MCCOLL GROUNDWATER RI/FS**

| TM | Topic | Description | Approval Date |
|----|-------|-------------|---------------|
| 10-9 | Phased Approach to Drilling Pilot Holes PH-8, PH-9, PH-10 and Constructing Wells P-3L, P-5L, P-8D, P-9D, and P-10D | Results of the drilling program were causing ENVIRON to reevaluate the conceptual model for the site, and this TM modified the *RI/FS Work Plan* so that the pilot holes were drilled and the results evaluated prior to well design and construction. | September 15, 1994 |
| 10-10 | Location and Design of Four Shallow Zone Wells | In accordance with the *RI/FS Work Plan*, this TM proposed screened intervals for wells P-2S, P-2I, P-4I and P-5I. | September 16, 1994 |
| 10-11 | Recommendation to Not Perform Neutron Log Monitoring Program | Proposed deletion of neutron probe access tubes and neutron monitoring due to observed contamination associated with perched ground water. Monitoring of the groundwater with perched zone monitoring wells would be substituted. Soil testing planned to support neutron logging was deleted from program (moisture/density tests and matric potential tests). | September 16, 1994 |
| 10-12 | Abandonment and Replacement of Existing Well P-2D | EPA requested that the MSG abandon well P-2D due to potential defects in construction, and replace it with a new well. TM 10-12 added this activity to the *RI/FS Work Plan*. | October 3, 1994 |
| 10-13 | Alternate Drilling Methods | Proposed that reverse circulation dual tube percussion hammer drilling methods be used as an alternative to air rotary casing hammer for regional aquifer wells and well P-2I. | October 3, 1994 |
| 10-14 | Construction of Wells P-9D and P-10D | In accordance with the *RI/FS Work Plan*, this TM proposed the screen intervals for wells P-9D and P-10D and presented the rationale. | October 12, 1994 |
| 10-15 | Construction of Well P-5L and Deletion of Wells P-3L and P-8D | In accordance with the *RI/FS Work Plan*, this TM proposed the screen interval for well P-5L and presented the rationale. Wells P-3L and P-8D, which were originally included in the *RI/FS Work Plan*, were proposed to be deleted from the program; the rationale was presented. | October 25, 1994 |
| 10-16 | Deletion of Regional Aquifer Testing Program | This TM explained that the pump tests planned in the *RI/FS Work Plan* were inappropriate for the geologic conditions encountered and recommended that the regional aquifer testing program be deleted. | October 11, 1994 |

**TABLE F-1**

**DRAFT**

**TECHNICAL MEMORANDA WHICH AMEND THE *RI/FS WORK PLAN***

**MCCOLL GROUNDWATER RI/FS**

| TM | Topic | Description | Approval Date |
|---|---|---|---|
| 10-17 | Abandonment of Well P-2D Replacement of Wells P-9D and P-5L | This TM modified the abandonment method of well P-2D because it was impractical to drill out the lower 50 feet of the well due to the unexpected presence of stainless steel well casing which was significantly off-center.  The lower 50 feet of well P-2D was proposed to be abandoned by perforating and pressure grouting following methods outlined in the *RI/FS Work Plan*.<br><br>Provided flexibility to specifications for grout mix to allow use of high solids bentonite grout (Volclay-type) during construction of replacement wells P-9D and and P-5L. | December 15, 1995 |
| 10-18 | Data Integration and Groundwater Interconnectability Study, Extension of Deadline for "FS Technology" and "Analysis of Alternatives" Documents | This TM supplements the Groundwater RI/FS Work Plan by providing additional infromation regarding a "Data Integration and Groundwater Interconnectability" study, and a subsequent request for extension of the report deadlines for the following two documents: "FS Technology Report" and "Analysis of Alternatives Report". | April 18, 1995 |
| 10-19 | Location and Design of Monitoring Well P-10L | This TM provides the information on location and preliminary design of Well P10L required by the *Supplemental Work Plan*.  The design of well P-10L was then forwarded to EPA in a memo dated July 12, 1995 (also presented in this appendix). | June 21, 1995 |
| 10-20 | Additional Groundwater Sampling and Analysis of Wells P-2I, P-4I, P-9D, P-10D, and P-5L | This TM provides additional information regarding the planned sampling and analysis of wells P-2I, P-4I, P-9D, P-10D, and P-5L.  The objective of this effort is to further define the geochemical environment of the flow units. | October 2, 1995 |
| 10-21 | Aquifer Testing at Monitoring Well P-10L | This TM supplements the Groundwater RI/FS Workplan by providing an additional scope of work to evaluate the detection of THT compounds in well P-10L.  A step drawdown test and a 24-hr aquifer test is proposed in order to evaluate the performance characteristics and construction of well P-10L, and the hydraulic properties of the "C" flow unit. | December 9, 1995 |

**ENVIRON**

# APPENDIX F

# ATTACHMENT
# TECHNICAL MEMORANDA

Exhibit 39
5555

Case 3:[...]cv-00589-CJC   Document 677-7   Filed 07/10/20   Page 525 of 730   Page ID #:5599

| TB | AVP | CK (DISTRIBUTION) |
| PROJ. MGR. |
| BUS. MAN. |
| CONTRACTS/PC |
| H & S |
| QA/QC |
| READING FILE |
| SEC'Y |
| LEGAL |
| ✓ | HUSBAND |
| ✓ | 14,100. 2 |
| FILE: |

# TECHNICAL MEMORANDUM NO. 1
## McCOLL SUPERFUND SITE

**SUBJECT:** Down Hole pH Probe           **DATE:**     March 9, 1994

                                          **TASK NO:**  10, Phase I

---

**DESCRIPTION OF REQUIRED MODIFICATIONS:**
Eliminate the use of the CPT-pH probe as stated on page 5-4 paragraph 3 of the Task 10 Work Plan (Attached)

**RATIONALE FOR REQUIRED MODIFICATIONS:**
1.  Although the pH probe proved useful in soft soils, four (4) probes were lost when they encountered hard material during Task 2.  Based on previous geotechnical studied, blow counts in the material to be drilled here will range from 10 to 300 which will likely damage the probe.

**ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:**
None

**POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS WHICH WOULD RESULT FROM MODIFICATIONS:**
None - groundwater samples recovered during the Phase I study will be tested for pH.

**POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:**
The schedule will be delayed since the probe is only available through Applied Research, S. Royalton, Vt. Additional delays will result from damaged probes.

**AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:**
None

**EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:**
The subcontract for CPT is being delayed while waiting for approval.

---

RFM APPROVAL STATUS:  *Are reviewed 3/22/94*

BY: _____          DATE: __3/28/44__

_____ Approved    _____ Disapproved    _____ Additional Information Required

*Please note that delays to Phase I GW RI/FS Start are the sole responsibility of MSG and their contractors.*

jeff\tmtask10                                        File: 14.100.0.P

MK # 4257

MAR 2 2 1994

Exhibit 39
5556

# TECHNICAL MEMORANDUM NO. 10 - 2
## McCOLL SUPERFUND SITE

**SUBJECT:** Groundwater RI/FS Phase I Work Plan
Clarification of Groundwater Grab
Sample Analysis Program

**FILE COPY**

**DATE:** ~~March 31, 1994~~  April 11

**TASK NO:** 10

---

## DESCRIPTION OF REQUIRED MODIFICATIONS:
The ENVIRON *Groundwater RI/FS Work Plan* (February 4, 1994) indicates that all groundwater grab samples collected using the BAT system during Phase I will be analyzed for volatile organic compounds (VOCs); pH, specific conductance, and other inorganic compounds. This Technical Memorandum (TM) updates the work plan to prioritize analyses in the event that groundwater recharge is inadequate for all analyses. Additionally, this TM clarifies that ground water grab samples will be tested for total organic carbon (TOC) by EPA Test Method 415.1 instead of Method 9060 during Phase I activities.

## RATIONALE FOR REQUIRED MODIFICATIONS:
The purpose of groundwater grab sampling is to attempt to collect samples from perched groundwater in zones which may be in hydraulic connection with the McColl waste sumps. If it turns out the targeted zone has a lower hydraulic conductivity then anticipated (based on the CPT log) or there is very little groundwater present, it may not be possible to fill the approximately 5 vials needed for all analyses. Additionally, TOC testing by EPA Method 415.1 required only approximately 25 ml. of sample in contrast to EPA Method 9060 which requires approximately 4 liters of sample.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:
In a reasonably conductive sand, a 30 milliliter (ml) BAT sample vial fills with groundwater in approximately 5 minutes. A groundwater grab sampling location will be abandoned if the fill rate is less than 30 ml per hour. A maximum of one hour will be spent sampling at each location.

The BAT groundwater grab samples will be collected in the following order:
- VOCs and thiophenes by Test Method 8260 (GC/MS purge and trap);
- laboratory pH and specific conductance;
- sulfate, chloride, nitrate, nitrite;
- TOCs; and
- field pH and specific conductance.

Groundwater grab samples from each BAT location will be submitted for analysis.

| | | |
|---|---|---|
| ✓ | | PROJ. MGR. |
| ✓ | | DES. MGR. D.O. |
| | | BUS. MAN. |
| | | CONTRACTS/PC |
| | | H & S |
| | | QA/QC |
| | | READING FILE |
| ✓ | | FACT MATRIX |
| 2 | | LEGAL |
| ✓ | | J. HUBBARD |
| ✓ | | 11,010.6 |
| | | FILE 14,100.2 |

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS WHICH WOULD RESULT FROM MODIFICATIONS:
None

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
Could result in potential non-compliance with work plan if groundwater recharge makes sampling difficult at multiple locations.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
As described above.

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
Sampling will begin April 11, 1994.

---

## RPM APPROVAL STATUS:

BY: _____   DATE: 4/4 _____

___ Approved   ___ Disapproved   ✓ Additional Information Required

*include greed to BAT Sample locations*

Exhibit 39
5557

**THE McCOLL SITE GROUP**    215 East Orangethorpe Avenue, Suite 304, Fullerton, California 92632 (714) 665-7391

May 17, 1994                                    Serial No: EPA - 100



U.S. Environmental Protection Agency
Region IX
ATTN  Michael Montgomery
75 Hawthorne Street
San Francisco, CA 94105

Subject:  McColl Site Project
          Task 10, Phase I - Technical Memorandum 10-3

Dear Mr. Montgomery:

During Task 10 Phase I field activities.  31 attempts were made to
obtain groundwater samples. Due to the geological and hydrological
conditions encountered, only one sample was recovered.  Attached is
Technical Memorandum 10-3 to modify the work plan to reflect the
conditions found in the field.

Please call if you have questions regarding the enclosed technical
memorandum.

Yours truly,

for

K. W. Rogers, Project Coordinator
McColl Site Group

Attachment

cc:  State of California
     Department of Toxic Substance Control
          Caroline Rudolph, (4)
     Morrison KNUDSEN Corporation
          V. Trinoskey

The McColl Site Group is composed of:
Shell Oil Company. ARCO. Phillips Petroleum. Texaco and UNOCAL

Exhibit 39
5558

# TECHNICAL MEMORANDUM NO. 10-3
## McColl SUPERFUND SITE

**SUBJECT:** Sample/Testing Variance          **DATE:**     May 17, 1994

                                              **TASK NO:**  10, Phase I

---

**DESCRIPTION OF REQUIRED MODIFICATIONS:** All references to the number of groundwater samples to be collected and tested should be changed from "5 to 10" to "up to 10".

**RATIONALE FOR REQUIRED MODIFICATIONS:** Nine CPT locations were selected as having conditions conducive to carrying water. Groundwater sampling was attempted at a minimum of three depths at each location for a total of 31 sampling attempts. Despite 31 attempts, groundwater was only encountered at a depth of 23 feet at location V-11. The groundwater was sampled and submitted for testing.

**ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:** None

**POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS WHICH WOULD RESULT FROM MODIFICATIONS:** None

**POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:** Major impact on schedule. Would require an unknown number of Cone Penetrometer holes as deep as possible at random locations until water is located at an additional four locations.

**AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:** Change all references of "5 to 10" samples in Phase I to "up to 10".

**EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:** None if approved.

---

**RPM APPROVAL STATUS:**

**BY:** _____   **DATE:** _(resigned  10/5/95)_____

____ Approved   _____ Disapproved   _____ Additional Information Required

Exhibit 39
5559

**RECEIVED**
**JUN 20 1994**
MR # 4231

# TECHNICAL MEMORANDUM NO. 10-4
## McColl S

OPTIONAL FORM 99 (7-90)

**FAX TRANSMITTAL**   # of pages ▶ 4

To Jeff Husband    From M. Montgomery

Dept./Agency    Phone #

Fax # 714-523-2647    Fax #

NSN 7540-01-317-7368    5099-101    GENERAL SERVICES ADMINISTRATION

**SUBJECT:** Update to *Groundwater RI/FS Work...*
Conductor Casing

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) modifies the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) to allow monitoring wells and neutron access tubes be constructed with conductor casings if necessary. The need for a conductor casing will be evaluated at each location based on the results of the pilot borings.

## RATIONALE FOR REQUIRED MODIFICATIONS:

Conductor casings will provide an additional factor of safety in helping prevent potential vertical migration of perched groundwater containing chemicals (if present) along boreholes to lower groundwater zones.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

A conductor casing will be incorporated into neutron probe access tube and monitoring well design if field evidence of contamination is noted (odor, soil discoloration, or above-background detection of volatiles with an air monitoring device) in a zone which is saturated or appears to have the potential to become saturated. The monitoring wells are to be constructed using air rotary casing hammer (ARCH) methods and neutron access tubes are to be constructed using ARCH or resonsant sonic (RS) methods (*Groundwater RI/FS Work Plan* and TM 10-5). If conductor casings are needed for the neutron probe access tubes or monitoring wells, they will be driven in using ARCH techniques. If a neutron probe access tube requires a conductor casing, a pair of access tubes will be constructed (one shallow and one deep) because the neutron probe can not sense moisture through the grout seal for the conductor casing. Figure 1 illustrates a typical neutron probe access tube pair installation with a conductor casing. A typical monitoring well completion with a conductor casing is shown in Figure 2. Separate pilot holes are planned to be drilled using RS methods, and each will have an outer casing driven during drilling which will case off the borehole to approximately 100 feet; this will act as a temporary conductor casing. RS pilot holes which are continued using mud rotary will be drilled through the RS-driven conductor casing. If a conductor casing is needed during hollow stem auger drilling, it will be installed either by reaming the hole and grouting it into place, or by driving using ARCH methods. In all cases, downhole drilling and sampling equipment which has contacted noticeably contaminated soils will be decontaminated before drilling below the conductor casing.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS RESULTING FROM MODIFICATIONS:

The conductor casings will add four to six weeks of work for one crew. To reduce the schedule impact, ENVIRON will add another drilling crew to the field program. The additional work installing conductor casings is not expected to delay completion of field work significantly from the original scheduled completion date (September 29, 1994 stated in the *Groundwater RI/FS Work Plan*).

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

If not implemented, there may be an incremental risk that perched groundwater containing chemicals could migrate to lower so or groundwater along monitoring well and access tube installations. Schedule would not change if this TM is not implemented.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:

None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:

To avoid impact to the schedule, approval is needed by June 15, 1994.

---

**RPM APPROVAL STATUS:**

Please provide a copy
to onsite EPA oversight
Contractors

BY: _____   DATE: 6/00/94

____ Approved ____ Disapproved ____ Additional Information Required

Exhibit 39
5560

Neutron Probe Access Tube Pair
(Conductor Casing Needed)

Neutron Probe
Access Tube
(Without Conductor
Casing)

Deep
Access Tube

Shallow
Access Tube

Vault Box

4 inch
diameter
stainless steel
or equivalent
access tube

Cement—
Bentonite
grout or
equivalent

4 inch diameter
stainless steel
or equivalent
driven into
formation

5—12 inch
diameter steel
conductor casing
driven in
with ARCH

Perched Zone
of Potential
Concern identified
in Pilot Hole

AQUITARD

Approximately
1 foot unless
conditions
dictate
otherwise

3—5 feet Bentonite
or Cement—Bentonite
grout

Approximately 10 feet
overlap between tubes

4 inch diameter
stainless steel
driven into formation

3—5 feet Bentonite or
Cement—Bentonite grout

SAND

CLAY/SILT

| ENVIRON | Neutron Access Tube Schematic Design | Figure |
| Counsel in Health and Environmental Science | Technical Memorandum 10—4 McColl Site, Fullerton, California | 1 |

| Drafter: RS | Date: 6/9/94 | Contract Number: 03—3493M | Approved: | Revised: |

Exhibit 39
5561

Monitoring Well With Conductor Casing
Schematic Design
McColl Site
Fullerton, California

ENVIRON
Counsel in Health and Environmental Science

Figure 2

Drafter: WJN   Date: 5/9/94   Contract Number: 03-3493M   Approved:   Revised:

Exhibit 39
5562


MK # 4257
JUN 20 1994
RECEIVED

# TECHNICAL MEMORANDUM NO. 10-5
## McColl SUPERFUND SITE

**SUBJECT:** Update to *Groundwater RI/FS Work Plan* Drilling Methods

**DATE:** June 9, 1994

**TASK NO:** 10

---

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) modifies the *Groundwater RI/FS Work Plan* [*Work Plan*] (ENVIRON February 4, 1994) to allow some flexibility in the drilling methods if necessary to achieve project objectives. The *Work Plan* specifies several drilling methods to complete the field tasks: resonance sonic (RS) or equivalent to drill the pilot borings for the neutron access tubes, mud rotary to drill the pilot borings for the regional aquifer monitoring wells, air rotary casing hammer (ARCH) to construct the wells and neutron access tubes, and hollow stem auger (HSA) to construct the perched zone monitoring wells. This TM proposes that if RS drilling techniques are highly effective in drilling and sampling at the site, the mud rotary pilot holes for the regional aquifer monitoring wells may be drilled using RS methods. RS drilling techniques may also be attempted to install the neutron probe access tubes. Conversely, if RS drilling techniques do not work as anticipated because of site-specific conditions, HSA will be used to drill the pilot holes for the neutron access tubes. This TM also clarifies the *Work Plan* regarding pilot borings at the monitoring well/neutron access tube nests at wells P-3D and P-5D. Instead of drilling two separate pilot borings for the nested neutron access tubes and monitoring wells, only one pilot boring is needed at each nest.

## RATIONALE FOR REQUIRED MODIFICATIONS:

RS is a relatively new drilling method which we understand has had success in semi-consolidated alluvial and fluvial deposits such as those present at the McColl site. Advantages of RS include dry core which enables observation of perched water in the unsaturated zone, continuous sampling, rapid drilling rates, a cased hole during drilling, and production of little or no cuttings. However, RS drilling is untested at the McColl site. If RS drilling does not perform as anticipated, HSA drilling is proposed as a contingency method. HSA method recovers dry core, continuously sample soils, and a conductor casing can be set to isolate shallow zones during drilling if necessary (see TM 10-4); however, soil cuttings will be produced. HSA methods were used to drill to approximately 130 feet during previous drilling on the McColl site with a relatively small drill rig. Since RS and equivalent drilling methods produce little or no cuttings, if successful they may be used instead of mud rotary for the deeper regional aquifer pilot borings.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

Methods for all the drilling techniques were described in the original *Groundwater RI/FS Work Plan*.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS RESULTING FROM MODIFICATIONS:

None.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

If RS does not work due to site-specific conditions, there could be up to four weeks delay while contingency plans were established. Otherwise, no other impacts are anticipated.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:

None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:

To avoid potential impacts to the schedule, approval is needed by June 15, 1994.

---

**RPM APPROVAL STATUS:**

BY: _[signature]_

DATE: 6/2?/94

*Please provide a copy to to onsite EPA oversight staff.*

✓ Approved _____ Disapproved _____ Additional Information Required

Exhibit 39
5563

# TECHNICAL MEMORANDUM NO. ...
## McCOLL SUPERFUND SITE

**SUBJECT:** Update to *Groundwater RI/FS Work Plan* Sampling and Analysis Plan

**DATE:** June 23, 1994

**TASK NO:** 10

---

**DESCRIPTION OF REQUIRED MODIFICATIONS:** This Technical Memorandum (TM) updates the Sampling and Analysis Plan (SAP) for the *Groundwater RI/FS Work Plan* [the *Work Plan*] (ENVIRON February 4, 1994). This TM modifies Section A.4.2 of the SAP to allow soil samples to be collected during resonant sonic (RS) coring without the use of core barrel liners; soil samples will be packaged for chemical testing following standard EPA procedures. Testing for moisture/density, permeability, and matric potential will be completed on samples collected during construction of the neutron access tubes and wells rather than during pilot hole drilling.

**RATIONALE FOR REQUIRED MODIFICATIONS:** During drilling of the first pilot hole of the Phase II drilling program, it became evident that the RS coring consolidates the McColl site sediments very tightly into the sample liners, making it difficult to extrude the samples. This unusual effect adds substantial time to the geologic logging activities. The liners were proposed in the *Work Plan* to facilitate packaging the samples intended for physical and chemical testing. Because of the difficulty in using the liners, a modification to this plan is needed. The chemical testing samples will be collected using other standard procedures. The samples collected for moisture/density, matric potential and permeability testing will be collected during neutron probe access tube and well installation using a sampler with liners.

**ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:** Section A.2.2 of the *Work Plan* indicates that samples will be selected for chemical testing based on field evidence of contamination. Instead of using liners, soil samples will be removed from the unlined core barrel by cutting the soil core with a stainless steel knife (or equivalent) and placing the sample into a 120 milliliter glass jar with a Teflon liner and septum, in accordance with EPA's Contract Laboratory Protocol for Laboratory Analysis OLM 1.8 and ILM 3.0. This procedure will allow the *Work Plan* objectives to be met. Sampling activities will follow the other applicable procedures outlined in the *Work Plan*. The moisture/density and matric potential tests are intended to provide background information to support the neutron probe monitoring; these samples will be collected using a lined split sampler during installation of the neutron access tubes. The permeability tests are intended to support the conceptual hydrogeologic model for the RI/FS; permeability samples using the procedures already outlined in the Work Plan will be collected from selected intervals during well or neutron probe access tube installation. Samples collected for grain size analysis and Atterberg Limits testing will be collected from the unlined RS core barrel.

**POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS WHICH WOULD RESULT FROM MODIFICATIONS:** The modification will facilitate completion of the pilot borings on schedule. The revised procedures should not impact the program's effectiveness in achieving the objectives of the *Work Plan*.

**POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:** If not implemented, the pilot holes may take longer than currently scheduled. No other impacts would be anticipated.

**AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:** This TM amends the SAP. The QAPP already provides for the use of glass jars for chemical testing in accordance with the standard CLP methods.

**EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:** Because the RS pilot hole drilling is in progress, we would like approval by June 27, 1994.

---

RPM APPROVAL STATUS:

BY: _____    DATE: _7/12/94_

____ ✓ Approved    _____ Disapproved    _____ Additional Information Required

Exhibit 39
5564

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

**REGION IX**

**75 Hawthorne Street**
**San Francisco, Ca. 94105-3901**

August 25, 1994

Mr. K. W. Rogers, Project Coordinator
McColl Site Group
215 East Orangethorpe Avenue, Suite 304
Fullerton, California 92632

Subject:     McColl Superfund Site
             Task 10, Phase II - Technical Memorandum 10-7

Dear Mr. Rogers:

Attached is Technical Memorandum 10-7 which you submitted to
the U.S. Environmental Protection Agency (USEPA) to update the
Groundwater RI/FS Work Plan (*ENVIRON February 4, 1994*). Under
the *RPM Approval Status* section, I have signed and dated the
Technical Memorandum providing USEPA's approval of the discussed
modifications.

Please call if you have any questions regarding this letter
or USEPA's approval of the attached memorandum.

Sincerely,

Michael K. Wolfram
Remedial Project Manager

Attachment

cc:    State of California
       Department of Toxic Substance Control
              Caroline Rudolph
       ICF Kaiser Engineers
              Melitta Rorty, R.G.
       Morrison Knudsen Corporation
              V. Trinoskey

*Printed on Recycled Paper*

Exhibit 39
5565

# TECHNICAL MEMORANDUM NO. 10
## McColl SUPERFUND SITE

| | | | |
|---|---|---|---|
| SUBJECT: | Update to *Groundwater RI/FS Workplan* Drilling and Groundwater Grab Sampling | DATE: | August 18, 1994 |
| | | TASK NO: | 10 |

## DESCRIPTION OF REQUIRED MODIFICATIONS:
This Technical Memorandum (TM) updates the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) to include groundwater grab sampling using air rotary casing hammer drilling techniques. It also modifies the planned drilling depth of the deep pilot hole at well P-5D (pilot hole PH-4) to be approximately 200 feet instead of 350 feet.

## RATIONALE FOR REQUIRED MODIFICATIONS:
Groundwater grab samples will be valuable to characterize the upper portion of the regional aquifer near well P-5D. It will be attempted to collect groundwater samples from the first and second sands of the regional aquifer near well P-5D to evaluate the groundwater quality in these zones (depths of approximately 170 and 195 feet). The first deep pilot hole drilled (PH-2) illustrated that the deeper geophysical logging data accurately reflect lithology of the regional aquifer. Because of this, it now appears that drilling deeper than 200 feet adjacent to well P-5D (pilot hole PH-4) will provide information which is largely redundant with existing information at the site.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:
(1) Groundwater grab samples will be collected by setting a 2-inch PVC well screen and casing into a cased pilot hole drilled using air rotary casing hammer (ARCH) methods. The procedures for ARCH drilling methods are described in the Sampling and Analysis Plan for the *Work Plan* (the SAP) in Section A.4.1 and the procedures for groundwater sampling will follow those described in Section A.4.7 of the SAP, except ARCH casing will be used instead of hollow stem augers. Level IV deliverables will be requested for the testing.

(2) The 350-foot deep boring at PH-2 verified the accuracy of the older geophysical logging data collected during drilling of the 300-foot boring for well P-3D. The geophysical logs for P-3D and P-5D are similar and extend to approximately 300 feet deep. It is proposed that the pilot hole (PH-4) adjacent to well P-5D be stopped at 200 feet, and not continue to 350 feet as stated in the *Work Plan*. Between 152 and 200 feet soil drive samples would be collected at selected intervals to verify lithologic correlations from surrounding wells and borings to the geophysical data from P-5D. Further continuous coring would provide information which appears to be redundant with existing information.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
None

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
None

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
Drilling has already commenced at boring PH-4. We have already received verbal approval from Mike Wolfram of EPA to collect the groundwater grab samples as outlined above. To assure that the EPA concurs with these plans, approval is requested by noon on August 22, 1994.

RPM APPROVAL STATUS:

BY: _____  DATE: 8/25/94

___ Approved  ___ Disapproved  ___ Additional Information Required

Exhibit 39
5566



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

REGION IX

**75 Hawthorne Street**

**San Francisco, Ca. 94105-3901**

September 7, 1994

Mr. K. W. Rogers, Project Coordinator
McColl Site Group
215 East Orangethorpe Avenue, Suite 304
Fullerton, California 92632

Subject:    McColl Superfund Site
            Task 10, Phase II - Technical Memorandum 10-8

Dear Mr. Rogers:

Attached is Technical Memorandum 10-8 which you submitted to
the U.S. Environmental Protection Agency (EPA) to update the
Groundwater RI/FS Work Plan (*ENVIRON February 4, 1994*).  Under
the *RPM Approval Status* section, I have signed and dated the
Technical Memorandum providing EPA's approval of the discussed
modifications.

Regarding Technical Memorandum 10-9, the EPA has reviewed and
discussed with ENVIRON, revisions that must be incorporated prior
to EPA's approval of the Technical memorandum.  The EPA is
currently anticipating resubmittal of the revised technical
memorandum, and will continue to coordinate the review process
with the McColl Site Group to help minimize and avoid potential
delays in field activities at the Site.

Please call if you have any questions regarding this letter
or USEPA's approval of the attached memorandum.

Sincerely,

Michael K. Wolfram
Remedial Project Manager

Attachment

*Printed on Recycled Paper*

Exhibit 39
5567

-2-

```
cc:   U.S. Environmental Protection Agency
            Michael M. Montgomery
      State of California
      Department of Toxic Substance Control
            Caroline Rudolph
      ICF Kaiser Engineers
            Melitta Rorty, R.G.
      Morrison Knudsen Corporation
            V. Trinoskey
```

Exhibit 39
5568

# TECHNICAL MEMORANDUM NO. 10-8
## McColl SUPERFUND SITE

| | | | |
|---|---|---|---|
| **SUBJECT:** | Update to *Groundwater RI/FS Workplan* Revised Locations for Pilot Holes PH-8 and PH-10 | **DATE:** | August 31, 1994 |
| | | **TASK NO:** | 10 |

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) updates the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) to revise the original, tentative locations of pilot holes PH-8 and PH-10.

## RATIONALE FOR REQUIRED MODIFICATIONS:

The *Work Plan* indicates that the results of the pilot hole program may be used to modify the tentative locations of wells P-8D, P-9D and P-10D, located to the south of the McColl site (Section 5.3.3). Field evidence and available laboratory data suggest that chemicals are present in portions of the vadose zone in an area west of the line shown on Figure 1. As stated in the *Work Plan*, PH-8, PH-9 and PH-10 are intended to provide stratigraphic and design information for the wells tentatively proposed at these locations. The locations were selected because ICF Kaiser hypothesized that perched zones containing chemicals from the McColl site (dipping southward 10 to 15 degrees) may intersect the regional aquifer in this area. Recent geophysical logging indicates that the regional dip is more southwesterly, rather than southerly.

The locations of PH-8 and PH-10 are proposed to be moved west, so they are more likely to intersect the area where chemicals may migrate from the McColl site (Figure 1). Alternative locations are also proposed, in the event that at PH-9 the perched zones containing chemicals are present at a shallower depth than expected, indicating a shallower dip than anticipated. In this event, borings PH-8 and PH-10 may be moved south to increase the likelihood of being in the area where perched groundwater from the area of the McColl site may intersect the regional aquifer.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

The current results indicate that chemicals are present in portions of a discontinuous zone perched groundwater zone approximately 120 - 140 feet deep (observed at PH-1, PH-2, PH-3 and PH-5). This perched zone appears to dip shallowly (six degrees or less) to the southwest. Because the area where the vadose zone appears to contain chemicals is west of the line on Figure 1, it is proposed to relocate boreholes PH-8 and PH-10 to be more likely to intercept the zone containing chemicals, if present. If a perched zone containing chemicals is present at a relatively shallow depth in the first borehole drilled to the south (PH-9) of the McColl site, this will confirm that the dip of the perched zone is shallower that expected when the *Work Plan* was developed. Pilot holes PH-8 and PH-10 will be drilled further the south to attempt to find where the perched zone may intersect the regional aquifer (if it does). Figure 1 shows approximate area of the alternative locations.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:

If approved, no schedule impact.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

If not implemented, delays could result while borehole locations are discussed. If the locations are not adjusted, drilling may be completed at locations which do not help meet the project objectives.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:

None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:

Drilling began at boring PH-9 August 31, 1994. To prevent downtime between boreholes, approval is requested by noon on September 6, 1994.

_____RPM APPROVAL

STATUS:

BY: _____ DATE: 8/7/94

_____ Approved _____ Disapproved _____ Additional Information Required

Exhibit 39
5569



Exhibit 39
5570

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

REGION IX

**75 Hawthorne Street**

**San Francisco, CA 94105-3901**

September 15, 1994

Mr. K. W. Rogers, Project Coordinator
Shell Oil Company
511 Brookhurst Street
Anaheim, California  92801

RE:   McColl Superfund Site
      <u>Task 10, Phase II - Technical Memorandum 10-9 dated 9/7/94</u>

Dear Mr. Rogers:

Attached is Technical Memorandum 10-9 which you submitted to
the U.S. Environmental Protection Agency (EPA) to update the
Groundwater RI/FS Work Plan (*ENVIRON February 4, 1994*).  Under
the *RPM Approval Status* section, I have signed and dated the
Technical Memorandum providing EPA's approval of the discussed
modifications.  However, EPA is concerned about the intent of the
"*Potential Impact on Schedule and Technical Factors From
Modifications*" section of the Technical Memorandum.

Specifically, the EPA is concerned that the McColl Site Group
(MSG) could be considering the elimination of off-site deep wells
based upon quarterly groundwater monitoring data.  This concern
is based upon the wording in the third sentence of the above
referenced section which reads "*Deep well construction could
begin approximately October 10, 1994 and be completed by November
16, 1994 <u>pending any necessary results of the quarterly
monitoring program</u> and approval of the TM's related to design of
the deep wells*".  While EPA considers it technically prudent to
evaluate the results of quarterly groundwater sampling to ensure
that the screened intervals of the deep wells achieve project
objectives, EPA maintains that downgradient, off-site wells at
the PH-8, PH-9 and PH-10 locations are necessary to evaluate the
groundwater at the probable intersection of the dipping
stratigraphic units and the deep regional aquifer.  While the
data collected at the site indicate a vertical component of water
flow in the vadose zone beneath the Site. Low permeability units
appear to act as a barrier which may force the water to flow
laterally in a generally down dip direction.  Based upon this
occurrence, the above discussed well locations, at the

*Printed on Recycled Paper*

Exhibit 39
5571

-2-

intersection of the dipping units and the regional aquifer, are
unique and vital for the groundwater investigation data, and
necessary to support the decision for final action on groundwater
at the site.

I hope that the above discussion is helpful in MSG's
continued evaluation and scheduling of Phase II groundwater
activities.  Please call me at 415/744-2189 if you have any
questions regarding this letter or EPA's approval of the attached
memorandum.

Sincerely,

Michael K. Wolfram
Remedial Project Manager


Attachment

cc:   U.S. Environmental Protection Agency
          Michael M. Montgomery
      Department of Toxic Substance Control
          Caroline Rudolph
      ICF Kaiser Engineers
          Melitta Rorty, R.G.
      Shell Oil
          Al Hendricker
      Morrison Knudsen Corporation
          V. Trinoskey
      ENVIRON
          Sandra Maxfield

Exhibit 39
5572

# TECHNICAL MEMORANDUM NO. 10-9
## McColl SUPERFUND SITE

| | | | |
|---|---|---|---|
| **SUBJECT:** | Update to *Groundwater RI/FS Workplan* | **DATE:** | September 7, 1994 |
| | Phased Approach to Drilling Pilot Holes PH-8, PH-9, PH-10, and Constructing Wells P-3L, P-5L, P-8D, P-9D, and P-10D | **TASK NO:** | 10 |

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) updates the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) to propose two separate phases of drilling at the deep well locations, including (1) the drilling of the remaining deep pilot holes (PH-8, PH-9, and PH-10) and (2) the subsequent construction of the deep wells. The Work Plan lists the deep wells as wells P-3L, P-5L, P-8D, P-9D, and P-10D.

## RATIONALE FOR REQUIRED MODIFICATIONS:

This TM addresses an option provided in the Work Plan regarding modification of the tentative locations of the deep wells based on the results of the pilot hole program. This option (slightly modified) is recommended because the results of the field investigation to date present four new on-site findings which effect the location and design of the deep wells: (1) Field evidence and available laboratory data suggest that chemicals are present in portions of the vadose zone to the west of Fairgreen Drive, (2) the perched zones may dip southwesterly at an approximate dip of 6 degrees, rather than southward at 10 to 15 degrees, (3) a thin moist to saturated sand unit immediately underlying the "marker" clay bed which potentially contains chemicals has been observed at PH-2, PH-3, and PH-4, and (4) the discrete sand units underlying the "marker" clay appear continuous. These investigative findings refine the conceptual hydrogeological model presented in the Work Plan, and indicate the location and the screened intervals of the deep wells as originally proposed may not achieve the project objectives. The results of pilot holes PH-8, PH-9, and PH-10 would provide off-site information necessary to refine the location and design of the deep wells.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

The deep well locations and screened intervals will be based on all the results of the deep pilot holes (PH-2, PH-4, PH-8, PH-9, and PH-10).

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:

If approved, the air rotary casing hammer (ARCH) rig, which is necessary for well installation, will be demobilized until after completion of the pilot hole program. The pilot hole program is projected to be completed by September 20, 1994. Deep well construction could begin approximately October 10, 1994 and be completed by November 16, 1994, pending any necessary results of the quarterly monitoring program and approval of the TM's related to design of the deep wells.

Additionally, this approach will affect the first quarter monitoring schedule. The first round of sampling is proposed to begin in September 1994. The deep wells would not be sampled at this time, but could be sampled before the end of 1994, and therefore within the three-month first quarter sampling period.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

If not implemented, the location and screened intervals of the deep wells may not meet project objectives. The deep well installation would be completed by the end of October 1994 if this phased approach was not approved. The end of October 1994 completion date represents a delay of approximately four weeks from the date projected in the Work Plan. This delay is a result of difficulties encountered in the pilot hole program.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:

None.

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:

Drilling will commence at boring PH-9 August 30, 1994. To assure elimination of any downtime between boreholes, approval is requested by noon on September 8, 1994.

**RPM APPROVAL**

STATUS:
BY: _____     DATE: 9/15/94

_____ Approved      _____ Disapproved      _____ Additional Information Required

Exhibit 39
5573

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

REGION IX

**75 Hawthorne Street**

**San Francisco, CA 94105-3901**


September 19, 1994


Mr. K. W. Rogers, Project Coordinator
Shell Oil Company
511 Brookhurst Street
Anaheim, California  92801


RE:   McColl Superfund Site
      Task 10, Phase II – Technical Memoranda 10-10 and 10-11


Dear Mr. Rogers:

    Attached are Technical Memoranda (TM) 10-10 and 10-11 which you submitted to the U.S. Environmental Protection Agency (EPA) to update the Groundwater RI/FS Work Plan (*ENVIRON February 4, 1994*).  Under the *RPM Approval Status* sections, I have signed and dated the Technical Memoranda providing EPA's approval of the proposed modifications and updates.

    In anticipation of community interest, the EPA requests your anticipated schedule for installation of the shallow wells described in Technical Memorandum 10-10.  Of particular importance is the date of remobilization and estimated duration at the P-5I location.  Your prompt attention to this matter will enable EPA to coordinate with the community in an attempt to minimize problems during this mobilization.

    Please call me at 415/744-2189 if you have any questions regarding this letter or EPA's approval of the attached memoranda.


Sincerely,

Michael K. Wolfram
Remedial Project Manager

Attachment

*Printed on Recycled Paper*

Exhibit 39
5574

-2-

cc:   U.S. Environmental Protection Agency
          Michael M. Montgomery
      Department of Toxic Substance Control
          Caroline Rudolph
      ICF Kaiser Engineers
          Melitta Rorty, R.G.
      Shell Oil
          Al Hendricker
      Morrison Knudsen Corporation
          V. Trinoskey
      ENVIRON
          Sandra Maxfield

Exhibit 39
5575

# TECHNICAL MEMORANDUM NO. 10-10
## McColl SUPERFUND SITE

| | | | |
|---|---|---|---|
| **SUBJECT:** | Update to *Groundwater RI/FS Workplan* | **DATE:** | September 12, 1994 |
| | Location and Design of Four Shallow Zone Wells | **TASK NO:** | 10 |

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) provides information required by the Work Plan, regarding the location and design of four proposed shallow zone wells (labeled P-2S, P-2I, P-4I, and P5I in Figure 1). As specified on page 5-4 of the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994), "up to four permanent shallow monitoring wells will be drilled and installed south of the McColl site, in the area where evidence of chemicals potentially originating from the McColl sumps (sic) is apparent, to provide information on the direction and rate of groundwater and chemical migration, and to allow long-term monitoring for migration of chemicals after the site is closed."

## RATIONALE FOR REQUIRED MODIFICATIONS:

Preliminary CPT results, boring logs and chemical results for pilot holes PH-1 through PH-7 have been reviewed to provide the basis for this TM. As stated previously in the Task 10, Phase I report (ENVIRON May 19, 1994) shallow monitoring wells would be considered for units above the "marker" clay which were considered saturated, coarse-grained, and in which chemicals potentially associated with the McColl sumps were detected during the Task 10 field program. As previously stated in the Phase I report, one shallow monitoring well (labeled P-2S in Figure 1) should be installed in the shallow sands which yielded the CPT-V11 BAT sample (approximately 23 feet below ground surface (bgs)). This was near PH-2, and was the only CPT location which yielded enough water to fill sample bottles. Thiophene compounds were detected in this CPT-V11 groundwater sample.

Three additional shallow zone monitoring wells are recommended to monitor a silty sand perched zone which is located below the sand monitored by proposed well P-2S as well as below existing wells P-3S and P-5S, and above the "marker" clay. These three shallow wells are spaced along the southernmost site boundary, and include (i) a second shallow zone well (labeled P-2I in Figure 1) near PH-2, (ii) a shallow zone well (labeled P-4I on Figure 1) near PH-3, and (iii) a shallow zone well labeled P-5I in Figure 1 near PH-4.

Proposed well P-2I should monitor the silty sand interval extending approximately from 126 to 135 feet bgs. The boring log for PH-2 indicated saturated conditions for this interval, and thiophene compounds were detected in a soil sample retrieved at 128.5 feet bgs. Review of boring logs for pilot holes along this southern site boundary indicates the saturated silty sand unit proposed to be monitored by well P-2I may continue east along the southern site boundary. Well P-4I is also proposed to monitor this silty sand unit (115 to 125 feet bgs). The boring log for PH-3 indicated saturated conditions for the proposed location of P-4I, and thiophene compounds were detected in a soil sample retrieved at 119.4 feet bgs. Well P-5I is proposed to monitor the easternmost extent of saturated conditions and of chemicals originating from the McColl sumps within this silty sand interval along the southern boundary of the site. The boring log for PH-4 (located adjacent to the proposed location of well P-5I) indicated wet conditions for this silty sand interval; however, no odors or physical evidence of chemicals were noted during drilling.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

None. This TM is consistent with the Work Plan.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:

If approved, the construction of these four shallow wells would be scheduled, as feasible, immediately following completion of pilot holes PH-8, PH-9, and PH-10. Therefore, the construction of these wells could begin as early as September 21, 1994.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

If not implemented, delays could result while locations for the shallow zone wells are discussed.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:

None.

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:

To date, pilot hole PH-9 has been completed, and pilot hole PH-8 has begun. Approval is requested at least three days prior to the completion of pilot hole PH-10 so that construction materials may be ordered, and the auger rig can then begin construction of the first shallow zone well immediately following completion of PH-10. Therefore, approval is requested by September 20, 1994.

_____**RPM APPROVAL**

STATUS:
BY: _____  DATE: 9/16/94 _____
____Approved _____ Disapproved ____ Additional Information Required

Exhibit 39
5576



Exhibit 39
5577

# TECHNICAL MEMORANDUM NO. 10-11
## McColl SUPERFUND SITE

**SUBJECT:**   Update to *Groundwater RI/FS Workplan*          **DATE:**        September 12, 1994

Recommendation to Not Perform the Neutron Log Monitoring Program   **TASK NO:**   10

---

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) recommends the neutron access tube installation and monitoring program introduced in the Task 10 Ground Water RI/FS Work Plan (ENVIRON February 4, 1994) not be performed. The Work Plan stated "if the initial chemical screening of soils from the RS corings identify chemicals potentially originating from the McColl sumps (sic) that are not saturated, these zones could have resulted from historic migration during a time when the McColl site was more conducive to rainfall recharge and infiltration, or alternately could represent seasonal zones that are saturated only during portions of the wettest years. A neutron logging technique is proposed to allow monitoring of soil moisture conditions in the deeper vadose zone (beneath the previously identified shallow perched zone) south (downdip) of the McColl site during the RI field investigation activities to determine whether seasonal perched zones are present." At the time this Work Plan was written (based on the results of previous boring programs), obvious perched units with physical evidence of chemicals potentially originating from the sumps was not anticipated.

## RATIONALE FOR REQUIRED MODIFICATIONS:

The RS boring program and findings to date have indicated the presence perched units, which are deeper than previously identified, within the vadose zone to the south and southwest of the McColl site. At least one of these deeper perched units exhibits the potential for artesian water pressure. This deeper, possibly artesian, perched unit exhibits odors, and chemicals potentially originating from the McColl sumps have been detected from soil samples within this unit. Other perched units were detected to the north and east; however with the exception of PH-5, there has been no evidence of chemicals which potentially have originated from the McColl sumps. Well W-8A monitors the interval of the deeper perched unit at the PH-5 location.

To date, no chemicals have been detected in the vadose zone other than in saturated sands containing perched ground water. Neutron log monitoring was proposed to monitor moist, but unsaturated zones that may contain chemicals from the McColl sumps. The neutron log monitors the moisture level in soil, but cannot measure water pressure. Once the soil becomes saturated, the neutron log would not indicate any subsequent change in artesian pressure as water drains or fills these perched zones over seasonal water cycles. The shallow zone wells proposed in TM 10-10 better serve this purpose.

Given the thickness and artesian pressures in the deep perched zones observed during the RS drilling program, neutron logging would not produce useful information that would be indicative of any recent seasonal recharging by infiltration or drainage of these perched units. This was the purpose proposed in the Work Plan for neutron logging. Therefore, neutron access tubes do not appear to be a suitable monitoring strategy for the vadose zone, and should not be installed. Additionally, the soil testing planned to support the neutron logging is not needed (moisture/density testing and matric potential).

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:
No neutron access tubes would be installed or monitored.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
None.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
None.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
Delete references to moisture and density testing, as well as matric potential.

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
Approval is requested by September 20, 1994.

_____**RPM APPROVAL**

STATUS:
BY: _____   DATE: 9/16/94

____ Approved    ____ Disapproved  ____ Additional Information Required

Exhibit 39
5578

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

REGION IX

75 Hawthorne Street

San Francisco, CA 94105-3901

October 3, 1994

Mr. K. W. Rogers, Project Coordinator
Shell Oil Company
511 Brookhurst Street
Anaheim, California  92801

RE:   McColl Superfund Site
      Task 10, Phase II - Technical Memoranda 10-12 and 10-13

Dear Mr. Rogers:

     The Environmental Protection Agency (EPA) has reviewed Technical Memoranda 10-12 and 10-13 which update the Groundwater RI/FS Work Plan (*ENVIRON February 4, 1994*).  Under the *RPM Approval Status* section, I have signed and dated the Technical Memoranda providing EPA's approval of the modifications to the workplan.

     The EPA appreciates the McColl Site Groups cooperation in preparing Technical Memorandum 10-12 in response to EPA's request for the construction of a replacement well for P-2D.  Please continue to call me at 415/744-2189 if field conditions require additional modification to the workplan or technical memoranda.

Sincerely,

*Michael K. Wolfram*

Michael K. Wolfram
Remedial Project Manager

Attachments (2)

*Printed on Recycled Paper*

Exhibit 39
5579

-2-

cc:   U.S. Environmental Protection Agency
          Michael M. Montgomery
      Department of Toxic Substance Control
          Caroline Rudolph
      ICF Kaiser Engineers
          Melitta Rorty, R.G.
      Shell Oil
          Al Hendricker
      Morrison Knudsen Corporation
          V. Trinoskey
      ENVIRON
          Sandra Maxfield

Exhibit 39
5580

# TECHNICAL MEMORANDUM NO. 10-12
## McColl SUPERFUND SITE

**SUBJECT:**    Update to *Groundwater RI/FS Workplan*    **DATE:**    September 30, 1994

Abandonment and Replacement of Existing Well P-2D (Revised)

**TASK NO:**    10

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) modifies the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) to include the task of constructing the replacement (twin) well to well P-2D approximately 30 feet upgradient of the existing well, and to abandon the existing well P-2D.

## RATIONALE FOR REQUIRED MODIFICATIONS:

In a letter dated September 12, 1994, the U.S. Environmental Protection Agency (EPA) formally requested that the McColl Site Group (MSG) install a groundwater monitoring well approximately 30 feet northeast (upgradient) of well P-2D. The purpose of this well as stated in the letter was to determine whether constituents identified in previous groundwater investigations of well P-2D is representative of constituents in the deep regional aquifer, or are present as a result of cross contamination from improper well construction activities.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

The replacement (twin) well will be constructed in accordance with the procedures set forth in Section 8 of Appendix D "Drilling Specifications" in the Work Plan. However, drilling may be accomplished with a percussion hammer drilling methodology instead of air rotary casing hammer, as described in Technical Memorandum No. 10-12. The well will be installed approximately 30 feet northeast (upgradient) of the existing well P-2D. The well will be screened in the sand unit common with wells P-3D and P-4D, avoiding the thin silty sand unit immediately below the "marker" clay. Based on the recent geophysical results at well P-2D, the screened interval may extend from 210 to 220 feet below the existing ground surface. However, the length of screen and the top and bottom elevations of the screen will be determined based on cuttings or on soil samples while drilling this interval. Triple-wall pipe may be used where there is a possibility of cross contamination with the dual-pipe approach. Particular attention will be paid to maintaining an appropriate seal through the thin silty sand unit potentially present immediately below the "marker" clay (approximate depth of 205 feet below ground surface).

The existing well P-2D will be abandoned following construction of twin well P-2D. The abandonment will be performed in accordance with the procedures set forth in Section 11 of the Work Plan.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
None.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

If the twin well P-2D is not constructed, it would be difficult to determine if the constituents identified in the existing well P-2D are representative of the regional aquifer.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
To avoid delay in the proposed project schedule and begin work the week of October 3, 1994, approval is requested by noon October 3, 1994.

---

PM APPROVAL STATUS:

BY: _Michael R. Wye_    DATE: _10-3-94_

____ ✓ Approved    ____ Disapproved    ____ Additional Information Required

Exhibit 39
5581

# TECHNICAL MEMORANDUM NO. 10-13
## McColl SUPERFUND SITE

**SUBJECT:**   Update to *Groundwater RI/FS Workplan*          **DATE:**      September 30, 1994

             Alternate Drilling Methods

**TASK NO:**   10

## DESCRIPTION OF REQUIRED MODIFICATIONS:
This Technical Memorandum (TM) modifies the *Groundwater RI/FS Work Plan* (ENVIRON  February 4, 1994) to allow some flexibility in the well installation methodology if necessary to achieve project objectives and maintain the drilling schedule. The Work Plan specifies well installation by the air rotary casing hammer (ARCH) system and hollow stem auger (HSA) to construct the perched zone wells.  This TM proposes that (i) in order to maintain the proposed well installation schedule, a reverse circulation dual-tube percussion rig (percussion hammer) may be substituted if an ARCH rig is not immediately available, and (ii) the single perched well which required  conductor casing (P-2I) be installed by percussion hammer.

## RATIONALE FOR REQUIRED MODIFICATIONS:
An ARCH rig will not be available until mid- to late October 1994. Drilling of the perched wells (except P-2I) with the auger rig is estimated to be completed by October 3. Design of wells P-2D and P-2I has been approved by EPA, and could be installed the week of October 3. The percussion hammer rig is available the week of October 3 and October 10, 1994.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:
The percussion hammer methodology is a technically appropriate substitute for the ARCH methodology.  The percussion hammer drilling procedure uses an above-ground pile hammer, and the drill pipe (which does not rotate as in the ARCH methodology) is driven into the ground.  The percussion action of the pile hammer advances the dual-wall pipe through the sediment.  Compressed and filtered air circulates down the annulus area between the dual wall pipe to the bit, and then returns to the surface with the cuttings. The borehole is drilled and temporarily cased in one pass. Because the drill pipe does not rotate, a tight seal is maintained during drilling. Permanent conductor casing is not set with this drilling methodology.  If an additional seal beyond that achieved by the dual-wall drill pipe is required, triple-wall drilling may be used.  Triple-wall pipe is placed around a dual-wall drill string and all pipe is driven in one pass.  Upper zones may be sealed off by temporarily setting the outer casing at the desired interval. Cuttings are removed through the dual-wall system only.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
The proposed schedule could be better maintained if the percussion hammer rig could be substituted when the ARCH rig is unavailable.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
There may be a 2 week delay in the well installation schedule if the well installations must wait until an ARCH rig is available.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
In order to construct twin well P-2D and perched zone well P-2I the week of October 3, 1994, approval is requested  by noon October 3, 1994.

RPM APPROVAL STATUS:

BY: _____     DATE: 10-3-94 _____

___/___ Approved   ___/___ Disapproved   _____ Additional Information Required

Exhibit 39
5582

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

REGION IX

**75 Hawthorne Street**

**San Francisco, CA 94105-3901**

October 12, 1994

Mr. K. W. Rogers, Project Coordinator
Shell Oil Company
511 Brookhurst Street
Anaheim, California  92801

RE:   McColl Superfund Site
      Task 10, Phase II - Technical Memorandum 10-14

Dear Mr. Rogers:

     The Environmental Protection Agency (EPA) has reviewed
Technical Memorandum 10-14 which supplements the Groundwater
RI/FS Work Plan (*ENVIRON February 4, 1994*).  Under the *RPM
Approval Status* section, I have signed and dated the Technical
Memorandum providing EPA's approval of well design and
construction details for groundwater monitoring wells P-9D and P-
10D.

     Please call me at 415/744-2189 if field conditions require
any deviations from this Technical Memorandum.

Sincerely,

Michael K. Wolfram
Remedial Project Manager

Attachment

*Printed on Recycled Paper*

Exhibit 39
5583

cc:    U.S. Environmental Protection Agency
             Michael M. Montgomery
       Department of Toxic Substance Control
             Caroline Rudolph
       ICF Kaiser Engineers
             Melitta Rorty, R.G.
       Shell Oil
             Al Hendricker
       Morrison Knudsen Corporation
             V. Trinoskey
       ENVIRON
             Sandra Maxfield

Exhibit 39
5584

# TECHNICAL MEMORANDUM NO. 10-14
## McColl SUPERFUND SITE

**SUBJECT:** Update to *Groundwater RI/FS Workplan*
Construction of Wells P-9D and P-10D

**DATE:** October 7, 1994

**TASK NO:** 10

---

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) is provided in support of the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) in order to provide the construction details for the deep monitoring wells P-9D and P-10D proposed to be constructed in the regional ground water system, and located near the respective pilot holes PH-9 and PH-10.

## RATIONALE FOR REQUIRED MODIFICATIONS:

In the Work Plan, three monitoring wells were proposed to be constructed south of the McColl site to " further evaluate the impact, if any, of potential pathways of chemical migration in perched zones migrating downdip within the deep vadose zone south of the McColl site", as theorized by ICF Kaiser in their 1993 document "Groundwater Operable Unit Data Evaluation and Recommendations". The screened interval and final design of these wells were to be based on the interpretation of the recovered corings from the three initial pilot borings (PH-8, PH-9, and PH-10) and subsequent geophysical logging of the boreholes. This TM provides the design details for two of the proposed wells (P-9D and P-10D). The proposed third well (P-8D) at the location near pilot hole PH-8 will be discussed in a subsequent TM, which also addresses proposed deep monitoring wells P-3L and P-5L. The technical issues regarding the results of pilot hole PH-8 are more closely related to proposed well P-3L and P-5L, than P-9D and P-10D. For this reason, PH-8 is not discussed in this TM.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

Wells P-9D and P-10D will be constructed in accordance with the procedures set forth in Section 8 of Appendix D "Drilling Specifications" in the Work Plan. However, drilling may be accomplished with a percussion hammer drilling methodology instead of air rotary casing hammer, as described in TM 10-13. With the percussion hammer methodology, wells will be constructed within the inner 5-inch casing; therefore, centralizers will not be needed and the drill casing will be used as a tremie pipe.

Well P-9D will be installed adjacent to pilot hole PH-9 and will be screened in the sand unit immediately above the "marker" clay unit, but within the regional ground water system. The geophysical results and boring logs indicate the well should be screened from approximately 210 to 230 feet below ground surface (bgs). Pilot hole PH-9 indicates the piezometric pressure of the regional ground water system at that location is at approximately 190 feet bgs. No physical evidence of contamination or no chemicals were detected from soil samples collected at PH-9; therefore, conductor casing or triple-wall pipe is not necessary for this well installation.

Well P-10D will be installed adjacent to pilot hole PH-10, and will be screened in the sand unit immediately above the "marker" clay unit and in common with P-9D. This well will also be screened within the regional ground water system. During drilling of pilot hole PH-10, lubricating oil inadvertently dripped into the drilling mud pit necessitating stoppage of drilling at approximately 205 feet bgs. The pilot hole was immediately abandoned, presumably above the elevation of the "marker" clay. Geophysical logging could not be performed on boring PH-10. However, geologic cross-sections were developed which provided strong evidence of the hydrogeological conditions immediately above the "marker" clay. The boring log results in combination with the geologic cross-sections indicate the well should be screened from approximately 187 to 197 feet below ground surface. Logging of that interval indicates wet to saturated conditions. No physical evidence of contamination or no chemicals were detected from soil samples collected above the sand unit proposed to be screened by P-10L; therefore, conductor casing or triple-wall pipe is not proposed necessary for this well installation. Mild thiophene odors were noted during drilling within the sand unit proposed to be screened by P-10D.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
None

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
None

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
To avoid delay in the proposed project schedule, approval is requested by the morning of October 11, 1994.

---

RPM APPROVAL STATUS:
BY: _____   DATE: 10/12/9+

Approved _____   Disapproved _____   Additional Information Required _____

Exhibit 39
5585

Case 2:91-cv-00589-CJC Document 67-7 Filed 07/16/20 Page 555 of 730 Page ID #:5629

# TECHNICAL MEMORANDUM NO. 10-15
## McColl SUPERFUND SITE

**SUBJECT:** Update to *Groundwater RI/FS Workplan*     **DATE:**    October 21, 1994

Construction of Well P-5L
Deletion of Wells P-3L and P-8D           **TASK NO:**   10

---

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) is provided in support of the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) in order to provide the construction details for the deep monitoring well P-5L to be located in a cluster with P-5S, P-5I, and P-5D. This TM also provides the justification for deletion of proposed wells P-3L and P-8D (near pilot hole PH-8) from the Work Plan.

## RATIONALE FOR REQUIRED MODIFICATIONS:

In the Work Plan, two deep monitoring wells (P-3L and P-5L) were proposed to be nested with existing wells P-3D and P-5D, respectively. Pilot boring PH-2 indicates that existing Well P-3D is screened in the first consistently saturated sand (234 to 248 feet bgs) in the regional aquifer below the "marker" clay. Proposed well P-3L was to be screened in the second consistently saturated regional sand unit (275 to 330 feet bgs) which is below P-3D, and which is in common with P-5D. Thiophene odors were noted at PH-2 in an intermittently saturated thin silty sand unit (203 to 209 feet bgs) immediately below the "marker" clay, and above the two consistently saturated sand units in the regional aquifer (described as "first" and "second" regional sands). No physical evidence (odors or elevated OVA readings) of chemicals which have potentially migrated from the McColl sump areas (herein, simply referred to as "chemicals") was noted in these first or second regional sand units at PH-2. Recent quarterly sampling at P-3D has indicated that chemicals have not migrated to the first regional sand unit at this location along the site boundary.

Pilot hole PH-4 indicates well P-5D is currently screened in the second consistently saturated regional sand (233 to at least 300 feet bgs) below the "marker" clay. Well P-5L was proposed to be screened in the first regional sand unit which is above Well P-5D (193 to 198 feet bgs). The regional sand unit to be screened by P-5L is in common with replacement well P-2D and existing wells P-3D and P-4D. Thiophene compounds (total 1.33 ppm) were detected in a ground water grab sample collected within the intermittently saturated thin silty sand unit (164 to 170 feet bgs) immediately below the "marker" clay, but above the first and second regional sand units. No physical evidence of chemicals was noted in the two regional sand units below the "marker" clay at PH-4.

Additionally in the Work Plan, three monitoring wells were proposed to be constructed south of the McColl site to further evaluate the impact, if any, of potential pathways of chemical migration in perched zones migrating downdip within the deep vadose zone south of the McColl site. The screened interval and final design of these wells were to be based on the interpretation of the results from the three pilot borings (PH-8, PH-9, and PH-10) and subsequent geophysical logging of the boreholes. TM 10-14 provided the design details for two of the proposed wells (P-9D and P-10D). The proposed third well (P-8D) at the location near pilot hole PH-8 is discussed in this TM because the technical issues regarding the results of pilot hole PH-8 are more closely related to proposed wells P-3L and P-5L.

Pilot hole PH-8 was drilled to a total depth of 250 feet. PH-8 was drilled through the "marker" clay, the intermittently saturated thin silty sand unit below the "marker" clay, and into the first consistently saturated regional sand unit which appears to correlate with replacement well P-2D, existing wells P-3D, P-4D, and proposed well P-5L. No physical evidence of chemicals was noted while drilling this pilot hole.

The quarterly groundwater sampling results for wells P-2D, P-3D, P-4D, P-5D and P-6D were rushed for analyses. Thiophene compounds were only detected in groundwater collected from well P-2D (4 ppb total). Methylene chloride was detected at very low concentrations (1 to 3 ppb) in all the deep wells; however, methylene chloride was also detected in the field and trip blanks. No other volatile organic compounds (VOCs) or tentatively identified compounds (TICs) were detected in groundwater from P-5D and P-6D. No other VOCs were detected in groundwater from P-3D or P-4D; however, TICs detected include an unknown hydrocarbon (7 ppb) and a substituted benzene (8 ppb) at well P-3D, and a substituted benzene (5 ppb) at well P-4D. These very low concentrations of semi-quantified detections of TICs are not believed to indicate that chemicals have migrated from the McColl site to these first and second regional sand units.

Proposed well P-5L is recommended to be constructed to monitor the first consistently saturated regional sand unit (193 to 198 feet bgs) underlying the "marker" clay. Chemicals were detected in an intermittently saturated, thin sand immediately above this first regional sand (164 to 170 feet bgs), and well P-5L would serve to monitor potential downward migration of chemicals.

Exhibit 39
5586

- Page 2 of 2 -

Proposed well P-5L would complete the line of monitoring wells along the site boundary which monitor for potential downward migration of chemicals into the regional sand units below the "marker" clay. Also, the hydraulic gradient between the first (P-5L) and second (P-5D) regional sands could be monitored at this cluster.

Proposed well P-3L is not recommended because data collected to date indicate the downward migration of chemicals from the perched upper zones to the second regional sand unit underlying the site boundary is unlikely. No thiophene compounds have been detected within this second regional sand unit at PH-2 or in well P-5D. Additionally, thiophene compounds within the first regional sand unit have only been detected at the original Well P-2D, whose construction is suspect. The confining clay and silt packages between the first and second regional sand units underlying the "marker" clay are very thick (25 to 28 feet), and would appear to limit chemical migration. In general, there appears to be an upward hydraulic gradient from the second (P-5D 99.45 feet MSL) to the first sand unit (P-4D 90.19 feet MSL). To be very conservative in approach, well P-5D is already monitoring this second thick sand unit along the site boundary. For these reasons, we feel the southern downgradient site boundary is already effectively being monitored by replacement well P-2D, existing wells P-3D, P-4D, P-5D and proposed well P-5L. Therefore, proposed well P-3L is not necessary.

Proposed well P-8D is also not recommended because upgradient groundwater is being effectively monitored by the deep (proposed well P-5L and well P-5D) and shallow well system (P-5S and P-5I) in upgradient locations along the site boundary. Many wells have been constructed or proposed along this southern site boundary in locations not showing any evidence of chemical migration (P-3D, P-4D, P-5I, P-5D, P-5L). The results of pilot hole PH-8 indicate there is no physical evidence of chemicals in either the perched groundwater or the deeper regional groundwater at this location. Well P-8D was proposed to monitor conditions where a dipping contaminated perched zone encountered the regional groundwater above the "marker" clay. Pilot hole PH-8 indicates this has not happened at this location. Chemicals have not been detected in the perched zones at pilot hole PH-4 or in the existing shallow zone well P-5S upgradient from the proposed location for P-8D. For these reasons, we do not recommend well P-8D.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

Well P-5L will be constructed in accordance with the procedures set forth in Section 8 of Appendix D "Drilling Specifications" in the Work Plan. Well P-5L will be installed adjacent to P-5D and will be screened in the first saturated regional sand unit below the "marker" clay unit, in common with replacement well P-2D, and existing wells P-3D and P-4D. The geophysical results and boring logs indicate that well P-5L should be screened from approximately 193 to 198 feet bgs. Conductor casing is necessary for this well installation, since chemicals were detected in a groundwater sample at a depth of 170 feet bgs in the thin silty sand unit immediately below the "marker" clay. Therefore, particular attention will be paid to maintaining an appropriate seal when drilling through that silty sand unit.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
None
## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
None
## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None
## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
To avoid delay in the proposed project schedule, approval is requested by Tuesday October 25, 1994.

---

RPM APPROVAL STATUS:
BY: _Melitta Roats for M. Wolfrom_ DATE: _10/25/94_

__X__ Approved _____ Disapproved _____ Additional Information Required

Exhibit 39
5587

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

REGION IX

**75 Hawthorne Street**
**San Francisco, Ca. 94105-3901**

November 10, 1994

Mr. K. W. Rogers, Project Coordinator
Shell Oil Company
511 Brookhurst Street
Anaheim, California  92801

RE:   McColl Superfund Site
      Task 10, Phase II - Technical Memorandum 10-16

Dear Mr. Rogers:

    The Environmental Protection Agency (EPA) has reviewed
Technical Memorandum 10-16 (TM) which supplements the Groundwater
RI/FS Work Plan (*ENVIRON February 4, 1994*).  The EPA finds the TM
to be in accordance with previous discussions with the McColl
Site Group regarding the original aquifer testing proposal.
Therefore, under the *RPM Approval Status* section, I have signed
and dated the TM providing EPA's approval.

    Please call me at 415/744-2189 if you have any questions.

Sincerely,

Michael K. Wolfram
Remedial Project Manager

Attachment

*Printed on Recycled Paper*

Exhibit 39
5588

-2-

```
cc:   U.S. Environmental Protection Agency
            Michael M. Montgomery
      Department of Toxic Substance Control
            Caroline Rudolph
      ICF Kaiser Engineers
            Melitta Rorty, R.G.
      Shell Oil
            Al Hendricker
      Morrison Knudsen Corporation
            V. Trinoskey
      ENVIRON
            Sandra Maxfield
```

Exhibit 39
5589

# TECHNICAL MEMORANDUM NO. 10-16
## McColl SUPERFUND SITE

| | | |
|---|---|---|
| **SUBJECT:** | Update to *Groundwater RI/FS Workplan* | **DATE:** November 4, 1994 |
| | Deletion of Regional Aquifer Testing Program | **TASK NO:** 10 |

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) modifies Section 5.3.1 of the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) and proposes deletion of the aquifer pumping test programs for the regional aquifer at the P-3D/P-4D/P-5D well nests. As presented in TM 10-15, proposed well P-3L was deleted from the remedial investigation.

## RATIONALE FOR REQUIRED MODIFICATIONS:

As presented on page 5-6 of the Work Plan, the aquifer pump test program was proposed to determine the degree of interconnection of water-bearing sands in the deep regional aquifer and the potential for vertical flow between individual sand units. Deletion of this aquifer testing program is recommended for two reasons. First, along the southernmost boundary of the site, thiophene compounds have been detected within a thin silty sand unit immediately below the "marker" clay, but above the first and second regional sand units. With the exception of the original well P-2D whose construction is suspect, no physical evidence (odors, elevated OVA readings, or chemical analyses of soil/groundwater samples) of chemicals which have potentially migrated from the McColl sump areas have been noted in the first or second sand units of the regional ground water system. The presence of thiophene compounds in the thin silty sand, but not in the first and second sand units of the regional aquifer indicate a lack of downward migration of chemicals. This information fulfills one of the purposes of the aquifer testing program. Secondly, pumpage of the first or second sand units could increase the hydraulic gradient between this silty sand containing thiophene compounds and these lower sand units. We could be at risk for inducing downward migration of chemicals during the pump test period. For these two reasons, we recommend deletion of the regional aquifer testing program.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

Aquifer testing at the P-3D/P-4D/P-5D well nests will not be performed.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
None

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
None

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
To avoid delay in the proposed project schedule, approval is requested by Thursday November 10, 1994.

---

RPM APPROVAL STATUS:
BY: _____     DATE: 11/10/94

___ Approved   ___ Disapproved   ___ Additional Information Required

Exhibit 39
5590

# TECHNICAL MEMORANDUM NO. 10-17
## McColl SUPERFUND SITE

**SUBJECT:** Update to *Groundwater RI/FS Workplan*          **DATE:**     December 5, 1994

Abandonment of Well P-2D
Replacement of Wells P-9D and P-5L                           **TASK NO:**   10

---

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) supplements the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) by providing additional information regarding the planned abandonment of well P-2D, and replacement of recently constructed wells P-9D and P-5D. In a letter to the McColl Site Group (MSG) EPA requested that well P-2D be abandoned by MSG during the remedial investigation (September 12, 1994).

Recently installed well P-5L failed when the heat generated during grout setup deformed the well casing, making it unusable. Well P-9D was unusable as a monitoring well because grout contaminated the inside of the well. To avoid other heat-of-hydration well failures, the replacement wells were grouted using a high-solids bentonite slurry, which is a minor modification to the well specifications presented in the *RI/FS Work Plan*.

## RATIONALE FOR REQUIRED MODIFICATIONS:

See above.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

The available information regarding the construction of well P-2D is summarized on the attached Figure 1. When considering the abandonment method for well P-2D, we considered the results from adjacent pilot hole PH-1, which was drilled during the recent remedial investigations. These results are shown schematically on an attached sketch. Two perched saturated or wet zones with thiophene odors were observed at depth intervals of approximately 10 to 50 feet and 120 to 135 feet. Both of these zones were underlain by clay units. Additionally, in nearby pilot holes PH-2, PH-3 and PH-4 a thin sand unit with thiophene ...ors was observed within a thick clay immediately beneath the "marker clay." The new gamma log in well P-2D indicates that ...is sand below the "marker clay" may be present at well P-2D at a depth of approximately 198 feet. In short, there are two, ...d possibly three saturated zones with thiophenes odors observed above the saturated zone at well P-2D.

Well P-2D is in the process of being abandoned by having the borehole and casing drilled as described in the *Work Plan*. At 180 feet the drillers encountered stainless steel casing encased in the cement-bentonite grout, and we estimated that it extends approximately 15 to 20 feet downward before the bentonite seal is encountered. This was not expected based on the information regarding the well's construction available from EPA's contractors. By sounding with a tremie pipe, the drillers have determined that the stainless steel casing is near the very edge of the borehole and seal, and is therefore impractical to drill out. We plan to abandon the lower 50 feet of the well by perforating the screen and the blank casing approximately ten feet above it. The mud will then be circulated to attempt to remove the sand pack that flows into the casing. The remaining casing and overlying 180 feet of the borehole will then be backfilled with a cement-bentonite grout. The method is further described in Section 11 of the drilling specifications, which were approved in their original form as Appendix D to the *RI/FS Work Plan*. The only difference between the approved specifications and the planned procedure is the combination of methods, and the inability to pressurize the well casing. However, an estimated 15,000 lbs of grout will fill the borehole overlying the casing, and will act to force grout through the performations.

Wells P-9D and P-5L were abandoned by pressure grouting, as outlined in Section 11.3 of the specifications. The method of abandonment conformed with the original approved specifications with the one exception that the top two feet of the well will be removed instead of the top five feet because of the potential to damage nearby utilities.

Replacement wells P-9D and P-5L were constructed using a high-solids bentonite grout (Volclay-type). This type of grout conforms with California Department of Water Resources and Orange County requirements.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:

There may be minor incremental risk that abandonment is not as complete as drilling out the well; however, the main zones of concern have already been drilled out and the potential zone of concern should be readily perforated and made accessible to the ...out infiltration. We feel it is the best technical option and the incremental risk appears to be minor.

Exhibit 39
5591

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

this approach were not approved, there would be some risk of the borehole caving as alternate methods were reevaluated. Having already explored the potential alternatives for removing the casing and drilling out the borehole, we feel that drilling out the remainder of the casing is not practical in this situation. If the partially abandoned well were left to reconsider these methods, caving of the borehole might make it difficult, or impossible, to abandon the bottom of the well.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:

Abandonment of wells P-5L and P-9D will conform with the specifications in the approved *RI/FS Work Plan* and these have been completed. Abandonment of well P-2D is a slight variation on the specifications in the approved *RI/FS Work Plan*. Based on Mike Wolfram's verbal concurrence to use a high solids bentonite grout, replacement of wells P-5L and P-9D are completed. To avoid delay in completing the abandonment, we request approval of the modified method of abandoning well P-2D by the 8:30 AM December 2, 1994.

RPM APPROVAL STATUS:

BY: _____         DATE: 12/15/94

✓ Approved _____ Disapproved _____ Additional Information Required

*Verbal approval given by telephone prior to commencement of a modified procedure.*

Exhibit 39
5592



- Steel Monument Cover
- 17-1/2" Borehole (Ref. #1)
- 14" Steel Conductor Casing (Ref. #1)
- Grout (Ref. #1)
- 12-1/4" Borehole (Ref. #1)
- Grout (Ref. #1)
- 5" Sch. 80 PVC Well Casing
- Bentonite Seal (Ref. #2)
- 5" Stainless Steel Casing (Ref. #2)
- 5" Stainless Steel Well Screen (Ref. #2)
- Filter Pack (Ref. #2)

85

90.83 MSL (9/94, 174' bgs)   180'   176"

74.20 MSL (4/87, 190' bgs)   194'

200'

231'

*Notes reflect changes in construction learned during drilling.*

NOT TO SCALE

References:

1. CH2M Hill, 1987. Final Draft Groundwater Investigation Report. McColl Site. Fullerton. California. Prepared for U.S. EPA. September 24, 1987.
2. ICF Technology, Inc. The McColl Site. Fullerton. California. Final Report. Groundwater Operable Unit Data Evaluation and Recommendations. Prepared for U.S. EPA. May 1993.

O:\03-4493B\WELLDET

# ENVIRON

5820 Shellmound St., Suite 700, Emeryville, CA 94608

P-2D Well Construction Diagram (Estimated)
McColl Site
Fullerton, California

Figure

**1**

| Drafter: RS | Date: 10/11/94 | Contract Number: 03-4493B | Approved: | Revised: |

Exhibit 39
5593

# E N V I R O N

Counsel in Health and Environmental Science
5820 Shellmound St., Suite 700
Emeryville, California 94608

PROJECT McColl

PROJECT LOCATION Fullerton, California

SHEET 1 OF 1
CONTRACT NO. 03-4493B
DATE 12/2/94
BY David Hamish
CHECKED BY

SUBJECT Well P-2D Abandonment



Exhibit 39
5594

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

REGION IX

**75 Hawthorne Street**

**San Francisco, CA 94105-3901**

April 18, 1995



Mr. K. W. Rogers, Project Coordinator
Shell Oil Company
511 Brookhurst Street
Anaheim, California  92801

RE:   McColl Superfund Site
      Task 10, Phase II – Technical Memorandum 10-18

Dear Mr. Rogers:

    Please find enclosed Technical Memorandum 10-18 (TM) dated
April 6, 1995  which supplements the Groundwater RI/FS Work Plan
(*ENVIRON February 4, 1994*).  While the U.S. Environmental
Protection Agency (EPA) concurs with the need to perform
additional work, the EPA does not consider issues (i) and (ii) as
listed in the *Rationale for Required Modifications* section, to be
relevant justification for the studies outlined in the TM.
Therefore, I have drawn lines through items (i) and (ii)
representing deletion of these items and EPA modification of the
TM.  I have signed page 2 of the TM providing EPA approval with
modifications.

    Please call me at 415/744-2189 if you have any questions.

Sincerely,

Michael K. Wolfram
Remedial Project Manager

Attachment

*Printed on Recycled Paper*

Exhibit 39
5595

-2-

```
cc:    Department of Toxic Substance Control
            Caroline Rudolph
       ICF Kaiser Engineers
            Melitta Rorty, R.G.
       Shell Oil
            Al Hendricker
       Morrison Knudsen Corporation
            V. Trinoskey
       ENVIRON
            Sandra Maxfield
```

Exhibit 39
5596

# TECHNICAL MEMORANDUM NO. 10-18
## McColl SUPERFUND SITE

| | | | |
|---|---|---|---|
| **SUBJECT:** | Update to *Groundwater RI/FS Workplan* Data Integration and Groundwater Interconnectability Study, Extension of Deadline for "FS Technology" and "Analysis of Alternatives" Documents | **DATE:** | April 6, 1995 |
| | | **TASK NO:** | 10 |

---

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) supplements the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) by providing additional information regarding a "Data Integration and Groundwater Interconnectability" study, and a subsequent request for extension of the report deadlines for the following two documents: "FS Technology Report" and "Analysis of Alternatives Report".

## RATIONALE FOR REQUIRED MODIFICATIONS:

A preliminary hydrogeological model of the McColl site has been developed based on the results of the Phase I and II field investigation. ~~However, several key chemical pathway issues remain unresolved. These unresolved issues include (i) the chemical pathway (if any) between the sumps and the groundwater zone monitored by well P-5L and (ii) the pathway (if any) between the perched zone along the southern boundary of the McColl site and monitoring well P-10D.~~ Field data (i.e., boring logs, geophysical logs, detected chemicals, water levels) collected within these two areas do not integrate into a unique conceptual hydrogeological model of the site. Also, the detection of thiophenes in groundwater samples retrieved from wells screened within the deeper groundwater zone(s) (i.e., P-5L, P-10D) indicates the need to better understand the zonation of these deeper groundwater systems, and the potential (if any) for transport of chemicals to deeper regional groundwater systems which provide potable water to the Orange County Water District.

For these reasons, a "Data Integration and Groundwater Interconnectability Study" will be undertaken to improve our understanding of these ~~two unresolved~~ issues based on existing data. This study will extend approximately a month, and will include collection and integration of the following additional data: (i) study of surficial geology for relevant stratigraphic and structural features, (ii) evaluation of inorganic geochemical fascies within perched, deep, and regional groundwater zones, (iii) evaluation of regional aquifer and pumping data collected by the Orange County Water District and Los Angeles District of Power and Water, literature survey of regional hydrogeology, and discussions with adjacent park's paleontologist. If key chemical pathway issues are still unresolved after this additional study, a workplan will be prepared recommending additional tasks intended to resolve these key issues. This workplan will be completed and submitted to the agencies by May 4, 1995.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:
None.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
The original due dates for the "FS Technology Report" which lists existing technologies (due April 11, 1995) and the Analysis of Alternatives Report" which analyzes technology alternatives (due May 23, 1995) will need to be extended approximately one month. This extension is necessary in order to provide time to refine the conceptual hydrogeologic model of the site. Therefore, the "FS Technology Report" would be due May 18, 1995 (one week after proposed agency meeting) and the "Analysis of Alternatives Report" would be due June 23, 1995.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
Key chemical transport issues regarding the McColl site would remain unresolved. The initial two FS reports would be based on a very preliminary conceptual hydrogeologic model of the site.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None.

Exhibit 39
5597

Case 9:91-cv-00589-GIC Document 2773-5 Filed 07/10/20 Page 567 of 730 PageID #:5641

**EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:**
None.

---

**RPM APPROVAL STATUS:**

BY: _(signature)_          DATE: 4 / 18 / 95

_____ Approved _____ Disapproved _____ Additional Information Required

✓ Approved with modification

   See "Rationale for Required Modifications" section.

Exhibit 39
5598

**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**

REGION IX

**75 Hawthorne Street**

**San Francisco, CA 94105-3901**

June 21, 1995

<u>VIA FACSIMILE</u>

K.W. Rogers, Project Coordinator
McColl Site Group
215 East Orangethorpe Avenue
Suite 304
Fullerton, California   92632

      RE:   <u>Technical Memorandum No. 10-19</u>

Dear Mr. Rogers:

      The U.S. Environmental Protection Agency (EPA) has received and reviewed Technical Memorandum 10-19 dated June 16, 1995. Based upon this review, the EPA has decided to separate the timeline provided on page 4, and approve Technical Memorandum 10-19 with the following conditions:

o    The time line provided on page four is deleted from this approval;

o    EPA shall be notified upon the collection of the hydropunch sample from the C flow zone;

o    MSG shall provide EPA either a verbal or written evaluation of analytical results and stratigraphy for the final determination of the screening interval.  Either written or verbal EPA approval shall be obtained prior to screening well.

      If you have any questions regarding this letter, please call me at 415/744-2189

Sincerely,

Michael K. Wolfram
Remedial Project Manager

attachment

*Printed on Recycled Paper*

Exhibit 39
5599

-2-

```
cc:  U.S. Environmental Protection Agency
          Michael Montgomery
     Department of Toxic Substance Control
          Kathleen Considine
          Caroline Rudolf
     Orange County
          Marina West
     ICF Kaiser Engineers
          Melitta Rorty, R.G.
     Shell Oil
          Lynton W.R. Dicks
          Al Hendricker
     ENVIRON
          Sandra Maxfield
```

Exhibit 39
5600

# TECHNICAL MEMORANDUM NO. 10-19
## McColl SUPERFUND SITE

| | |
|---|---|
| **SUBJECT:** Update to *Groundwater RI/FS Workplan* Location and Design of Monitoring Well P-10L | **DATE:** June 16, 1995 **TASK NO:** 10 |

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) provides information required by the *Supplemental Work Plan* (ENVIRON May 8, 1995), regarding the location and design of proposed monitoring well P-10L. As specified on page 3-1 of the *Supplemental Work Plan*, monitoring well P-10L is proposed to be constructed within the C flow unit, which presumably underlies the groundwater zone screened by well P-10D (B flow unit). However, if there is physical or analytical evidence of chemicals which could have potentially migrated from the McColl site to this C flow unit, monitoring well P-10L will be constructed in the next deeper groundwater zone, presumably the D groundwater flow unit. The enclosed Figure 1 presents the approximate location for proposed well P-10L, located no greater than 100 feet from well P-10D. The exact location of well P-10L will be determined based on golf course requirements and drill rig mobility at the time of the drilling.

## RATIONALE FOR REQUIRED MODIFICATIONS:

Monitoring well P-10L is proposed to be constructed in groundwater flow unit C for the following reasons:

- To investigate the piezometric pressure of the groundwater zone underlying well P-10D in order to verify well P-10D is screened in flow unit B. Also to investigate the piezometric pressure difference between the B and C flow units at this location.

- To investigate whether thiophene compounds have migrated into groundwater zones deeper than the B flow unit at this location.

- To monitor groundwater conditions immediately underlying groundwater flow unit B at well P-10D (which contains thiophene compounds at this location), and provide the earliest possible warning for the potential for downward migration of chemicals (if any) to the D flow unit. Chemicals migrating downward (if any) from the B flow unit would have to pass through the C groundwater flow unit to reach the regional groundwater of the D flow unit.

If chemicals are discovered in the C flow unit underlying well P-10D, monitoring well P-10L is proposed to be constructed in flow unit D rather than flow unit C for the following reasons:

- To investigate whether thiophene compounds have migrated into groundwater zones deeper than the C flow unit at this location, and at what concentrations.

- To investigate the piezometric pressure difference between the B and D flow unit at this location.

- To monitor groundwater conditions within the D flow unit.

In the *Supplemental Work Plan*, monitoring well P-10L was proposed to be constructed by air rotary casing hammer and hydraulic mud rotary in accordance with the procedures set forth in Section 6 of Appendix D "Drilling Specifications" of the original Task 10 Work Plan (ENVIRON February 4, 1994). However, the earliest available date for a mud rotary and ARCH rig was in late July 1995. In order to maintain the proposed schedules for the Remedial Investigation and Feasibility Study deliverables, well P-10L is proposed to be drilled by a reverse circulation dual-tube percussion rig (percussion hammer) following the methods discussed in approved Technical Memorandum (TM) No. 10-13. The percussion hammer rig is available June 26, 1995. As discussed in TM 10-13, the percussion action of the pile hammer advances a dual-wall pipe through the sediment. The borehole is drilled and temporarily cased in one pass. Because the drill pipe does not rotate, a tight seal is maintained during drilling.

Continuous split spoon sampling is proposed to begin below the screened interval of P-10D to the total depth of the pilot hole. Well P-10D is screened from 62.4 to 52.4 feet MSL, with a total depth of approximately 196 feet bgs. The targeted maximum depth of the pilot hole ranges from approximately 250 to 300 feet below ground surface (bgs), depending upon whether well P-10L is located in the C flow unit or the D flow unit.

Exhibit 39
5601

At this same location, well P-10D was sucessfully constructed with a percussion hammer rig, so there is field experience to indicate the drilling method is feasible.  The disadvantage of the percussion hammer methodology as compared to the ARCH and mud rotary drilling method is a higher risk in not being able to retrieve all the split spoon samples for continuous coring because of flowing sand conditions.  However, we will be able to determine sand versus clay conditions in the worst case.  An advantage of the percussion hammer methodology is that a hydropunch groundwater sample can be retrieved from the C flow unit, and this would probably not have been possible with the mud rotary drilling technique.  When weighing the schedule advantages and the advantage of retrieving a hydropunch sample, the percussion hammer drilling technique is being recommended for drilling well P-10L.

If feasible, at the groundwater zone immediately underlying the zone screened by well P-10D (which should correspond to the C flow unit), a hydropunch  groundwater sample will be retrieved and analyzed for pH, sulfate, volatile organic compounds (including thiophene compounds), and total organic carbon.  If feasible, a groundwater pressure will be measured in the C flow unit at this location to evaluate its interconnection (if any) with other flow units at this location.  If there is no physical or analytical evidence of chemicals which could have potentially migrated from the McColl site, monitoring well P-10L will be constructed within the groundwater zone immediately underlying the zone screened by well P-10D (interpreted to be the C flow unit).

If there is physical or analytical evidence of chemicals potentially migrating from the McColl site to this C flow unit, drilling of the pilot hole will proceed to the next deeper groundwater zone, presumably the D flow unit (anticipated maximum depth of approximately 300 feet).  Monitoring well P-10L would then be constructed in the D flow unit at this location.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:
None. This TM is consistent with the intent of the original Task 10 Work Plan.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:
If approved, the construction of well P-10L would be scheduled at the earliest possible date as feasible, depending on drilling contractor availability.  Preliminary discussions with potential drilling contractors indicate construction of well P-10L could begin no earlier than June 26, 1995.  Preliminary drilling log data of the pilot hole for well P-10L would be provided to EPA prior construction of well P-10L.  Upon finalization, well construction and drilling logs for well P-10L would be provided to EPA. A proposed schedule for the construction of well P-10L and how it relates to other major elements of the McColl groundwater RI/FS is included for informational purposes with this TM.

After development, well P-10L would then be sampled in conjunction with the fourth quarter groundwater sampling program scheduled to begin in early July 1995.  In order to verify the first set of analytical groundwater results of well P-10L, this well should be resampled approximately one month after its initial sampling round (approximate date of August 15, 1995).  The results of these two sampling rounds of well P-10L would be included in the fourth quarter groundwater monitoring report.  Preliminary, unverified results of the P-10L sampling rounds would be available approximately by the week of August 21, 1995.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:
If not implemented, groundwater flow units C and D in the location of existing well P-10D would not be properly monitored as specified in the original Task 10 Work Plan.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None.

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:
Approval is requested by June 19, 1995 in order to reserve the drilling contractor at the earliest possible date.

RPM APPROVAL

STATUS:

BY: _____  DATE: 6/21/95

____ Approved  ____ Disapproved  ____ Additional Information Required

Exhibit 39
5602



EXPLANATION

L-1  Waste Sumps

—  Facility Boundary

Pilot Hole for Groundwater RI/FS

P-85  Perched Zone Well

P-10  Regional Aquifer Well

W-3  Abandoned Well

CPT-10  Cone Penetrometer Test for Groundwater RI/FS

P-10L  Proposed Approximate Location for Well P-10L

N

SCALE IN FEET
0    200    400

ENVIRON
3620 Shotmound Street, Suite 700, Emeryville, California 94608

Proposed Location of Monitoring
Well P-10L
Groundwater RI/FS
McColl Site
Fullerton, California

6/12/95        1
RS

Exhibit 39
-5603



# TIME LINE (EST.) FOR CONSTRUCTION OF WELL P-10L BY DUAL WALL PERCUSSION

| ID | Task Name | June | | | July | | | | August | | | | September | | | | October | | | |
|----|-----------|------|------|------|-----|-----|------|------|------|-----|------|------|-----|------|------|------|------|------|-------|-------|
| | | 6/11 | 6/18 | 6/25 | 7/2 | 7/9 | 7/16 | 7/23 | 7/30 | 8/6 | 8/13 | 8/20 | 8/27 | 9/3 | 9/10 | 9/17 | 9/24 | 10/1 | 10/8 | 10/15 | 10/22 |
| 1 | Construct Well P-10L by Percussion. 10 days. | | | ▬ | | | | | | | | | | | | | | | | | |
| 2 | 3rd Qtr. Monitoring Report (final) | | | | | | | | | | | | | | | | ◆ 9/28 | | | | |
| 3 | 4th Qtr. Groundwater Sampling (including P-10L). 10 days. | | | | | ▬ | | | | | | | | | | | | | | | |
| 4 | 2nd Sampling Round at Well P-10L (rush analysis) | | | | | | | | | | ◆ 8/15 | | | | | | | | | | |
| 5 | 4th Qtr. Preliminary Results (estimated) | | | | | | | | | | ▪ | | | | | | | | | | |
| 6 | 4th Qtr. Validated Results (estimated). 20 days. | | | | | | | | | | | | | | | | ▬ | | | | |
| 7 | Rushed Preliminary Analytical Results of Well P-10L (2nd round) | | | | | | | | | | | ◆ 8/21 | | | | | | | | | |
| 8 | Draft Risk Assessment Report | | | | | | | | ◆ 8/1 | | | | | | | | | | | | |
| 9 | Detailed Analysis of Alternatives combined w/FS Report | | | | | | | | | | | | | | | | ◆ 9/29 | | | | |
| 10 | Draft RI Report | | | | | | | | | | | | | | | | ◆ 9/28 | | | | |
| 11 | Draft FS Report | | | | | | | | | | | | | | | | ◆ 9/29 | | | | |
| 12 | Final RI Report | | | | | | | | | | | | | | | | | | | ◆ 10/22 | |
| 13 | Final FS Report | | | | | | | | | | | | | | | | | | | ◆ 10/22 | |

Project: McColl - 03-3493Z
Date: 6/15/95
File: p:\la\slm-time.mpp

Task ▬▬▬   Milestone ◆

Page 1

Exhibit 39
5604

# E N V I R O N

*P-10L Screened Interval*
*Verbally approved by*
*Mike Wolfram in phone*
*call.*
*7/12/95*

*D. Harnish*
*S. Maxfield*

**MEMORANDUM**                                July 12, 1995

TO:       Michael Wolfram
          U.S. EPA

FROM:     Sandra Maxfield, David Harnish

RE:       **CONSTRUCTION DETAILS FOR PROPOSED WELL P-10L AT MCCOLL SITE**


In support of the proposed construction details for well P-10L we are faxing the following:

- Two summary tables of all hydropunch (groundwater grab) samples and soil sample results for the pilot hole located adjacent to existing well P-10D. The hydropunch sample retrieved from the interval proposed to be screened by well P-10L is located at 261 feet below ground surface (bgs).

- Draft figure presenting the pilot hole boring log results, including the groundwater zonation.

- Well schematic for proposed well P-10L.


The groundwater zonation presented in the draft figure was identified based on comparison of measured water levels within the borehole to nearby monitoring wells, by sediment characteristics (color, grain size), and by comparison to hydrostratigraphic cross-sections of the McColl site. This lower portion of the C flow unit is proposed to be screened for the following reasons:

- Sediment characteristics (coarser grained and granitic) are indicative of the lower portion of the C flow unit.

A Division of ENSR Environmental Services Group, Inc.

Marketplace Tower • 5820 Shellmound Street • Suite 700 • Emeryville, California 94608 • USA • Tel: (510) 655-7400 • Fax: (510) 655-9517

Exhibit 39
5605

Mr. Michael Wolfram                    -2-                        July 12, 1995

- Measured water level within borehole within the proposed screened nterval is characteristic of lower portion of C flow unit (e.g., wells P-2D and P-9D).

- Analyses of the groundwater grab sample from this interval indicated no detection of volatile organic chemicals or thiophene compounds, with the exception of acetone and 2-butanone. The non-validated acetone and 2-butanone concentrations could be the result of lab contamination. If these chemicals are present within this zone, their concentrations would likely be lower than indicated by this hydropunch sample. With this chemical profile, screening this interval would still provide a monitoring location for early detection of the downward migration of thiophene or other volatile organic compounds. The measured pH did not indicate acidic conditions.

- The stratigraphic interpretation of the pilot hole results presented in the accompanying boring results figure is in reasonable agreement with the existing hydrostratigraphic cross-sections.

Exhibit 39
5606

# E N V I R O N

Counsel in Health and Environmental Science
5820 Shellmound St., Suite 700
Emeryville, California 94608

SHEET ___1___ OF __1__
CONTRACT NO. 03-4493H
DATE July 12, 1995
BY David Harnish / Karl Walker
CHECKED BY _____

PROJECT McColl RI
PROJECT LOCATION Fullerton, California     SUBJECT Well P-10L

Interpreted
Hydrostratigraphy

B Flow Unit

B Clay

C
Flow Unit

C-Clay

Well P-10D
Screen

Logged
Soil
Types

Depth

PH-10 TD=205 ft.
New
Drilling
Results.
Hydropunch 218'

Hydropunch 231'

Hydropunch 245'

250

Hydropunch 261'

TOTAL
DEPTH 270.6

Proposed
Screen Interval
of P-10L

200

Exhibit 39
5607

**PRELIMINARY RESULTS**

**Table 1:**      **Results of P-10L Soil Chemical Testing**
                 *McColl Site, Fullerton, California*

| | | Sample ID | |
| | | **•Depth (ft BGS)** | |
| | | McColl Hydrostratigraphic Zone | |
| | | P-10L-3 | P-10L-4 |
| | | 210.3 - 210.8 | 218.8 - 219.3 |
| Parameter | Units | B Zone | B Zone |
| | | | |
| *Thiophenes* | | | |
| Tetrahydropthiophene | ug/kg | 560 | ND |
| 2-Methyltetrahydrothiophene | ug/kg | 660 | ND |
| 3-Methyltetrahydrothiophene | ug/kg | 280 | ND |
| Total Thiophenes | ug/kg | 1500 | NA |
| | | | |
| *VOCs* | | | |
| Acetone | ug/kg | 350 | ND |
| 2-Butanone | ug/kg | 65 | ND |
| Methylene Chloride | ug/kg | ND | 4.6 |
| | | | |
| *Petroleum Hydrocarbons* | | | |
| Total Volatile Hydrocarbons | mg/kg | <0.5 | ND |
| Total Extractable Hydrocarbons | mg/kg | 9.71 | 3.02 |
| Benzene | ug/kg | 5.3 | ND |
| Xylenes, Total | ug/kg | 7.5 | ND |
| | | | |
| *General Chemistry* | | | |
| Sulfate | mg/kg | 4800 | 26 |
| pH | Units | 6.1 | 8.36 |
| Total Organic Carbon | mg/kg | 2800 | 1200 |

ft BGS = feet below ground surface
ug/kg = micrograms per kilogram
mg/kg = milligrams per kilogram
ND = Not Detected
NA = Not Applicable

k:\am\mccoll\03-4493h\chemdata.xls                ENVIRON

Exhibit 39
5608

**PRELIMINARY RESULTS**

**Table 2:**      **Results of P-10L Groundwater Chemical Testing**
                  McColl Site, Fullerton, California

| Parameter | Units | P-10L-218 Grab 218 B Zone | P-10L-H1 Hydropunch 231 Upper C Zone | P-10L-H2 Hydropunch 245 Upper C Zone | P-10L-H3 Hydropunch 261 Lower C Zone |
|---|---|---|---|---|---|
| **Thiophenes** | | | | | |
| Tetrahydropthiophene | ug/L | 6800 | <2 | <2 | <2 |
| 2-Methyltetrahydrothiophene | ug/L | 6000 | <2 | <2 | <2 |
| 3-Methyltetrahydrothiophene | ug/L | 5200 | <2 | <2 | <2 |
| Total Thiophenes | ug/L | 18000 | NA | NA | NA |
| | | | | | |
| **VOCs** | | | | | |
| Acetone | ug/L | 330 | 8 | 7 | 25 |
| Benzene | ug/L | 40 | <2 | <2 | <2 |
| 2-Butanone | ug/L | 540 | <2 | <2 | 18 |
| Toluene | ug/L | 110 | <2 | <2 | <2 |
| Xylenes, Total | ug/L | 46 | <2 | <2 | <2 |
| | | | | | |
| **Petroleum Hydrocarbons** | | | | | |
| Total Volatile Hydrocarbons | mg/L | 13 | Not Tested | Not Tested | Not Tested |
| Total Extractable Hydrocarbons | mg/L | 40.9 | Not Tested | Not Tested | Not Tested |
| Benzene | ug/L | 37 | Not Tested | Not Tested | Not Tested |
| Toluene | ug/L | 210 | Not Tested | Not Tested | Not Tested |
| Xylenes, Total | ug/L | 29 | Not Tested | Not Tested | Not Tested |
| | | | | | |
| **General Chemistry** | | | | | |
| Sulfate | mg/L | 7700 | 71 | 71 | Pending |
| pH (laboratory) | Units | 4.61 | 7.96 | 7.85 | 7.87 |
| pH (field) | Units | 3.8 | NA | NA | NA |
| Total Organic Carbon | mg/L | 350 | <10 | 15 | Pending |

ft BGS = feet below ground surface
ug/L = micrograms per liter
mg/L = milligrams per liter
ND = Not Detected
NA = Not Applicable/Available

* Note that the depth shown is the depth of the drill pipe or Hydropunch and not depth to groundwater.

Page 1 of 1

**ENVIRON**

GROUND SURFACE

← Volclay-type grout backfill

Minimum Bentonite 3 ft. Seal

~248 ft.

.244 Top of #30 or #20 "Bridge" sand
.246 Top of Designed sand

Sand pack design based on seive analysis of sample from 254.0 ft and consideration of other sediments in interval. Screen will be designed to sand pack.

~258 ft.

2.5' silt trap
Borehole backfill

NOT TO SCALE

Final Design may be modified slightly in the field if necessary due to field conditions.

David Harnish / Sandra Maxfield
July 12, 1995

# ENVIRON
Counsel in Health and Environmental Science

Proposed Well Construction Detail for P-10L
McColl Site
Fullerton, California

Figure
1

| Drafter: | Date: | Contract Number: | Approved: | Revised: |

Exhibit 39
5610

**DRAFT**

# TECHNICAL MEMORANDUM NO. 10-20
## McColl SUPERFUND SITE

**SUBJECT:** Update to *Groundwater RI/FS Workplan*      **DATE:** September 22, 1995

Additional Groundwater Sampling and Analysis
Wells P-2I, P-4I, P-9D, P-10D, and P-5L      **TASK NO:** 10

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) supplements the *Groundwater RI/FS Work Plan* (ENVIRON February 4, 1994) by providing additional information regarding the planned sampling and analysis of wells P-2I, P-4I, P-9D, P-10D, and P-5L. The objective of this effort is to further define the geochemical environment to support the Remedial Investigation/Feasibility Study for the Site.

## RATIONALE FOR REQUIRED MODIFICATIONS:

These analyses will provide information that will help us to better understand the fate of the chemicals that have been detected in groundwater.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

Groundwater samples will be collected from five wells (P-2I, P-4I, P-9D, P-10D, and P-5L). These samples will be analyzed for organic acids, methane, hydrogen sulfide, titratable acidity, dissolved oxygen, ferrous iron, and bromide. In addition to these parameters, the samples will also be analyzed for the chemicals included in the quarterly monitoring program. Because several of the chemicals of interest are volatile or easily oxidized, efforts will be made to avoid exposing the samples to air. Dedicated submersible pumps (i.e., centrifugal low-rate pumps) will be used to collect the samples and will reduce sample exposure time to air. Based upon an EPA report, a centrifugal low-rate pump is superior to a bailer with regard to sampling dissolved gases. The pumps will be operated at low flow rates (100 ml/min or less) to avoid turbulence and the sample will be collected directly into the sample container from the teflon tubing of the pump.

The methods and rationale for analyzing for these constituents is described below.

- Selected organic acids (samples from all five wells). Organic acids will be analyzed using a modified method from a standard method used in food chemistry analyses (modified Method AOAC 986.13). The organic acid analyses will be conducted using high performance liquid chromatography (HPLC). Short-chained acids (such as acetic acid and propionic acid) will be identified and quantified. These analyses will be used to assess the possible presence of degradation products in site groundwater.

- Methane (samples from all five wells). Methane will be analyzed using ASTM Method 3416-88. Methane in the groundwater will be quantified by measuring methane concentrations in air evolved from water. The water sample will be heated and the methane gas evolved will be trapped in a known headspace volume. A portion of the methane in the headspace will then be directly injected into a gas chromatograph and quantified. These analyses will provide an indication of the level of anaerobic biological activity in site groundwater.

- Hydrogen sulfide (samples from all five wells). The concentration of hydrogen sulfide in the sample will be determined by Method 4500-SF (in *Standard Methods for the Examination of Water and Wastewater*). The hydrogen sulfide concentration will be determined based on the dissolved sulfide concentration, the pH of the sample and the ionization constant of hydrogen sulfide (pK). These analyses will provide an indication of the level of anaerobic biological activity in site groundwater.

- Titratable acidity (samples from all five wells). Titratable acidity will be analyzed using EPA Method 305.1 (Acidity Titrimetric). This method measures the mineral acidity of a sample plus the acidity resulting from oxidation and hydrolysis of polyvalent cations, including salts of iron and aluminum. These analyses will be used to assess mineral acidity versus acidity resulting from the degradation of organic compounds.

Exhibit 39
5611

measurements will be performed in the field using EPA Method 360.1. Dissolved oxygen will be measured using a Lamott Dissolved Oxygen Meter (DO 4000 meter) or the equivalent. The dissolved oxygen meter will be calibrated twice per day according to manufacturer's procedures. These data will be used to assess the level of biological activity in the site groundwater.

- Ferrous iron (samples from all five wells). Ferrous iron will be measured in the field using a colorimetric test kit. A reagent (phenanthroline) will be added to a known volume of sample. The reagent reacts with the ferrous iron in the sample to form an orange complex. A standard color wheel for ferrous iron is then used to determine the concentration present in the sample. No calibration is required. Ferrous iron results will be used to assess the extent to which reducing conditions may exist in site groundwater.

- Redox potential (samples from all five wells, plus selected upgradient and downgradient locations). Measurements of the oxidation-reduction potential of the groundwater will be collected in the field using a Digi-Sense meter equipped with an oxidation-reduction probe (an ORP electrode). The instrument will be calibrated twice per day using a reference solution. Unlike a pH electrode, the ORP electrode does not undergo changes of zero point or slope, and therefore, based on discussions with the manufacturer, a single point calibration can be used. A YSI 3682 Zobell solution will be used to verify the performance of the ORP electrode. These results will be used to define the oxidation-reduction potential in site groundwater.

- Other parameters included in the quarterly monitoring program (samples from all five wells). These data will be used for comparative purposes against prior results. In addition, bromide analyses will be performed to assess the potential suitability of using potassium bromide as a groundwater tracer. Bromide will be analyzed by ion chromatography using EPA Method 300.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:

No schedule impacts on the RI/FS are anticipated by this additional sampling. Resultant data will be incorporated into the RI/FS.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

If not implemented, data will not be available for use in the RI/FS. No schedule impacts are anticipated, if not implemented.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:

The QAPP and SAP will be retroactively modified to reflect these new analyses.

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:

Collection and analysis of these additional samples represents a slight modification to the approved *RI/FS Work Plan*. To avoid delays in incorporating sampling results into the RI/FS, we request your immediate approval of these sampling modifications.

RPM APPROVAL STATUS:

BY: _____   DATE: _10/2/05_

_____ Approved   _____ Disapproved   _____ Additional Information Required

h:\mrd\mmorR\tn1.w

Exhibit 39
5612



November 28, 1995                                      Serial No: EPA - 310

U.S. Environmental Protection Agency
Region IX
ATTN Michael Montgomery
75 Hawthorne Street
San Francisco, CA 94105


Subject:     Aquifer Testing of Well P-10L
             Task 10, Phase II - Technical Memorandum 10-21
             McColl Site, Fullerton, California

Dear Mr. Montgomery:

We are pleased to submit the attached Technical Memorandum (TM) 10-21, as we have
discussed in previous conference calls. This TM supplements the report *Draft Groundwater
Remedial Investigation, Groundwater Operable Unit* (October 13, 1995) to address the
representativeness of groundwater samples from well P-10L.

Please call Al Hendricker of Shell (714-520-3318) or Sandra Maxfield of ENVIRON (510-
655-7400) if you have questions regarding the enclosed TM.

Yours truly,

*[signature] S. Maxfield for*

R. W. Rogers, Project Coordinator
McColl Site Group


Attachment

cc:    State of California
       Department of Toxic Substance Control
              Caroline Rudolph, (4)
       Morrison Knudsen Corporation
              V. Trincakey

215 East Orangethorpe Avenue . Suite 204 . Fullerton, California 92552 . 714/888-7201

The McColl Site Group is composed of: Shell Oil Company, ARCO, Phillips Petroleum, Texaco and UNOCAL

Exhibit 39
5613

12/DEC 07 '95 25:53PM SHELL ENVIRONMENT REMEDIATION
SENT BY:ENVIRON- EMERYVILLE     :11-28-95 : 5:55PM : ENVIRON-EMERYVILLE→     415 /43 2180;# 37 6

# TECHNICAL MEMORANDUM NO. 10-21
## McColl SUPERFUND SITE

**SUBJECT:**  Update to *Groundwater RI/FS Workplan*          **DATE:**     November 28, 1995

Aquifer Testing at Monitoring Well P-10L          **TASK NO:**     10

## DESCRIPTION OF REQUIRED MODIFICATIONS:

This Technical Memorandum (TM) supplements the *Draft Remedial Investigation Report, Groundwater Operable Unit* (ENVIRON October 13, 1995). Fourth quarter (1995) sampling results indicate the presence of THT compounds (tetrahydrothiophene, 2-methyltetrahydrothiophene, 3-methyltetrahydrothiophene) in "C" flow unit well P-10L. The McColl Site Group (MSG) would like to confirm that these fourth quarter sampling results for well P-10L are representative of water quality in the "C" flow unit and that the well seal across the "B" clay is intact. This confirmation is important to understanding potential pathways within the "C" flow unit and to protection of the water quality of the "C" flow unit. Therefore, the primary objective of this aquifer testing is evaluation of the performance characteristics and construction of well P-10L. With this information, the representativeness of groundwater samples from this well and its integrity can be better evaluated.

If it is determined that well P-10L is properly constructed, a secondary objective of this aquifer test is (i) to evaluate the hydraulic properties of the "C" flow unit necessary for fate and transport studies, and (ii) to evaluate the response of outlying "B","C",and "D" flow unit wells to short-term pumpage.

## RATIONALE FOR REQUIRED MODIFICATIONS:

Two groundwater samples (July 24 and August 25, 1995) were obtained from well P-10L during the fourth quarter monitoring program. Of all the organic constituents tested for in the groundwater sample from well P-10L, the THT compounds and toluene had the highest concentrations. The detection of THT compounds in groundwater from well P-10L was unexpected because no THT compounds were detected in the three groundwater grab samples retrieved from the "C" flow unit during construction of well P-10L. Two possible explanations for this discrepancy include the following:

- The THT compounds are only present within a discrete groundwater zone within the "C" flow unit which was not sampled during the grab sample process. Collection of groundwater grab samples tends to target a very thin unit; however, well P-10L collects water across a ten-foot screened interval.

- There is leakage across the well seal from the "B" flow unit or within the moist portions of the "B" clay to the "C" flow unit.

In order to understand potential sources of THT compounds to well P-10L, the sampling results of the quarterly monitoring program for nearby "B" and "C" flow unit wells and for grab samples retrieved during construction of well P-10L are reviewed below.

Tetrahydrothiophene concentrations within fourth quarter well P-10L groundwater samples have ranged from 11 to 150 ppb. Aside from perched zone well W-6A, the only upgradient "C" flow unit well in which tetrahydrothiophene was detected above 1 ppb is located 1200 feet away at well P-5L with tetrahydrothiophene concentrations ranging between 91 and 140 ppb for all four quarters. Additionally, toluene concentrations detected at well P-10L ranged from 86 to 120 ppb and toluene concentrations

**Page 1 of 4**

Exhibit 39
5614

detected at well P-5L ranged from 17 to 44 ppb. Therefore, an upgradient source of THT compounds and toluene within the "C" flow unit is possible; however, the upgradient concentrations are slightly lower than would be anticipated if dilution were occurring. Additionally, rising water levels in "C" flow unit wells P-9D and P-10L indicate that during fourth quarter wells P-9D and P-10L are not downgradient of the McCall site.

The maximum concentrations of tetrahydrothiophene and toluene detected in the "B" flow unit at nearby well P-10D are 1000 and 8 ppb, respectively. It seems less likely that the well seal would be leaky across the entire thickness of the "B" flow unit, and this seems to be substantiated by the lack of correlation between tetrahydrothiophene and toluene concentrations in wells P-10D and P-10L.

During the drilling of well P-10L, a grab sample was obtained in a very thin saturated silty sand embedded within the "B" clay approximately ten feet above the "C" flow unit. This silty sand had a piezometric pressure very close to "B" flow unit well P-10D. The detected concentrations of tetrahydrothiophene and toluene were 6800 and 110 ppb respectively within this "B" clay grab sample. Therefore, considering the higher water level of this sand and the higher detected concentration of toluene in this "B" clay grab sample, this very thin saturated silty sand within the "B" clay could potentially be a source of chemicals to well P-10L if the well seal were leaking along the lower portion of the "B" clay packer.

In order to evaluate potential solute transport pathways within the "C" flow unit, it is important to understand the representativeness of groundwater samples from well P-10L. Additionally if the well seal is leaking, well P-10L should be abandoned and replaced.

## ENGINEERING MODIFICATIONS TO SUPPORT THE TECHNICAL MEMORANDUM:

Aquifer testing of well P-10L is proposed to include the following:

- step drawdown test: Over an approximately 24-hour period, well P-10L will be pumped at successively higher pumping rates and the drawdown for each rate or step will be recorded. This test will be used to determine the specific capacity of the well at various discharge rates and consequently the optimum pumping rate for the subsequent aquifer test described below. The water level in well P-10D will be monitored to ensure the well seal across the thickness of the "B" clay is intact before proceeding to the aquifer test. If the response of well P-10D indicates leakage across well P-10L's seal, the test will be terminated.

- 24-Hour aquifer test: A 24-hour aquifer test will be performed at the optimal pumping rate determined in the step drawdown test. Nearby "B","C"and "D" flow unit wells will be monitored. At a minimum, groundwater samples will be collected prior to and at the end of the aquifer test for analysis of VOC's and THT compounds. This test will be used to further evaluate the performance characteristics of well P-10L and the hydraulic parameters of the "C" flow unit. It is anticipated that if the well seal is leaking, then only a small volume of water containing THT compounds would be available relative to the pumping rate of well P-10L. Therefore if the well seal is leaking, the concentration of THT compounds prior to the start of the aquifer test should be diluted by the end of the test.

It is anticipated that five days will be required to perform both the step drawdown test and the aquifer test. Prior to the five-day period of the step drawdown and subsequent aquifer test, water levels within well P-10L and selected observation wells will be measured several times over a two day period to evaluate whether natural trends in water levels occur under static conditions. The impact of barometric pressure on

Exhibit 39
5615

water level will also be investigated. A more detailed discussion of the step drawdown test, 24-hour aquifer test, and data analyses is presented below.

<u>Step drawdown test</u>: A step drawdown test will be performed to determine the specific capacity of the well at various discharge rates and consequently the optimum pumping rate for the subsequent aquifer test described below. The water level in well P-10D will be monitored to assure the well seal across the thickness of the "B" clay is intact before proceeding to the aquifer test. The test will be terminated if leakage occurs.

The exact pumping rates of each step will be determined subsequent to selection of the water well pump. The pump may be a limiting factor to the maximum pumping rate that may be achieved. Review of purge rates data indicate the specific discharge of well P-10L is approximately 0.7 feet/gpm. There is approximately 80 feet of head available for pumpage which would indicate a maximum pumpage rate of approximately 100 gpm. Ideally, we would hope to pump at least ten percent of the well's maximum pumpage rate for the 24-hour aquifer test.

The results of the step drawdown test will be evaluated by the Cooper-Jacob method. This analysis should determine the optimal pump rate for the aquifer test, as well as the volume of water which will be produced and the adequacy of the aquifer test design as described below.

<u>24-Hour aquifer test</u>: A 24-hour pumping period was selected based on preliminary Theis evaluations. A Theis evaluation of available hydraulic data on well P-10L indicates a 24-hour aquifer test will potentially produce one to two feet of drawdown in outlying "C" flow unit wells such as P-9D and P-2D if the "C" flow unit is reasonably confined (e.g. storage coefficient of at least 0.001). This evaluation will be reviewed based on the step drawdown results.

During this aquifer test, well P-10L will be pumped for 24-hours and then allowed to recover. Water levels within this well will be monitored; however, interference with the pump is anticipated during the pumping phase of this test. Groundwater sampling may interfere with the recovery phase. Ideally, the selected observation wells will provide more accurate drawdown data.

Well P-10D will be monitored by in-well transducers during this 24-hour test to measure its response and provide information on any potential leakage. Outlying wells P-9D (in-well), P-3D and P-2D will be continuously monitored with transducers during the pumping and recovery stages. The remaining "B","C", and "D" flow unit wells north of the Los Coyotes sump areas will be monitored at regular intervals by field staff. The monitoring interval will be optimized subsequent to the results of the step drawdown test.

A groundwater sample from well P-10L will be collected at minimum prior to the test and at the end to evaluate the response of the VOC and TRT compound concentrations to pumpage. Ideally, groundwater samples will be obtained throughout the 24-hour pumpage period; however, the type of pump that is selected may not allow for this sampling.

Groundwater will be discharged to a nearby 500-gallon storage tank, and then pumped to 21,000 gallon storage tanks located on-site. This two-tank configuration is necessitated to limit the demands placed on the pumping well and optimize the pump's discharge rate. Depending on the final wellhead layout, the extraction piping will either be hard plumbed directly into the conveyance piping, or into a small equilibration tank (or water truck) located at the wellhead to allow additional pumping effort to convey the water. The conveyance system will consist of double contained piping laid on the ground surface, with appropriate barricades to prohibit traffic over the pipe. The appropriate treatment method for the water stored on-site in the 21,000 gallon storage tanks will be determined after chemical analysis of the stored water.

Page 3 of 4

Exhibit 39
5616

Data Analyses: The appropriate aquifer test analysis technique will be determined subsequent to preliminary evaluation of the test results. However, the following analyses are preliminarily anticipated to be evaluated:

- Unsteady flow in confined aquifer to evaluate hydraulic properties assuming no leakage to the "C" flow unit (probably Theis's method and Theis's recovery method).

- Steady state flow in semi-confined aquifer to explore the possibility of leakage to the "C" flow unit from an overlying or underlying flow unit (probably Hantush-Jacob's method).

- maps method to explore the possibility of recharge or impermeable boundaries within the "C" flow unit.

A letter report will be prepared to present project results and conclusions.

## POTENTIAL IMPACT ON SCHEDULE AND TECHNICAL FACTORS FROM MODIFICATIONS:

If approved, the aquifer testing of well P-10L would be scheduled at the earliest possible date as feasible, depending on contractor availability. Mobilization activities such as contract preparation, agency and public coordination, and permitting are anticipated to require approximately three weeks, assuming contractors are available. Acquiring baseline data and execution of the step drawdown and aquifer test will require approximately one week, as described above. Analysis of results (assuming analytical testing results are rushed) will require approximately two weeks beyond the completion date. Therefore, the total project time is approximately six weeks from initiation. This project time assumes rainfall events will not interfere with scheduling.

## POTENTIAL IMPACTS ON SCHEDULE AND TECHNICAL FACTORS IF NOT IMPLEMENTED:

If not implemented, the presence of TBT compounds in the "C" flow unit in the location of existing well P-10L would not be properly evaluated as specified in the original Task 10 Work Plan.

## AMENDMENTS TO QAPP AND SAP TO REFLECT MODIFICATIONS:
None.

## EFFECT THE APPROVAL TIME AND PROCESS WILL HAVE ON THE OVERALL RD SCHEDULE:

Approval is requested by December 5, 1995 in order to reserve a contractor at the earliest possible date. ⟶ TUESDAY

---

RPM APPROVAL STATUS:

BY: _____ DATE: 12/5/95

___ Approved ___ Disapproved ___ Additional Information Required

As per our conversation of 12/4

∗ The well will recover between tests

∗ The results may not clearly indicate the condition of well
10L casing. In this event EPA shall consider that the water quality
in the 10L portion of the C unit B is the result of
normal/natural fate & transport mechanisms.

c:\mccoll\s4tra10-21

Page 4 of 4

Exhibit 39
5617

**APPENDIX G**

**AQUIFER TESTING AND ANALYSES**

**GROUNDWATER RI REPORT**
**McCOLL SITE**
**FULLERTON, CALIFORNIA**

December 29, 1995

03-3493X

Exhibit 39
5618

## TABLE OF CONTENTS

Page No.

APPENDIX G: AQUIFER TESTING AND ANALYSES . . . . . . . . . . . . . . . . . . . . .   G-1
    G.1    Slug Test Procedures  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   G-1
    G.2    Analysis of Slug Test Data  . . . . . . . . . . . . . . . . . . . . . . . . . . . .   G-2
    G.3    Results of Slug Test Analyses  . . . . . . . . . . . . . . . . . . . . . . . . . .   G-2

## APPENDIX G

## AQUIFER TESTING AND ANALYSES

Slug tests were performed on the newly installed monitoring wells to evaluate the hydraulic characteristics of the "B" and "C" flow units at the site. Field work performed during this investigation included performing slug tests in the following wells: P-2I, P-2D(R), P-4I, P-5I, P-5L, P-9D, P-10D, and P-10L.

According to the February 4, 1994 *Work Plan*, aquifer pumping tests were originally slated for new and existing wells to evaluate potential for interconnection of water-bearing sands and vertical flow between individual sand units. However, as noted in Technical Memorandum (TM) No. 10-16 dated November 4, 1994, the proposed aquifer pumping test program was deleted. Therefore, only slug tests were performed on all new wells. Boring logs for each of the wells included in the aquifer test program are provided in Appendix A.

### G.1 Slug Test Procedures

Slug tests were performed in wells P-2D(R), P-5I, P-5L, P-9D, P-10D, and P-10L by both the "slug-in" and "slug-out" methods. The "slug-in" test was performed by quickly lowering a solid PVC cylinder (the mandrel) into the well and recording the change in water level over time as the water level stabilizes. After the water level had stabilized, the "slug-out" test was performed by quickly removing the mandrel and monitoring the change in water level over time. The mandrel was approximately 7.5 feet long and had a volume of 0.16 cubic feet, resulting in a theoretical displacement of 2.1 feet of water in a 4-inch diameter well (Schedule 80 PVC). Slug tests in wells P-2I and P-4I were performed by quickly pumping the well dry and monitoring the well's recovery over time.

Water levels were monitored during each test with a 30 pound per square inch (psi) pressure transducer and data logger to record the change in water level. The transducer (Model PXD-260) and data logger (Model Hermit 1000C) were manufactured by In-Situ, Inc. To minimize disturbance to the transducer cable, the mandrel was set to the minimum depth in the water column, resulting in a completely submerged mandrel when the water level returned to static conditions in the well. The duration of the slug tests was dependent upon the rate of water level

recovery; all tests were monitored until stabilized conditions were attained or approximated.

## G.2    Analysis of Slug Test Data

Slug test data were evaluated with the aid of AQTESOLV™ Aquifer Test Design and Analysis Computer Software, Version 2.0.  This software employs the methods of Cooper (et al, 1967), for fully penetrating confined aquifer wells, and Bouwer and Rice (1976) for unconfined or partially penetrating confined aquifer wells.  Analyses were performed using both the slug-in and the slug-out water level data for wells P-2D(R), P-5I, P-5L, P-9D, P-10D, and P-10L; well recovery data were used for wells P-2I and P-4I.  All wells tested were assumed to be confined based on existing water levels and boring logs (Appendix A).

Fully penetrating wells can be defined as wells that are screened over 80 percent of the aquifer thickness so that groundwater flow towards the well can be assumed to be horizontal (Kruseman and de Ritter, 1994).   The determination as to whether the wells were partially or fully penetrating wells was made based on the schematic geologic cross sections (Appendix A).  Wells P-2D(R), P-9D, P-10D, and P-10L were evaluated as partially penetrating wells using the Bouwer and Rice Solution.  Wells P-2I, P-4I, P-5I, and P-5L were evaluated as fully penetrating using the Cooper et al Solution.

The mandrel used to perform the slug tests was calculated to displace 2.1 feet of water in a 4-inch well (Schedule 80 PVC).  Therefore, an initial displacement of 2.1 feet was used for wells P-2D(R), P-5I, P-5L, P-9D, P-10D, and P-10L.  Because wells P-2I and P-4I were pumped dry and allowed to recover, the initial displacement was estimated from the maximum initial drawdown achieved after pumping.

## G.3    Results of Slug Test Analyses

The analytical results of slug test data are summarized in Table G-1.  Slug test data and plots of displacement versus time including the statistical curve matching are presented in this appendix. Based on these data, the range of aquifer parameters for the "B" and "C" Flow Units are as follows:

|                                    | **"B" Flow Unit**    | **"C" Flow Unit**    |
|------------------------------------|----------------------|----------------------|
| **Hydraulic Conductivity (cm/s)**  | 5.3E-03 to 2.8E-07   | 0.017 to 2.2E-04     |
| **Transmissivity (gpd/ft)**        | 0.05 to 1459         | 42 to 9549           |
| **Storativity (Estimated)**        | 0.11 to 3.5E-04      | 1.6E-03 to 1.0E-05   |

Units:  cm/s = centimeters per second
   gpd/ft = gallons per day per foot

# REFERENCES

Bouwer, H., Rice, R. C., 1976, A Slug Test for Determining Hydraulic Conductivity of Unconfined Aquifers with Completely or Partially Penetrating Wells, Water Resources Research, v. 12, pp. 423-428.

Bouwer, H., 1989, The Bouwer and Rice Slug Test - An Update, Groundwater, Vol. 27, No. 3, pp. 304-309.

Cooper, H. H., J. D. Brederhoeft, and S. S. Papadopoulos, 1967, Response of a Finite-Diameter Well to an Instantaneous Charge of Water, Water Resources Research, Vol. 3, No. 1, pp. 263-269.

Kruseman, G.P., de Ridder, N.A., 1994, Analysis and Evaluation of Pumping Test Data, Second Edition (Completely Revised), International Institute for Land Reclamation and Improvement, The Netherlands, p.29.

## TABLE G-1:
### SUMMARY OF AQUIFER PARAMETERS OBTAINED FROM SLUG TEST DATA
### MCCOLL SITE, FULLERTON, CALIFORNIA

| Well | Test Type | Method (1) | Saturated Thickness, b (ft) | Screened Interval (ft MSL) | Transmissivity, T (2) (ft²/min) | Transmissivity, T (gpd/ft) | Hydraulic Conductivity, K (3) (cm/s) | Estimated Storativity, S (4) |
|------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| *B Flow Unit* | | | | | | | | |
| P-2I | Recovery | Cooper | 8.5 | 139.8 - 129.8 | 4.02E-04 | 4.33 | 2.40E-05 | 3.54E-04 |
| P-4I | Recovery | Cooper | 8.5 | 167.8 - 157.8 | 2.42E-05 | 0.26 | 1.45E-06 | 1.34E-02 |
| P-5I | Slug In | Cooper | 8.5 | 177.8 - 167.8 | 1.38E-04 | 1.49 | 8.26E-06 | 4.04E-03 |
| | Slug Out | Cooper | | | 4.61E-06 | 0.05 | 2.75E-07 | 1.05E-01 |
| P-10D | Slug In | Bouwer & Rice | 13 | 62.4 - 52.4 | 1.35E-01 | 1459 | 5.29E-03 | NA |
| | Slug Out | Bouwer & Rice | | | 1.25E-01 | 1346 | 4.88E-03 | NA |
| *C Flow Unit* | | | | | | | | |
| P-2D(R) | Slug In | Bouwer & Rice | 26.5 | 52.4 - 42.4 | 8.56E-01 | 9224 | 1.64E-02 | NA |
| | Slug Out | Bouwer & Rice | | | 8.86E-01 | 9549 | 1.70E-02 | NA |
| P-5L | Slug In | Cooper | 9 | 62.6 - 52.6 | 8.80E-03 | 95 | 4.97E-04 | 1.00E-05 |
| | Slug Out | Cooper | | | 3.90E-03 | 42 | 2.20E-04 | 1.55E-03 |
| P-9D | Slug In | Bouwer & Rice | 70 | 49.2 - 32.2 | 3.07E-01 | 3310 | 2.23E-03 | NA |
| | Slug Out | Bouwer & Rice | | | 2.41E-01 | 2593 | 1.75E-03 | NA |
| P-10L | Slug In | Bouwer & Rice | 31 | 0.3 - (-9.7) | 5.29E-02 | 570 | 8.67E-04 | NA |
| | Slug Out | Bouwer & Rice | | | 3.81E-02 | 410 | 6.24E-04 | NA |

ft MSL = feet above mean sea level datum
gpd/ft = gallons per day per foot
ft²/min = square feet per minute
cm/s = centimeters per second
NA = Not applicable since well is partially penetrating; Bouwer-Rice solution used.

ENVIRON

## TABLE G-1:
## SUMMARY OF AQUIFER PARAMETERS OBTAINED FROM SLUG TEST DATA
## MCCOLL SITE, FULLERTON, CALIFORNIA

(1) Bouwer and Rice solution for a partially penetrating well in a confined aquifer was calculated
using AQTESOLV$^{TM}$, a computer program (Geraghty and Miller, 1994).
Cooper, Brederhoeft, and Papadopoulos solution for a fully penetrating well in a confined
aquifer was calculated using AQTESOLV$^{TM}$, a computer program (Geraghty and Miller, 1994).

(2) For Cooper et al solution, transmissivity (T) was calculated by AQTESOLV$^{TM}$.
For Bouwer and Rice solution, transmissivity was calculated using T=Kb, where b is
the saturated thickness.

(3) For Cooper et al solution, hydraulic conductivity (K) was calculated using K = T/b,
where b is the saturated thickness.

(4) For Cooper et al solution, storativity (S) is estimated by AQTESOLV$^{TM}$.

ENVIRON

# APPENDIX G

# ATTACHMENT

# AQUIFER TEST LOGS

McColl Site Group
k:\deh\mccoll\03-3493x\slips.doc

December 29, 1995

D R A F T

Exhibit 39
5626



CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton, CA

PROJECT: 03-3493X

## P-2I Recovery

DATA SET:
P2IDOWN.DAT
09/25/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Cooper et al.

TEST DATA:
H0= 25.9 ft
$r_c$= 0.159 ft
$r_w$= 0.448 ft

PARAMETER ESTIMATES:
T = 0.0004022 ft$^2$/min
S = 0.0003542

Displacement, H/H0 (ft) vs Time (min)

Exhibit 39
5627

AQTESOLV

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

A Q T E S O L V     R E S U L T S
Version 2.0

Developed by Glenn M. Duffield
(c) 1993, 1994 Geraghty & Miller, Inc.

09/25/95                                                          13:34:50

================================================================================
TEST DESCRIPTION

Data set........... P2IDOWN.DAT
Output file........ 2IREC3.OUT
Data set title..... P-2I Recovery
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 11/21/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 25.9
    Radius of well casing............ 0.159
    Radius of wellbore............... 0.448
    Aquifer saturated thickness...... 8.5
    Well screen length............... 8.5
    Static height of water in well... 8.5
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.159
    Effective wellbore radius........ 0.448
    Log(Re/Rw)....................... 2.176
    Constants A, B and C............. 0.000 ,  0.000,  1.629
    No. of observations.............. 114

================================================================================
ANALYTICAL METHOD

Cooper et al. (Confined Aquifer Slug Test)

================================================================================
RESULTS FROM STATISTICAL CURVE MATCHING


STATISTICAL MATCH PARAMETER ESTIMATES

          Estimate        Std.  Error
    T  =  4.0221E-004 +/-  3.3141E-005 ft^2/min
    S  =  3.5420E-004 +/-  3.6155E-004


ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5628

weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals.............. 114
    Number of estimated parameters.... 2
    Degrees of freedom................ 112
    Residual mean..................... -0.03123
    Residual standard deviation....... 0.9069
    Residual variance................. 0.8226

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|------|----------|------------|----------|--------|
| 54 | 17.573 | 14.671 | 2.9025 | 1 |
| 56 | 17.042 | 14.43 | 2.6124 | 1 |
| 58 | 16.52 | 14.195 | 2.3255 | 1 |
| 60 | 16.018 | 13.965 | 2.0529 | 1 |
| 62 | 15.553 | 13.741 | 1.8119 | 1 |
| 64 | 15.097 | 13.522 | 1.5746 | 1 |
| 66 | 14.651 | 13.309 | 1.3423 | 1 |
| 68 | 14.243 | 13.1 | 1.1432 | 1 |
| 70 | 13.844 | 12.896 | 0.9483 | 1 |
| 72 | 13.455 | 12.696 | 0.75885 | 1 |
| 74 | 13.104 | 12.501 | 0.60299 | 1 |
| 76 | 12.753 | 12.31 | 0.44286 | 1 |
| 78 | 12.401 | 12.123 | 0.27759 | 1 |
| 80 | 12.088 | 11.941 | 0.14731 | 1 |
| 82 | 11.774 | 11.762 | 0.012135 | 1 |
| 84 | 11.471 | 11.587 | -0.11582 | 1 |
| 86 | 11.186 | 11.415 | -0.22943 | 1 |
| 88 | 10.891 | 11.248 | -0.3566 | 1 |
| 90 | 10.625 | 11.083 | -0.45823 | 1 |
| 92 | 10.369 | 10.922 | -0.55322 | 1 |
| 94 | 10.112 | 10.764 | -0.65247 | 1 |
| 96 | 9.865 | 10.61 | -0.7449 | 1 |
| 98 | 9.627 | 10.458 | -0.83142 | 1 |
| 100 | 9.409 | 10.31 | -0.90094 | 1 |
| 110 | 8.382 | 9.6099 | -1.2279 | 1 |
| 120 | 7.527 | 8.9742 | -1.4472 | 1 |
| 130 | 6.795 | 8.3952 | -1.6002 | 1 |
| 140 | 6.167 | 7.8666 | -1.6996 | 1 |
| 150 | 5.635 | 7.3828 | -1.7478 | 1 |
| 160 | 5.169 | 6.939 | -1.77 | 1 |
| 170 | 4.778 | 6.5313 | -1.7533 | 1 |
| 180 | 4.427 | 6.1559 | -1.7289 | 1 |
| 190 | 4.15 | 5.8098 | -1.6598 | 1 |
| 200 | 3.865 | 5.4901 | -1.6251 | 1 |
| 210 | 3.656 | 5.1944 | -1.5384 | 1 |
| 220 | 3.446 | 4.9205 | -1.4745 | 1 |
| 230 | 3.256 | 4.6664 | -1.4104 | 1 |
| 240 | 3.104 | 4.4304 | -1.3264 | 1 |
| 250 | 2.951 | 4.2109 | -1.2599 | 1 |
| 260 | 2.828 | 4.0065 | -1.1785 | 1 |
| 270 | 2.713 | 3.816 | -1.103 | 1 |
| 280 | 2.599 | 3.6382 | -1.0392 | 1 |
| 290 | 2.513 | 3.4722 | -0.95915 | 1 |
| 300 | 2.428 | 3.3168 | -0.88882 | 1 |
| 310 | 2.342 | 3.1714 | -0.8294 | 1 |

Exhibit 39
5629

| | | | | |
|---|---|---|---|---|
| 320 | 2.276 | 3.0351 | -0.75912 | 1 |
| 330 | 2.209 | 2.9073 | -0.69829 | 1 |
| 340 | 2.152 | 2.7873 | -0.63526 | 1 |
| 350 | 2.094 | 2.6745 | -0.58046 | 1 |
| 360 | 2.037 | 2.5684 | -0.53136 | 1 |
| 370 | 1.99 | 2.4685 | -0.47846 | 1 |
| 380 | 1.933 | 2.3743 | -0.44133 | 1 |
| 390 | 1.895 | 2.2856 | -0.39056 | 1 |
| 400 | 1.857 | 2.2018 | -0.34477 | 1 |
| 410 | 1.828 | 2.1226 | -0.29462 | 1 |
| 420 | 1.79 | 2.0478 | -0.25779 | 1 |
| 430 | 1.752 | 1.977 | -0.22499 | 1 |
| 440 | 1.733 | 1.91 | -0.17695 | 1 |
| 450 | 1.695 | 1.8464 | -0.15143 | 1 |
| 460 | 1.676 | 1.7862 | -0.11019 | 1 |
| 470 | 1.647 | 1.729 | -0.08203 | 1 |
| 480 | 1.628 | 1.6747 | -0.046746 | 1 |
| 490 | 1.599 | 1.6232 | -0.024159 | 1 |
| 500 | 1.581 | 1.5741 | 0.0068982 | 1 |
| 510 | 1.562 | 1.5274 | 0.034582 | 1 |
| 520 | 1.542 | 1.483 | 0.059037 | 1 |
| 530 | 1.523 | 1.4406 | 0.082398 | 1 |
| 540 | 1.504 | 1.4002 | 0.10379 | 1 |
| 550 | 1.485 | 1.3617 | 0.12333 | 1 |
| 560 | 1.476 | 1.3249 | 0.15112 | 1 |
| 570 | 1.457 | 1.2897 | 0.16726 | 1 |
| 580 | 1.428 | 1.2561 | 0.17186 | 1 |
| 590 | 1.419 | 1.224 | 0.19499 | 1 |
| 600 | 1.409 | 1.1933 | 0.21574 | 1 |
| 610 | 1.39 | 1.1638 | 0.22619 | 1 |
| 620 | 1.371 | 1.1356 | 0.2354 | 1 |
| 630 | 1.362 | 1.1086 | 0.25345 | 1 |
| 640 | 1.352 | 1.0826 | 0.26939 | 1 |
| 650 | 1.342 | 1.0577 | 0.28429 | 1 |
| 660 | 1.333 | 1.0338 | 0.29919 | 1 |
| 670 | 1.333 | 1.0108 | 0.32216 | 1 |
| 680 | 1.304 | 0.98876 | 0.31524 | 1 |
| 690 | 1.304 | 0.96753 | 0.33647 | 1 |
| 700 | 1.295 | 0.9471 | 0.3479 | 1 |
| 710 | 1.276 | 0.92743 | 0.34857 | 1 |
| 720 | 1.266 | 0.90849 | 0.35751 | 1 |
| 730 | 1.257 | 0.89024 | 0.36676 | 1 |
| 740 | 1.238 | 0.87264 | 0.36536 | 1 |
| 750 | 1.238 | 0.85567 | 0.38233 | 1 |
| 760 | 1.238 | 0.83929 | 0.39871 | 1 |
| 770 | 1.219 | 0.82348 | 0.39552 | 1 |
| 780 | 1.219 | 0.80821 | 0.41079 | 1 |
| 790 | 1.209 | 0.79345 | 0.41555 | 1 |
| 800 | 1.2 | 0.77919 | 0.42081 | 1 |
| 810 | 1.2 | 0.7654 | 0.4346 | 1 |
| 820 | 1.2 | 0.75205 | 0.44795 | 1 |
| 830 | 1.181 | 0.73914 | 0.44186 | 1 |
| 840 | 1.181 | 0.72663 | 0.45437 | 1 |
| 850 | 1.171 | 0.71452 | 0.45648 | 1 |
| 860 | 1.162 | 0.70278 | 0.45922 | 1 |
| 870 | 1.162 | 0.6914 | 0.4706 | 1 |
| 880 | 1.142 | 0.68037 | 0.46163 | 1 |
| 890 | 1.152 | 0.66966 | 0.48234 | 1 |
| 900 | 1.142 | 0.65927 | 0.48273 | 1 |
| 910 | 1.142 | 0.64919 | 0.49281 | 1 |

Exhibit 39
5630

| 920 | 1.133 | 0.63939 | 0.49361 | 1 |
| 930 | 1.142 | 0.62988 | 0.51212 | 1 |
| 940 | 1.133 | 0.62063 | 0.51237 | 1 |
| 950 | 1.123 | 0.61164 | 0.51136 | 1 |
| 960 | 1.114 | 0.6029 | 0.5111 | 1 |
| 970 | 1.114 | 0.5944 | 0.5196 | 1 |
| 980 | 1.114 | 0.58612 | 0.52788 | 1 |
| 990 | 1.114 | 0.57807 | 0.53593 | 1 |
| 1000 | 1.123 | 0.57022 | 0.55278 | 1 |

=================================================================================

RESULTS FROM VISUAL CURVE MATCHING

VISUAL MATCH PARAMETER ESTIMATES

```
        Estimate
 T  =   4.0221E-004 ft^2/min
 S  =   3.5420E-004
```

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5631



CLIENT: McColl

LOCATION: Fullerton, CA

COMPANY: ENVIRON

PROJECT: 03-3493K

Well P-2D(R) Slug In

DATA SET:
P2DRIN2.DAT
09/26/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Bouwer-Rice

TEST DATA:
H0= 2.1 ft
$r_c$= 0.167 ft
$r_w$= 0.448 ft
L = 10. ft
b = 26.5 ft
H = 26.5 ft

PARAMETER ESTIMATES:
K = 0.03231 ft/min
y0 = 2.245 ft

AQTESOLV

Exhibit 39
5632

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

```
                    A Q T E S O L V    R E S U L T S
                           Version 2.0

                    Developed by Glenn M. Duffield
                 (c) 1993, 1994 Geraghty & Miller, Inc.

09/26/95                                                          15:20:47
```

===============================================================================
## TEST DESCRIPTION

```
Data set........... P2DRIN2.DAT
Output file........ 2DRIN2.OUT
Data set title..... Well P-2D(R) Slug In
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 11/23/94

Units of Measurement
   Length.......... ft
   Time............ min

Test Well Data
   Initial displacement in well..... 2.1
   Radius of well casing............ 0.167
   Radius of wellbore............... 0.448
   Aquifer saturated thickness...... 26.5
   Well screen length............... 10
   Static height of water in well... 26.5
   Gravel pack porosity............. 0
   Effective well casing radius..... 0.167
   Effective wellbore radius........ 0.448
   Log(Re/Rw)....................... 2.88
   Constants A, B and C............. 0.000 , 0.000,  1.732
   No. of observations.............. 53
```

===============================================================================
## ANALYTICAL METHOD

Bouwer-Rice (Confined Aquifer Slug Test)

===============================================================================
## RESULTS FROM STATISTICAL CURVE MATCHING

### STATISTICAL MATCH PARAMETER ESTIMATES

```
            Estimate        Std.  Error
   K  =   3.2309E-002 +/-   7.1277E-004  ft/min
   y0 =   2.2445E+000 +/-   5.1682E-002  ft
```

## ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5633

```
weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 53
    Number of estimated parameters.... 2
    Degrees of freedom................ 51
    Residual mean..................... 0.01474
    Residual standard deviation....... 0.02632
    Residual variance................. 0.0006925
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|---|---|---|---|---|
| 0.0666 | 1.352 | 1.3136 | 0.038396 | 1 |
| 0.0833 | 1.161 | 1.1485 | 0.012518 | 1 |
| 0.1 | 1.018 | 1.0041 | 0.013884 | 1 |
| 0.1166 | 0.857 | 0.8786 | -0.021603 | 1 |
| 0.1333 | 0.723 | 0.76816 | -0.045162 | 1 |
| 0.15 | 0.647 | 0.6716 | -0.024602 | 1 |
| 0.1666 | 0.561 | 0.58765 | -0.026654 | 1 |
| 0.1833 | 0.485 | 0.51378 | -0.028785 | 1 |
| 0.2 | 0.438 | 0.4492 | -0.011201 | 1 |
| 0.2166 | 0.38 | 0.39305 | -0.013052 | 1 |
| 0.2333 | 0.342 | 0.34364 | -0.0016445 | 1 |
| 0.25 | 0.314 | 0.30045 | 0.013552 | 1 |
| 0.2666 | 0.285 | 0.26289 | 0.022108 | 1 |
| 0.2833 | 0.247 | 0.22985 | 0.017154 | 1 |
| 0.3 | 0.219 | 0.20095 | 0.018046 | 1 |
| 0.3166 | 0.2 | 0.17584 | 0.024164 | 1 |
| 0.3333 | 0.18 | 0.15373 | 0.026267 | 1 |
| 0.4166 | 0.123 | 0.078662 | 0.044338 | 1 |
| 0.5 | 0.057 | 0.040217 | 0.016783 | 1 |
| 0.5833 | 0.095 | 0.020578 | 0.074422 | 1 |
| 0.6666 | 0.076 | 0.010529 | 0.065471 | 1 |
| 0.75 | 0.057 | 0.0053834 | 0.051617 | 1 |
| 0.8333 | 0.047 | 0.0027545 | 0.044245 | 1 |
| 0.9166 | 0.038 | 0.0014094 | 0.036591 | 1 |
| 1 | 0.038 | 0.0007206 | 0.037279 | 1 |
| 1.0833 | 0.028 | 0.00036872 | 0.027631 | 1 |
| 1.1666 | 0.018 | 0.00018866 | 0.017811 | 1 |
| 1.25 | 0.018 | 9.6458E-005 | 0.017904 | 1 |
| 1.3333 | 0.028 | 4.9355E-005 | 0.027951 | 1 |
| 1.4166 | 0.018 | 2.5254E-005 | 0.017975 | 1 |
| 1.5 | 0.018 | 1.2912E-005 | 0.017987 | 1 |
| 1.5833 | 0.018 | 6.6066E-006 | 0.017993 | 1 |
| 1.6666 | 0.009 | 3.3804E-006 | 0.0089966 | 1 |
| 1.75 | 0.018 | 1.7283E-006 | 0.017998 | 1 |
| 1.8333 | 0.018 | 8.8434E-007 | 0.017999 | 1 |
| 1.9166 | 0.018 | 4.525E-007 | 0.018 | 1 |
| 2 | 0.018 | 2.3135E-007 | 0.018 | 1 |
| 2.5 | 0.009 | 4.1452E-009 | 0.009 | 1 |
| 3 | 0.018 | 7.4273E-011 | 0.018 | 1 |
| 3.5 | 0.009 | 1.3308E-012 | 0.009 | 1 |
| 4 | 0.018 | 2.3845E-014 | 0.018 | 1 |
| 4.5 | 0.009 | 4.2725E-016 | 0.009 | 1 |
| 5 | 0.018 | 7.6554E-018 | 0.018 | 1 |
| 5.5 | 0.009 | 1.3717E-019 | 0.009 | 1 |
| 6 | 0.009 | 2.4578E-021 | 0.009 | 1 |

Exhibit 39
5634

| 6.5 | 0.009 | 4.4038E-023 | 0.009 | 1 |
| 7   | 0.009 | 7.8905E-025 | 0.009 | 1 |
| 7.5 | 0.009 | 1.4138E-026 | 0.009 | 1 |
| 8   | 0.009 | 2.5332E-028 | 0.009 | 1 |
| 8.5 | 0.009 | 4.539E-030  | 0.009 | 1 |
| 9   | 0.009 | 8.1329E-032 | 0.009 | 1 |
| 9.5 | 0.009 | 1.4572E-033 | 0.009 | 1 |
| 10  | 0.009 | 2.611E-035  | 0.009 | 1 |

============================================================================

RESULTS FROM VISUAL CURVE MATCHING


VISUAL MATCH PARAMETER ESTIMATES

```
          Estimate
  K  =   3.2309E-002  ft/min
  y0 =   2.2445E+000  ft
```

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5635



CLIENT: McColl

LOCATION: Fullerton, CA

COMPANY: ENVIRON

PROJECT: 03-3493X

Well P-2D(R) Slug Out

DATA SET:
P2DROUTZ.DAT
09/26/95

AQUIFER MODEL:
Confined
SOLUTION METHOD:
Bouwer-Rice

TEST DATA:
H0= 2.1 ft
rc= 0.167 ft
rw= 0.448 ft
L= 10. ft
b= 26.5 ft
H = 26.5 ft

PARAMETER ESTIMATES:
K = 0.03345 ft/min
y0 = 2.167 ft

AQTESOLV

Exhibit 39
5636

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

A Q T E S O L V   R E S U L T S
Version 2.0

Developed by Glenn M. Duffield
(c) 1993, 1994 Geraghty & Miller, Inc.

09/26/95                                                            15:24:06

================================================================================
TEST DESCRIPTION

Data set........... P2DROUT2.DAT
Output file........ 2DROUT2.OUT
Data set title..... Well P-2D(R) Slug Out
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 11/23/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 2.1
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.448
    Aquifer saturated thickness...... 26.5
    Well screen length............... 10
    Static height of water in well... 26.5
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.448
    Log(Re/Rw)....................... 2.88
    Constants A, B and C............. 0.000 ,  0.000,  1.732
    No. of observations.............. 47

================================================================================
ANALYTICAL METHOD

Bouwer-Rice (Confined Aquifer Slug Test)

================================================================================
RESULTS FROM STATISTICAL CURVE MATCHING

STATISTICAL MATCH PARAMETER ESTIMATES

            Estimate        Std.  Error
    K  =   3.3449E-002 +/-   1.0729E-003  ft/min
    y0 =   2.1670E+000 +/-   6.5803E-002  ft

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5637

```
weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 47
    Number of estimated parameters.... 2
    Degrees of freedom................ 45
    Residual mean..................... 0.01676
    Residual standard deviation....... 0.04219
    Residual variance................. 0.00178
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|---:|---:|---:|---:|---:|
| 0.05 | 1.589 | 1.429 | 0.16 | 1 |
| 0.0666 | 1.218 | 1.2445 | -0.026494 | 1 |
| 0.0833 | 1.018 | 1.0829 | -0.064913 | 1 |
| 0.1 | 0.875 | 0.94231 | -0.06731 | 1 |
| 0.1166 | 0.752 | 0.82065 | -0.068647 | 1 |
| 0.1333 | 0.666 | 0.7141 | -0.048096 | 1 |
| 0.15 | 0.59 | 0.62138 | -0.03138 | 1 |
| 0.1666 | 0.514 | 0.54115 | -0.027152 | 1 |
| 0.1833 | 0.456 | 0.47089 | -0.014891 | 1 |
| 0.2 | 0.418 | 0.40975 | 0.0082486 | 1 |
| 0.2166 | 0.371 | 0.35685 | 0.014153 | 1 |
| 0.2333 | 0.333 | 0.31052 | 0.022485 | 1 |
| 0.25 | 0.295 | 0.2702 | 0.024801 | 1 |
| 0.2666 | 0.276 | 0.23531 | 0.040687 | 1 |
| 0.2833 | 0.247 | 0.20476 | 0.042239 | 1 |
| 0.3 | 0.219 | 0.17818 | 0.040825 | 1 |
| 0.3166 | 0.199 | 0.15517 | 0.04383 | 1 |
| 0.3333 | 0.19 | 0.13502 | 0.054976 | 1 |
| 0.4166 | 0.133 | 0.067474 | 0.065526 | 1 |
| 0.5 | 0.095 | 0.03369 | 0.06131 | 1 |
| 0.5833 | 0.076 | 0.016835 | 0.059165 | 1 |
| 0.6666 | 0.056 | 0.008413 | 0.047587 | 1 |
| 0.75 | 0.047 | 0.0042006 | 0.042799 | 1 |
| 0.8333 | 0.047 | 0.0020991 | 0.044901 | 1 |
| 0.9166 | 0.028 | 0.001049 | 0.026951 | 1 |
| 1 | 0.028 | 0.00052376 | 0.027476 | 1 |
| 1.0833 | 0.028 | 0.00026173 | 0.027738 | 1 |
| 1.1666 | 0.028 | 0.00013079 | 0.027869 | 1 |
| 1.25 | 0.018 | 6.5305E-005 | 0.017935 | 1 |
| 1.3333 | 0.028 | 3.2634E-005 | 0.027967 | 1 |
| 1.4166 | 0.018 | 1.6308E-005 | 0.017984 | 1 |
| 1.5 | 0.018 | 8.1426E-006 | 0.017992 | 1 |
| 1.5833 | 0.018 | 4.069E-006 | 0.017996 | 1 |
| 1.6666 | 0.018 | 2.0334E-006 | 0.017998 | 1 |
| 1.75 | 0.018 | 1.0153E-006 | 0.017999 | 1 |
| 1.8333 | 0.009 | 5.0735E-007 | 0.0089995 | 1 |
| 1.9166 | 0.009 | 2.5353E-007 | 0.0089997 | 1 |
| 2 | 0.018 | 1.2659E-007 | 0.018 | 1 |
| 2.5 | 0.009 | 1.968E-009 | 0.009 | 1 |
| 3 | 0.009 | 3.0596E-011 | 0.009 | 1 |
| 3.5 | 0.009 | 4.7566E-013 | 0.009 | 1 |
| 4.5 | 0.009 | 1.1496E-016 | 0.009 | 1 |
| 5.5 | 0.009 | 2.7786E-020 | 0.009 | 1 |
| 6 | 0.009 | 4.3197E-022 | 0.009 | 1 |
| 6.5 | 0.009 | 6.7157E-024 | 0.009 | 1 |

Exhibit 39
5638

| | | | | |
|---|---|---|---|---|
| 7.5 | 0.009 | 1.6231E-027 | 0.009 | 1 |
| 9 | 0.009 | 6.0989E-033 | 0.009 | 1 |

=======================================================================

RESULTS FROM VISUAL CURVE MATCHING

VISUAL MATCH PARAMETER ESTIMATES

Estimate

$K$  =  3.3449E-002 ft/min
$y0$ =  2.1670E+000 ft

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5639



CLIENT: McColl

LOCATION: Fullerton, CA

COMPANY: ENVIRON

PROJECT: 03-3493K

Well P-4I Recovery

DATA SET:
P4IREC2.DAT
09/25/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Cooper et al.

TEST DATA:
H0= 38.3 ft
$r_c$= 0.167 ft
$r_w$= 0.448 ft

PARAMETER ESTIMATES:
T = 2.42E-05 ft²/min
S = 0.01342

AQTESOLV

Exhibit 39
5640

```
<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>
```

                          A Q T E S O L V    R E S U L T S
                               Version 2.0

                          Developed by Glenn M. Duffield
                       (c) 1993, 1994 Geraghty & Miller, Inc.

09/25/95                                                              11:25:13

```
==============================================================================
```
                              TEST DESCRIPTION

Data set........... P4IREC2.DAT
Output file........ 2IREC2.OUT
Data set title..... Well P-4I Recovery
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 11/21/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 38.3
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.448
    Aquifer saturated thickness...... 8.5
    Well screen length............... 8.5
    Static height of water in well... 8.5
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.448
    Log(Re/Rw)....................... 2.176
    Constants A, B and C............. 0.000 ,  0.000,  1.629
    No. of observations.............. 163

```
==============================================================================
```
                              ANALYTICAL METHOD

Cooper et al. (Confined Aquifer Slug Test)

```
==============================================================================
```
                    RESULTS FROM STATISTICAL CURVE MATCHING


STATISTICAL MATCH PARAMETER ESTIMATES

            Estimate          Std.  Error
    T  =  2.4197E-005 +/-  7.3784E-007 ft^2/min
    S  =  1.3416E-002 +/-  7.8593E-004

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5641

```
weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 163
    Number of estimated parameters.... 2
    Degrees of freedom................ 161
    Residual mean..................... 0.216
    Residual standard deviation....... 0.9112
    Residual variance................. 0.8303
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|------|----------|------------|----------|--------|
| 0.3 | 38.301 | 37.861 | 0.44019 | 1 |
| 0.3166 | 38.292 | 37.849 | 0.44334 | 1 |
| 0.3333 | 38.292 | 37.837 | 0.45525 | 1 |
| 0.4166 | 38.273 | 37.781 | 0.49174 | 1 |
| 0.5 | 38.263 | 37.731 | 0.53211 | 1 |
| 0.5833 | 38.254 | 37.685 | 0.5695 | 1 |
| 0.6666 | 38.244 | 37.641 | 0.60277 | 1 |
| 0.75 | 38.235 | 37.6 | 0.63455 | 1 |
| 0.8333 | 38.225 | 37.562 | 0.66315 | 1 |
| 0.9166 | 38.216 | 37.525 | 0.69093 | 1 |
| 1 | 38.206 | 37.49 | 0.71619 | 1 |
| 1.0833 | 38.187 | 37.456 | 0.73101 | 1 |
| 1.1666 | 38.187 | 37.423 | 0.76361 | 1 |
| 1.25 | 38.178 | 37.392 | 0.78616 | 1 |
| 1.3333 | 38.169 | 37.361 | 0.80767 | 1 |
| 1.4166 | 38.159 | 37.332 | 0.82729 | 1 |
| 1.5 | 38.15 | 37.303 | 0.84712 | 1 |
| 1.5833 | 38.14 | 37.275 | 0.86516 | 1 |
| 1.6666 | 38.131 | 37.247 | 0.88351 | 1 |
| 1.75 | 38.112 | 37.221 | 0.89125 | 1 |
| 1.8333 | 38.102 | 37.195 | 0.90736 | 1 |
| 1.9166 | 38.102 | 37.169 | 0.93291 | 1 |
| 2 | 38.093 | 37.144 | 0.94896 | 1 |
| 2.5 | 38.017 | 37.003 | 1.0138 | 1 |
| 3 | 37.979 | 36.875 | 1.1039 | 1 |
| 3.5 | 37.913 | 36.757 | 1.1562 | 1 |
| 4 | 37.875 | 36.646 | 1.2288 | 1 |
| 4.5 | 37.827 | 36.542 | 1.2851 | 1 |
| 5 | 37.78 | 36.443 | 1.3371 | 1 |
| 5.5 | 37.733 | 36.348 | 1.3846 | 1 |
| 6 | 37.695 | 36.258 | 1.4372 | 1 |
| 6.5 | 37.657 | 36.171 | 1.4862 | 1 |
| 7 | 37.6 | 36.087 | 1.5133 | 1 |
| 7.5 | 37.524 | 36.005 | 1.5186 | 1 |
| 8 | 37.439 | 35.927 | 1.5124 | 1 |
| 8.5 | 37.363 | 35.85 | 1.5129 | 1 |
| 9 | 37.287 | 35.776 | 1.5114 | 1 |
| 9.5 | 37.202 | 35.703 | 1.4989 | 1 |
| 10 | 37.126 | 35.632 | 1.4938 | 1 |
| 12 | 36.833 | 35.364 | 1.4689 | 1 |
| 14 | 36.539 | 35.116 | 1.4231 | 1 |
| 16 | 36.264 | 34.885 | 1.3791 | 1 |
| 18 | 35.989 | 34.666 | 1.323 | 1 |
| 20 | 35.714 | 34.453 | 1.2606 | 1 |
| 22 | 35.458 | 34.266 | 1.192 | 1 |

Exhibit 39
5642

| | | | | |
|---|---|---|---|---|
| 24 | 35.212 | 34.077 | 1.1353 | 1 |
| 26 | 34.956 | 33.876 | 1.0801 | 1 |
| 28 | 34.728 | 33.716 | 1.0118 | 1 |
| 30 | 34.482 | 33.547 | 0.93533 | 1 |
| 32 | 34.235 | 33.371 | 0.86429 | 1 |
| 34 | 34.017 | 33.214 | 0.80316 | 1 |
| 36 | 33.799 | 33.058 | 0.74104 | 1 |
| 38 | 33.581 | 32.906 | 0.67545 | 1 |
| 40 | 33.363 | 32.757 | 0.60554 | 1 |
| 42 | 33.163 | 32.613 | 0.55011 | 1 |
| 44 | 32.955 | 32.472 | 0.4834 | 1 |
| 46 | 32.755 | 32.333 | 0.42162 | 1 |
| 48 | 32.556 | 32.198 | 0.35795 | 1 |
| 50 | 32.376 | 32.065 | 0.31058 | 1 |
| 52 | 32.177 | 31.935 | 0.24165 | 1 |
| 54 | 31.996 | 31.808 | 0.18829 | 1 |
| 56 | 31.826 | 31.682 | 0.14364 | 1 |
| 58 | 31.645 | 31.559 | 0.085822 | 1 |
| 60 | 31.465 | 31.438 | 0.026814 | 1 |
| 62 | 31.304 | 31.319 | -0.015232 | 1 |
| 64 | 31.133 | 31.202 | -0.069237 | 1 |
| 66 | 30.972 | 31.087 | -0.11513 | 1 |
| 68 | 30.82 | 30.974 | -0.15385 | 1 |
| 70 | 30.649 | 30.862 | -0.21333 | 1 |
| 72 | 30.497 | 30.753 | -0.25554 | 1 |
| 74 | 30.355 | 30.644 | -0.28942 | 1 |
| 76 | 30.203 | 30.538 | -0.33493 | 1 |
| 78 | 30.06 | 30.433 | -0.37288 | 1 |
| 80 | 29.918 | 30.328 | -0.41015 | 1 |
| 82 | 29.776 | 30.224 | -0.44835 | 1 |
| 84 | 29.633 | 30.121 | -0.48839 | 1 |
| 86 | 29.5 | 30.019 | -0.51917 | 1 |
| 88 | 29.367 | 29.918 | -0.55059 | 1 |
| 90 | 29.234 | 29.817 | -0.58252 | 1 |
| 92 | 29.111 | 29.716 | -0.60484 | 1 |
| 94 | 28.978 | 29.615 | -0.63742 | 1 |
| 96 | 28.855 | 29.515 | -0.66013 | 1 |
| 98 | 28.741 | 29.418 | -0.67699 | 1 |
| 100 | 28.598 | 29.327 | -0.72859 | 1 |
| 105 | 28.323 | 29.11 | -0.78722 | 1 |
| 110 | 28.038 | 28.913 | -0.87514 | 1 |
| 115 | 27.772 | 28.739 | -0.96681 | 1 |
| 120 | 27.516 | 28.54 | -1.0245 | 1 |
| 125 | 27.269 | 28.305 | -1.0357 | 1 |
| 130 | 27.031 | 28.041 | -1.0102 | 1 |
| 135 | 26.794 | 27.722 | -0.9278 | 1 |
| 140 | 26.566 | 27.529 | -0.96319 | 1 |
| 145 | 26.357 | 27.384 | -1.0269 | 1 |
| 150 | 26.148 | 27.291 | -1.1433 | 1 |
| 155 | 25.958 | 27.271 | -1.3128 | 1 |
| 160 | 25.758 | 27.094 | -1.3355 | 1 |
| 165 | 25.587 | 26.876 | -1.2888 | 1 |
| 170 | 25.397 | 26.614 | -1.2166 | 1 |
| 175 | 25.245 | 26.308 | -1.0627 | 1 |
| 180 | 25.074 | 26.136 | -1.0617 | 1 |
| 185 | 24.912 | 25.994 | -1.0818 | 1 |
| 190 | 24.76 | 25.884 | -1.1236 | 1 |
| 195 | 24.617 | 25.793 | -1.1764 | 1 |
| 200 | 24.475 | 25.641 | -1.1657 | 1 |
| 205 | 24.342 | 25.481 | -1.1385 | 1 |

Exhibit 39
5643

| 210 | 24.209 | 25.313 | -1.1036 | 1 |
| 215 | 24.085 | 25.144 | -1.0592 | 1 |
| 220 | 23.952 | 24.996 | -1.0437 | 1 |
| 225 | 23.838 | 24.851 | -1.0129 | 1 |
| 230 | 23.724 | 24.71 | -0.98563 | 1 |
| 235 | 23.61 | 24.57 | -0.96035 | 1 |
| 240 | 23.505 | 24.431 | -0.926 | 1 |
| 245 | 23.41 | 24.294 | -0.88353 | 1 |
| 250 | 23.315 | 24.158 | -0.84287 | 1 |
| 255 | 23.22 | 24.024 | -0.80398 | 1 |
| 260 | 23.106 | 23.892 | -0.78582 | 1 |
| 265 | 23.02 | 23.761 | -0.74133 | 1 |
| 270 | 22.935 | 23.632 | -0.69748 | 1 |
| 275 | 22.849 | 23.505 | -0.65622 | 1 |
| 280 | 22.763 | 23.38 | -0.61652 | 1 |
| 285 | 22.687 | 23.255 | -0.56834 | 1 |
| 290 | 22.611 | 23.133 | -0.52163 | 1 |
| 295 | 22.526 | 23.011 | -0.48537 | 1 |
| 300 | 22.459 | 22.892 | -0.43252 | 1 |
| 305 | 22.393 | 22.773 | -0.38005 | 1 |
| 310 | 22.317 | 22.656 | -0.33893 | 1 |
| 315 | 22.25 | 22.54 | -0.29013 | 1 |
| 320 | 22.183 | 22.426 | -0.24262 | 1 |
| 325 | 22.126 | 22.312 | -0.18637 | 1 |
| 330 | 22.06 | 22.2 | -0.14036 | 1 |
| 335 | 22.003 | 22.09 | -0.086551 | 1 |
| 340 | 21.927 | 21.98 | -0.052931 | 1 |
| 345 | 21.879 | 21.871 | 0.0075288 | 1 |
| 350 | 21.822 | 21.764 | 0.057852 | 1 |
| 355 | 21.774 | 21.658 | 0.11606 | 1 |
| 360 | 21.727 | 21.553 | 0.17418 | 1 |
| 365 | 21.66 | 21.449 | 0.21122 | 1 |
| 370 | 21.622 | 21.346 | 0.27621 | 1 |
| 375 | 21.565 | 21.244 | 0.32117 | 1 |
| 380 | 21.527 | 21.143 | 0.38412 | 1 |
| 385 | 21.479 | 21.043 | 0.43608 | 1 |
| 390 | 21.432 | 20.944 | 0.48806 | 1 |
| 395 | 21.394 | 20.846 | 0.54808 | 1 |
| 400 | 21.346 | 20.749 | 0.59717 | 1 |
| 405 | 21.308 | 20.653 | 0.65532 | 1 |
| 410 | 21.27 | 20.557 | 0.71257 | 1 |
| 415 | 21.232 | 20.463 | 0.76893 | 1 |
| 420 | 21.184 | 20.37 | 0.81441 | 1 |
| 425 | 21.165 | 20.277 | 0.88803 | 1 |
| 430 | 21.118 | 20.185 | 0.9328 | 1 |
| 435 | 21.089 | 20.094 | 0.99473 | 1 |
| 440 | 21.061 | 20.004 | 1.0568 | 1 |
| 445 | 21.023 | 19.915 | 1.1082 | 1 |
| 450 | 20.994 | 19.826 | 1.1677 | 1 |
| 455 | 20.966 | 19.739 | 1.2274 | 1 |
| 460 | 20.928 | 19.652 | 1.2764 | 1 |
| 465 | 20.909 | 19.565 | 1.3436 | 1 |
| 470 | 20.871 | 19.48 | 1.391 | 1 |
| 475 | 20.842 | 19.395 | 1.4467 | 1 |
| 480 | 20.814 | 19.311 | 1.5027 | 1 |
| 485 | 20.794 | 19.228 | 1.566 | 1 |
| 490 | 20.776 | 19.145 | 1.6306 | 1 |
| 495 | 20.728 | 19.063 | 1.6645 | 1 |

Exhibit 39
5644

RESULTS FROM VISUAL CURVE MATCHING

VISUAL MATCH PARAMETER ESTIMATES

        Estimate
   T  =   2.4197E-005 ft^2/min
   S  =   1.3416E-002


<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5645



CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton, CA

PROJECT: 03-3493X

# Well P-5I Slug In

DATA SET:
P5IIN2.DAT
09/22/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Cooper et al.

TEST DATA:
H0= 2.1 ft
$r_c$= 0.167 ft
$r_w$= 0.49 ft

PARAMETER ESTIMATES:
T  = 0.0001382 $ft^2$/min
S  = 0.004041

Displacement, H/H0 (ft)

Time (min)

Exhibit 39
5646

AQTESOLV

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

A Q T E S O L V   R E S U L T S
Version 2.0

Developed by Glenn M. Duffield
(c) 1993, 1994 Geraghty & Miller, Inc.

09/22/95                                                                 13:59:13

==========================================================================
TEST DESCRIPTION

Data set........... P5IIN2.DAT
Output file........ 5IIN2.OUT
Data set title..... Well P-5I Slug In
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 11/24/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 2.1
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.49
    Aquifer saturated thickness...... 8.5
    Well screen length............... 8.5
    Static height of water in well... 8.5
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.49
    Log(Re/Rw)....................... 2.099
    Constants A, B and C............. 0.000 ,  0.000,  1.577
    No. of observations.............. 106

==========================================================================
ANALYTICAL METHOD

Cooper et al. (Confined Aquifer Slug Test)

==========================================================================
RESULTS FROM STATISTICAL CURVE MATCHING

STATISTICAL MATCH PARAMETER ESTIMATES

          Estimate        Std.  Error
    T  =  1.3816E-004 +/-  1.2318E-005 ft^2/min
    S  =  4.0410E-003 +/-  9.9306E-004

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5647

weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 106
    Number of estimated parameters.... 2
    Degrees of freedom................ 104
    Residual mean..................... -0.02389
    Residual standard deviation....... 0.07231
    Residual variance................. 0.005228


Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|---|---|---|---|---|
| 0.15 | 2.1 | 2.0746 | 0.025378 | 1 |
| 0.1666 | 2.128 | 2.0732 | 0.054815 | 1 |
| 0.1833 | 2.043 | 2.0718 | -0.028804 | 1 |
| 0.2 | 1.976 | 2.0705 | -0.094479 | 1 |
| 0.2166 | 1.948 | 2.0692 | -0.12121 | 1 |
| 0.2333 | 1.957 | 2.068 | -0.11098 | 1 |
| 0.25 | 1.986 | 2.0668 | -0.080783 | 1 |
| 0.2666 | 1.986 | 2.0656 | -0.079631 | 1 |
| 0.2833 | 1.986 | 2.0645 | -0.078504 | 1 |
| 0.3 | 1.786 | 2.0634 | -0.27741 | 1 |
| 0.3166 | 1.682 | 2.0623 | -0.38034 | 1 |
| 0.3333 | 1.891 | 2.0613 | -0.17029 | 1 |
| 0.4166 | 1.967 | 2.0564 | -0.089386 | 1 |
| 0.5 | 1.976 | 2.0519 | -0.075886 | 1 |
| 0.5833 | 1.967 | 2.0477 | -0.080706 | 1 |
| 0.6666 | 1.967 | 2.0438 | -0.076776 | 1 |
| 0.75 | 1.967 | 2.04 | -0.073046 | 1 |
| 0.8333 | 1.957 | 2.0365 | -0.079489 | 1 |
| 0.9166 | 1.957 | 2.0331 | -0.076082 | 1 |
| 1 | 1.957 | 2.0298 | -0.072822 | 1 |
| 1.0833 | 1.957 | 2.0267 | -0.069657 | 1 |
| 1.1666 | 1.948 | 2.0236 | -0.07559 | 1 |
| 1.25 | 1.957 | 2.0205 | -0.063513 | 1 |
| 1.3333 | 1.948 | 2.0176 | -0.069613 | 1 |
| 1.4166 | 1.957 | 2.015 | -0.058027 | 1 |
| 1.5 | 1.948 | 2.0123 | -0.064281 | 1 |
| 1.5833 | 1.938 | 2.0092 | -0.071229 | 1 |
| 1.6666 | 1.948 | 2.0066 | -0.058575 | 1 |
| 1.75 | 1.938 | 2.004 | -0.065979 | 1 |
| 1.8333 | 1.938 | 2.0018 | -0.06382 | 1 |
| 1.9166 | 1.938 | 1.9993 | -0.061344 | 1 |
| 2 | 1.938 | 1.9967 | -0.058674 | 1 |
| 2.5 | 1.929 | 1.9829 | -0.053857 | 1 |
| 3 | 1.919 | 1.9701 | -0.051059 | 1 |
| 3.5 | 1.91 | 1.9581 | -0.048088 | 1 |
| 4 | 1.91 | 1.9468 | -0.036786 | 1 |
| 4.5 | 1.9 | 1.9361 | -0.036061 | 1 |
| 5 | 1.891 | 1.9258 | -0.034824 | 1 |
| 5.5 | 1.881 | 1.9158 | -0.034828 | 1 |
| 6 | 1.872 | 1.906 | -0.033955 | 1 |
| 6.5 | 1.872 | 1.8967 | -0.024744 | 1 |
| 7 | 1.872 | 1.8886 | -0.016644 | 1 |
| 7.5 | 1.862 | 1.8811 | -0.019143 | 1 |
| 8 | 1.862 | 1.8716 | -0.0095794 | 1 |
| 8.5 | 1.853 | 1.8602 | -0.0072223 | 1 |

Exhibit 39
5648

| | | | | |
|---|---|---|---|---|
| 9 | 1.834 | 1.8519 | -0.017911 | 1 |
| 9.5 | 1.843 | 1.847 | -0.0040492 | 1 |
| 10 | 1.843 | 1.8429 | 0.00011898 | 1 |
| 12 | 1.805 | 1.809 | -0.0039522 | 1 |
| 14 | 1.786 | 1.7822 | 0.003799 | 1 |
| 16 | 1.767 | 1.7565 | 0.010506 | 1 |
| 18 | 1.748 | 1.732 | 0.015967 | 1 |
| 20 | 1.729 | 1.7087 | 0.020269 | 1 |
| 22 | 1.72 | 1.6864 | 0.033559 | 1 |
| 24 | 1.691 | 1.665 | 0.025953 | 1 |
| 26 | 1.672 | 1.6445 | 0.027543 | 1 |
| 28 | 1.663 | 1.6246 | 0.038406 | 1 |
| 30 | 1.644 | 1.6054 | 0.038607 | 1 |
| 32 | 1.634 | 1.5868 | 0.0472 | 1 |
| 34 | 1.606 | 1.5688 | 0.037232 | 1 |
| 36 | 1.596 | 1.5513 | 0.044742 | 1 |
| 38 | 1.577 | 1.5342 | 0.042768 | 1 |
| 40 | 1.558 | 1.5177 | 0.040339 | 1 |
| 42 | 1.539 | 1.5015 | 0.037484 | 1 |
| 44 | 1.539 | 1.4858 | 0.053227 | 1 |
| 46 | 1.511 | 1.4704 | 0.040591 | 1 |
| 48 | 1.501 | 1.4554 | 0.045596 | 1 |
| 50 | 1.492 | 1.4407 | 0.051259 | 1 |
| 52 | 1.473 | 1.4264 | 0.046598 | 1 |
| 54 | 1.463 | 1.4124 | 0.050628 | 1 |
| 56 | 1.444 | 1.3986 | 0.045363 | 1 |
| 58 | 1.425 | 1.3852 | 0.039816 | 1 |
| 60 | 1.415 | 1.372 | 0.042998 | 1 |
| 62 | 1.397 | 1.3591 | 0.037921 | 1 |
| 64 | 1.377 | 1.3464 | 0.030595 | 1 |
| 66 | 1.377 | 1.334 | 0.043029 | 1 |
| 68 | 1.358 | 1.3218 | 0.036233 | 1 |
| 70 | 1.339 | 1.3098 | 0.029214 | 1 |
| 72 | 1.33 | 1.298 | 0.031981 | 1 |
| 74 | 1.311 | 1.2865 | 0.024542 | 1 |
| 76 | 1.311 | 1.2751 | 0.035902 | 1 |
| 78 | 1.301 | 1.2639 | 0.037069 | 1 |
| 80 | 1.282 | 1.253 | 0.029048 | 1 |
| 82 | 1.273 | 1.2422 | 0.030846 | 1 |
| 84 | 1.254 | 1.2315 | 0.022468 | 1 |
| 86 | 1.254 | 1.2211 | 0.032919 | 1 |
| 88 | 1.244 | 1.2108 | 0.033205 | 1 |
| 90 | 1.216 | 1.2007 | 0.01533 | 1 |
| 92 | 1.206 | 1.1907 | 0.015298 | 1 |
| 94 | 1.206 | 1.1809 | 0.025115 | 1 |
| 96 | 1.187 | 1.1712 | 0.015783 | 1 |
| 98 | 1.168 | 1.1617 | 0.0063079 | 1 |
| 100 | 1.168 | 1.1523 | 0.015692 | 1 |
| 110 | 1.111 | 1.1074 | 0.0036317 | 1 |
| 120 | 1.054 | 1.0655 | -0.011452 | 1 |
| 130 | 1.007 | 1.0262 | -0.019229 | 1 |
| 140 | 0.959 | 0.98942 | -0.030424 | 1 |
| 150 | 0.912 | 0.95481 | -0.042806 | 1 |
| 160 | 0.864 | 0.92217 | -0.058173 | 1 |
| 170 | 0.836 | 0.89135 | -0.055352 | 1 |
| 180 | 0.798 | 0.86219 | -0.064194 | 1 |
| 190 | 0.741 | 0.83456 | -0.093563 | 1 |
| 200 | 0.712 | 0.80834 | -0.096344 | 1 |
| 210 | 0.684 | 0.78343 | -0.099431 | 1 |
| 220 | 0.655 | 0.75973 | -0.10473 | 1 |

Exhibit 39
5649

230          0.627          0.73716          -0.11016                    1

< ·<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5650



CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton, CA

PROJECT: 03-3493X

# Well P-5I Slug Out

DATA SET:
P5IOUT2.DAT
09/22/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Cooper et al.

TEST DATA:
H0= 2.1 ft
$r_c$= 0.167 ft
$r_w$= 0.49 ft

PARAMETER ESTIMATES:
T = 4.606E-06 ft$^2$/min
S = 0.1053

Exhibit 39
5651

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

A Q T E S O L V   R E S U L T S
Version 2.0

Developed by Glenn M. Duffield
(c) 1993, 1994 Geraghty & Miller, Inc.

09/22/95                                                                14:02:17

================================================================================
TEST DESCRIPTION

Data set........... P5IOUT2.DAT
Output file........ 5IOUT2.OUT
Data set title..... Well P-5I Slug Out
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 11/24/94

Units of Measurement
   Length.......... ft
   Time............ min

Test Well Data
   Initial displacement in well..... 2.1
   Radius of well casing............ 0.167
   Radius of wellbore............... 0.49
   Aquifer saturated thickness...... 8.5
   Well screen length............... 8.5
   Static height of water in well... 8.5
   Gravel pack porosity............. 0
   Effective well casing radius..... 0.167
   Effective wellbore radius........ 0.49
   Log(Re/Rw)....................... 2.099
   Constants A, B and C............. 0.000 ,  0.000,  1.577
   No. of observations.............. 102

================================================================================
ANALYTICAL METHOD

Cooper et al. (Confined Aquifer Slug Test)

================================================================================
RESULTS FROM STATISTICAL CURVE MATCHING


STATISTICAL MATCH PARAMETER ESTIMATES

          Estimate        Std.  Error
   T  =   4.6056E-006 +/-  1.8538E-007 ft^2/min
   S  =   1.0526E-001 +/-  4.6383E-009

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5652

weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 102
    Number of estimated parameters.... 2
    Degrees of freedom................ 100
    Residual mean..................... -0.02571
    Residual standard deviation....... 0.05138
    Residual variance................. 0.00264


Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|---|---|---|---|---|
| 0.0833 | 2.128 | 2.1364 | -0.0084432 | 1 |
| 0.1 | 2.061 | 2.0818 | -0.020758 | 1 |
| 0.1166 | 2.014 | 2.0803 | -0.06631 | 1 |
| 0.1333 | 1.995 | 2.079 | -0.083954 | 1 |
| 0.15 | 1.976 | 2.0777 | -0.10168 | 1 |
| 0.1666 | 1.976 | 2.0765 | -0.10049 | 1 |
| 0.1833 | 1.985 | 2.0753 | -0.090345 | 1 |
| 0.2 | 1.985 | 2.0743 | -0.089254 | 1 |
| 0.2166 | 1.976 | 2.0732 | -0.097215 | 1 |
| 0.2333 | 1.985 | 2.0722 | -0.087209 | 1 |
| 0.25 | 1.995 | 2.0712 | -0.076239 | 1 |
| 0.2666 | 1.985 | 2.0703 | -0.085308 | 1 |
| 0.2833 | 1.995 | 2.0694 | -0.074399 | 1 |
| 0.3 | 1.995 | 2.0685 | -0.073518 | 1 |
| 0.3166 | 1.995 | 2.0677 | -0.072666 | 1 |
| 0.3333 | 1.995 | 2.0668 | -0.071832 | 1 |
| 0.4166 | 1.976 | 2.063 | -0.086958 | 1 |
| 0.5 | 1.985 | 2.0595 | -0.074458 | 1 |
| 0.5833 | 1.976 | 2.0562 | -0.08025 | 1 |
| 0.6666 | 1.976 | 2.0533 | -0.077269 | 1 |
| 0.75 | 1.966 | 2.0505 | -0.08447 | 1 |
| 0.8333 | 1.976 | 2.0478 | -0.07183 | 1 |
| 0.9166 | 1.966 | 2.0453 | -0.079322 | 1 |
| 1 | 1.957 | 2.0429 | -0.085927 | 1 |
| 1.0833 | 1.966 | 2.0406 | -0.074635 | 1 |
| 1.1666 | 1.957 | 2.0384 | -0.081433 | 1 |
| 1.25 | 1.966 | 2.0363 | -0.070308 | 1 |
| 1.3333 | 1.957 | 2.0343 | -0.077257 | 1 |
| 1.4166 | 1.966 | 2.0323 | -0.066272 | 1 |
| 1.5 | 1.957 | 2.0303 | -0.073345 | 1 |
| 1.5833 | 1.966 | 2.0285 | -0.062474 | 1 |
| 1.6666 | 1.957 | 2.0267 | -0.069654 | 1 |
| 1.75 | 1.957 | 2.0249 | -0.067879 | 1 |
| 1.8333 | 1.957 | 2.0231 | -0.066149 | 1 |
| 1.9166 | 1.957 | 2.0215 | -0.06446 | 1 |
| 2 | 1.947 | 2.0198 | -0.072806 | 1 |
| 2.5 | 1.947 | 2.0106 | -0.063574 | 1 |
| 3 | 1.938 | 2.0023 | -0.064268 | 1 |
| 3.5 | 1.938 | 1.9947 | -0.056665 | 1 |
| 4 | 1.938 | 1.9876 | -0.049618 | 1 |
| 4.5 | 1.938 | 1.981 | -0.043025 | 1 |
| 5 | 1.928 | 1.9748 | -0.046813 | 1 |
| 5.5 | 1.938 | 1.9689 | -0.030925 | 1 |
| 6 | 1.928 | 1.9633 | -0.035317 | 1 |
| 6.5 | 1.919 | 1.958 | -0.038957 | 1 |

Exhibit 39
5653

| | | | | |
|---|---|---|---|---|
| 7 | 1.919 | 1.9528 | -0.033814 | 1 |
| 7.5 | 1.919 | 1.9479 | -0.028867 | 1 |
| 8 | 1.919 | 1.9431 | -0.024096 | 1 |
| 8.5 | 1.919 | 1.9385 | -0.019484 | 1 |
| 9 | 1.909 | 1.934 | -0.025019 | 1 |
| 9.5 | 1.909 | 1.9297 | -0.020687 | 1 |
| 10 | 1.9 | 1.9255 | -0.025478 | 1 |
| 12 | 1.9 | 1.9097 | -0.0097089 | 1 |
| 14 | 1.909 | 1.8953 | 0.013661 | 1 |
| 16 | 1.89 | 1.8821 | 0.0079248 | 1 |
| 18 | 1.881 | 1.8697 | 0.011285 | 1 |
| 20 | 1.871 | 1.8581 | 0.012889 | 1 |
| 22 | 1.862 | 1.8472 | 0.014848 | 1 |
| 24 | 1.852 | 1.8367 | 0.01525 | 1 |
| 26 | 1.843 | 1.8268 | 0.016164 | 1 |
| 28 | 1.843 | 1.8174 | 0.025644 | 1 |
| 30 | 1.843 | 1.8083 | 0.034737 | 1 |
| 32 | 1.824 | 1.7995 | 0.024482 | 1 |
| 34 | 1.824 | 1.7911 | 0.032911 | 1 |
| 36 | 1.814 | 1.7829 | 0.031051 | 1 |
| 38 | 1.805 | 1.7751 | 0.029927 | 1 |
| 40 | 1.805 | 1.7674 | 0.037559 | 1 |
| 42 | 1.795 | 1.76 | 0.034966 | 1 |
| 44 | 1.786 | 1.7528 | 0.033164 | 1 |
| 46 | 1.776 | 1.7458 | 0.030167 | 1 |
| 48 | 1.767 | 1.739 | 0.027988 | 1 |
| 50 | 1.757 | 1.7324 | 0.024638 | 1 |
| 52 | 1.748 | 1.7259 | 0.022127 | 1 |
| 54 | 1.748 | 1.7195 | 0.028466 | 1 |
| 56 | 1.738 | 1.7133 | 0.024661 | 1 |
| 58 | 1.729 | 1.7073 | 0.021722 | 1 |
| 60 | 1.729 | 1.7013 | 0.027654 | 1 |
| 62 | 1.719 | 1.6955 | 0.023465 | 1 |
| 64 | 1.71 | 1.6898 | 0.02016 | 1 |
| 66 | 1.7 | 1.6843 | 0.015745 | 1 |
| 68 | 1.7 | 1.6788 | 0.021225 | 1 |
| 70 | 1.691 | 1.6734 | 0.017605 | 1 |
| 72 | 1.681 | 1.6681 | 0.012888 | 1 |
| 74 | 1.681 | 1.6629 | 0.01808 | 1 |
| 76 | 1.672 | 1.6578 | 0.014183 | 1 |
| 78 | 1.662 | 1.6528 | 0.0092014 | 1 |
| 80 | 1.653 | 1.6479 | 0.0051385 | 1 |
| 82 | 1.662 | 1.643 | 0.018997 | 1 |
| 84 | 1.653 | 1.6382 | 0.014781 | 1 |
| 86 | 1.653 | 1.6335 | 0.019491 | 1 |
| 88 | 1.634 | 1.6289 | 0.0051319 | 1 |
| 90 | 1.634 | 1.6243 | 0.0097049 | 1 |
| 92 | 1.624 | 1.6198 | 0.0042124 | 1 |
| 94 | 1.624 | 1.6153 | 0.0086568 | 1 |
| 96 | 1.615 | 1.611 | 0.00404 | 1 |
| 98 | 1.615 | 1.6066 | 0.008364 | 1 |
| 100 | 1.605 | 1.6024 | 0.0026307 | 1 |
| 110 | 1.567 | 1.5818 | -0.014838 | 1 |
| 120 | 1.548 | 1.5625 | -0.014509 | 1 |
| 130 | 1.51 | 1.5442 | -0.034232 | 1 |
| 140 | 1.491 | 1.5269 | -0.035884 | 1 |
| 150 | 1.453 | 1.5104 | -0.057363 | 1 |



CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton, CA

PROJECT: 03-3493X

## P-5L Slug In

DATA SET:
P5LIN2.DAT
09/22/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Cooper et al.

TEST DATA:
H0= 2.1 ft
$r_c$= 0.167 ft
$r_w$= 0.49 ft

PARAMETER ESTIMATES:
T = 0.000802 ft$^2$/min
S = 1.E-05

Exhibit 39
5655

ESOLV

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

```
              A Q T E S O L V   R E S U L T S
                      Version 2.0

                Developed by Glenn M. Duffield
            (c) 1993, 1994 Geraghty & Miller, Inc.
```

09/22/95                                                          13:43:42

===========================================================================
                          TEST DESCRIPTION

Data set.......... P5LIN2.DAT
Output file....... 5LIN2.OUT
Data set title.... P-5L Slug In
Company........... ENVIRON
Project........... 03-3493S
Client............ McColl
Location.......... Orange, CA
Test date......... 12/1/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 2.1
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.49
    Aquifer saturated thickness...... 9
    Well screen length............... 7
    Static height of water in well... 9
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.49
    Log(Re/Rw)....................... 2.079
    Constants A, B and C............. 0.000 ,  0.000,  1.473
    No. of observations.............. 56

===========================================================================
                          ANALYTICAL METHOD

Cooper et al. (Confined Aquifer Slug Test)

===========================================================================
                RESULTS FROM STATISTICAL CURVE MATCHING


STATISTICAL MATCH PARAMETER ESTIMATES

            Estimate         Std.  Error
    T  =  8.8021E-003 +/-  2.1553E-003 ft^2/min
    S  =  1.0000E-005 +/-  2.2565E-005

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5656

```
weighted residual = residual * weight
```

Weighted Residual Statistics:
```
    Number of residuals............... 56
    Number of estimated parameters.... 2
    Degrees of freedom................ 54
    Residual mean..................... 0.04855
    Residual standard deviation....... 0.09906
    Residual variance................. 0.009813
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|------|----------|------------|----------|--------|
| 0.1 | 2.131 | 2.0554 | 0.075619 | 1 |
| 0.1166 | 2.102 | 2.0493 | 0.052668 | 1 |
| 0.1333 | 2.14 | 2.0434 | 0.096618 | 1 |
| 0.15 | 2.131 | 2.0375 | 0.093452 | 1 |
| 0.1666 | 2.112 | 2.0319 | 0.080149 | 1 |
| 0.1833 | 2.131 | 2.0262 | 0.10479 | 1 |
| 0.2 | 2.112 | 2.0207 | 0.09135 | 1 |
| 0.2166 | 2.102 | 2.0152 | 0.086801 | 1 |
| 0.2333 | 2.093 | 2.0098 | 0.083217 | 1 |
| 0.25 | 2.093 | 2.0044 | 0.088569 | 1 |
| 0.2666 | 2.083 | 1.9992 | 0.08383 | 1 |
| 0.2833 | 2.083 | 1.9939 | 0.089067 | 1 |
| 0.3 | 2.083 | 1.9887 | 0.094252 | 1 |
| 0.3166 | 2.074 | 1.9836 | 0.090357 | 1 |
| 0.3333 | 2.064 | 1.9786 | 0.085446 | 1 |
| 0.4166 | 2.055 | 1.9538 | 0.1012 | 1 |
| 0.5 | 2.035 | 1.9299 | 0.10508 | 1 |
| 0.5833 | 2.017 | 1.9068 | 0.11016 | 1 |
| 0.6666 | 1.988 | 1.8844 | 0.10358 | 1 |
| 0.75 | 1.978 | 1.8626 | 0.11542 | 1 |
| 0.8333 | 1.94 | 1.8413 | 0.098704 | 1 |
| 0.9166 | 1.931 | 1.8205 | 0.11049 | 1 |
| 1 | 1.902 | 1.8002 | 0.10184 | 1 |
| 1.0833 | 1.883 | 1.7803 | 0.10274 | 1 |
| 1.1666 | 1.864 | 1.7608 | 0.10323 | 1 |
| 1.25 | 1.845 | 1.7416 | 0.10337 | 1 |
| 1.3333 | 1.826 | 1.7229 | 0.10313 | 1 |
| 1.4166 | 1.798 | 1.7045 | 0.093541 | 1 |
| 1.5 | 1.798 | 1.6864 | 0.11165 | 1 |
| 1.5833 | 1.769 | 1.6686 | 0.10042 | 1 |
| 1.6666 | 1.76 | 1.6511 | 0.10889 | 1 |
| 1.75 | 1.75 | 1.6339 | 0.11609 | 1 |
| 1.8333 | 1.722 | 1.617 | 0.10499 | 1 |
| 1.9166 | 1.703 | 1.6004 | 0.10262 | 1 |
| 2 | 1.674 | 1.584 | 0.090004 | 1 |
| 2.5 | 1.579 | 1.4908 | 0.088191 | 1 |
| 3 | 1.493 | 1.4053 | 0.087664 | 1 |
| 3.5 | 1.398 | 1.3265 | 0.071461 | 1 |
| 4 | 1.322 | 1.2536 | 0.068379 | 1 |
| 4.5 | 1.227 | 1.1859 | 0.041055 | 1 |
| 5 | 1.151 | 1.123 | 0.028016 | 1 |
| 5.5 | 1.094 | 1.0643 | 0.029708 | 1 |
| 6 | 1.027 | 1.0095 | 0.017513 | 1 |
| 6.5 | 0.97 | 0.95824 | 0.011764 | 1 |
| 7 | 0.903 | 0.91025 | -0.0072455 | 1 |

Exhibit 39
5657



| | | | | |
|---|---|---|---|---|
| 7.5 | 0.856 | 0.86526 | -0.0092551 | 1 |
| 8 | 0.808 | 0.82303 | -0.015033 | 1 |
| 8.5 | 0.751 | 0.78337 | -0.03237 | 1 |
| 9 | 0.704 | 0.74608 | -0.042078 | 1 |
| 9.5 | 0.656 | 0.71099 | -0.054986 | 1 |
| 10 | 0.609 | 0.67794 | -0.068939 | 1 |
| 12 | 0.428 | 0.56354 | -0.13554 | 1 |
| 14 | 0.304 | 0.47239 | -0.16839 | 1 |
| 16 | 0.228 | 0.39914 | -0.17114 | 1 |
| 18 | 0.133 | 0.33981 | -0.20681 | 1 |
| 20 | 0.095 | 0.29142 | -0.19642 | 1 |

==========================================================================================

RESULTS FROM VISUAL CURVE MATCHING

VISUAL MATCH PARAMETER ESTIMATES

Estimate
T = 8.8021E-003 ft^2/min
S = 1.0000E-005

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton, CA

PROJECT: 03-3493X

## Well P-5L Slug Out

DATA SET:
P5LOUT2.DAT
09/22/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Cooper et al.

TEST DATA:
H0= 2.1 ft
$r_c$= 0.167 ft
$r_w$= 0.49 ft

PARAMETER ESTIMATES:
T = 0.003898 ft$^2$/min
S = 0.001548

Exhibit 39
5659

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

```
                A Q T E S O L V    R E S U L T S
                        Version 2.0

                 Developed by Glenn M. Duffield
              (c) 1993, 1994 Geraghty & Miller, Inc.

09/22/95                                                   13:50:51
```

==============================================================================
                          TEST DESCRIPTION

```
Data set........... P5LOUT2.DAT
Output file........ 5LOUT2.OUT
Data set title..... Well P-5L Slug Out
Company............ ENVIRON
Project............ 03-3493S
Client............. McColl
Location........... Orange, CA
Test date.......... 12/1/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 2.1
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.49
    Aquifer saturated thickness...... 9
    Well screen length............... 7
    Static height of water in well... 9
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.49
    Log(Re/Rw)....................... 2.079
    Constants A, B and C............. 0.000 ,  0.000,  1.473
    No. of observations.............. 63
```

==============================================================================
                          ANALYTICAL METHOD

Cooper et al. (Confined Aquifer Slug Test)

==============================================================================
                  RESULTS FROM STATISTICAL CURVE MATCHING


STATISTICAL MATCH PARAMETER ESTIMATES

```
            Estimate        Std.  Error
    T  =  3.8979E-003 +/-  2.2879E-004 ft^2/min
    S  =  1.5477E-003 +/-  3.4934E-004
```


ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5660

```
weighted residual = residual * weight
```

Weighted Residual Statistics:
```
    Number of residuals............... 63
    Number of estimated parameters.... 2
    Degrees of freedom................ 61
    Residual mean..................... -0.01599
    Residual standard deviation....... 0.04785
    Residual variance................. 0.002289
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|------|----------|------------|----------|--------|
| 0.0666 | 1.949 | 2.0315 | -0.082456 | 1 |
| 0.0833 | 1.939 | 2.0214 | -0.082314 | 1 |
| 0.1 | 1.93 | 2.013 | -0.082975 | 1 |
| 0.1166 | 1.93 | 2.0023 | -0.07232 | 1 |
| 0.1333 | 1.92 | 1.9968 | -0.076824 | 1 |
| 0.15 | 1.901 | 1.9864 | -0.08545 | 1 |
| 0.1666 | 1.911 | 1.9801 | -0.069087 | 1 |
| 0.1833 | 1.901 | 1.9724 | -0.071369 | 1 |
| 0.2 | 1.901 | 1.9652 | -0.064225 | 1 |
| 0.2166 | 1.892 | 1.9583 | -0.066294 | 1 |
| 0.2333 | 1.882 | 1.9515 | -0.069501 | 1 |
| 0.25 | 1.892 | 1.9449 | -0.052869 | 1 |
| 0.2666 | 1.873 | 1.9384 | -0.065424 | 1 |
| 0.2833 | 1.873 | 1.9321 | -0.059075 | 1 |
| 0.3 | 1.873 | 1.9259 | -0.052852 | 1 |
| 0.3166 | 1.863 | 1.9198 | -0.056781 | 1 |
| 0.3333 | 1.854 | 1.9138 | -0.059782 | 1 |
| 0.4166 | 1.844 | 1.8853 | -0.041261 | 1 |
| 0.5 | 1.825 | 1.8586 | -0.033625 | 1 |
| 0.5833 | 1.806 | 1.8335 | -0.027541 | 1 |
| 0.6666 | 1.787 | 1.8097 | -0.022712 | 1 |
| 0.75 | 1.778 | 1.7869 | -0.008921 | 1 |
| 0.8333 | 1.759 | 1.7651 | -0.0060817 | 1 |
| 0.9166 | 1.759 | 1.7441 | 0.014943 | 1 |
| 1 | 1.73 | 1.7237 | 0.0062631 | 1 |
| 1.0833 | 1.721 | 1.7041 | 0.016901 | 1 |
| 1.1666 | 1.702 | 1.6851 | 0.016938 | 1 |
| 1.25 | 1.683 | 1.6666 | 0.016447 | 1 |
| 1.3333 | 1.664 | 1.6486 | 0.015425 | 1 |
| 1.4166 | 1.654 | 1.6311 | 0.022929 | 1 |
| 1.5 | 1.635 | 1.614 | 0.021013 | 1 |
| 1.5833 | 1.626 | 1.5973 | 0.028661 | 1 |
| 1.6666 | 1.616 | 1.5811 | 0.03492 | 1 |
| 1.75 | 1.607 | 1.5652 | 0.041829 | 1 |
| 1.8333 | 1.588 | 1.5496 | 0.038371 | 1 |
| 1.9166 | 1.569 | 1.5344 | 0.034582 | 1 |
| 2 | 1.559 | 1.5195 | 0.039497 | 1 |
| 2.5 | 1.483 | 1.436 | 0.047031 | 1 |
| 3 | 1.416 | 1.3609 | 0.055063 | 1 |
| 3.5 | 1.34 | 1.2928 | 0.047182 | 1 |
| 4 | 1.283 | 1.2305 | 0.052503 | 1 |
| 4.5 | 1.226 | 1.1731 | 0.052862 | 1 |
| 5 | 1.169 | 1.1201 | 0.048902 | 1 |
| 5.5 | 1.103 | 1.0709 | 0.032139 | 1 |
| 6 | 1.055 | 1.025 | 0.029997 | 1 |

Exhibit 39
5661

| | | | | |
|---|---|---|---|---|
| 6.5 | 1.008 | 0.98217 | 0.025825 | 1 |
| 7 | 0.969 | 0.94208 | 0.026922 | 1 |
| 7.5 | 0.922 | 0.90446 | 0.017542 | 1 |
| 8 | 0.884 | 0.8691 | 0.014905 | 1 |
| 8.5 | 0.836 | 0.8358 | 0.00020378 | 1 |
| 9 | 0.798 | 0.80439 | -0.0063923 | 1 |
| 9.5 | 0.77 | 0.77473 | -0.0047334 | 1 |
| 10 | 0.732 | 0.74669 | -0.014686 | 1 |
| 12 | 0.618 | 0.64839 | -0.030388 | 1 |
| 14 | 0.532 | 0.56813 | -0.036132 | 1 |
| 16 | 0.446 | 0.50174 | -0.055743 | 1 |
| 18 | 0.39 | 0.44623 | -0.056226 | 1 |
| 20 | 0.342 | 0.39937 | -0.057371 | 1 |
| 22 | 0.304 | 0.3595 | -0.055505 | 1 |
| 24 | 0.266 | 0.32534 | -0.059339 | 1 |
| 26 | 0.256 | 0.29587 | -0.039868 | 1 |
| 28 | 0.228 | 0.27029 | -0.042294 | 1 |
| 30 | 0.209 | 0.24798 | -0.038981 | 1 |

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5662



**CLIENT:** McColl

**COMPANY:** ENVIRON

**LOCATION:** Fullerton, CA

**PROJECT:** 03-3493K

P-9D Slug In

**DATA SET:**
P9D1N2.DAT
09/25/95

**AQUIFER MODEL:**
Confined

**SOLUTION METHOD:**
Bouwer-Rice

**TEST DATA:**
H0= 2.1 ft
$r_c$= 0.167 ft
$r_w$= 0.49 ft
L = 17. ft
b = 70. ft
H = 51.09 ft

**PARAMETER ESTIMATES:**
K = 0.004309 ft/min
y0 = 2.064 ft

SSOLU

Exhibit 39
5663

`<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>`

```
                    A Q T E S O L V    R E S U L T S
                           Version 2.0

                    Developed by Glenn M. Duffield
                (c) 1993, 1994 Geraghty & Miller, Inc.
```

09/25/95                                                        08:32:08

=======================================================================
                         TEST DESCRIPTION

Data set........... P9DIN2.DAT
Output file........ 9DIN2.OUT
Data set title..... P-9D Slug In
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 12/1/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 2.1
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.49
    Aquifer saturated thickness...... 70
    Well screen length............... 17
    Static height of water in well... 51.09
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.49
    Log(Re/Rw)....................... 2.81
    Constants A, B and C............. 2.591 ,  0.422,  0.000
    No. of observations.............. 54

=======================================================================
                         ANALYTICAL METHOD

Bouwer-Rice (Confined Aquifer Slug Test)

=======================================================================
                RESULTS FROM STATISTICAL CURVE MATCHING


STATISTICAL MATCH PARAMETER ESTIMATES

            Estimate        Std.  Error
    K  =   4.3885E-003 +/-  1.4821E-004 ft/min
    v0 =   2.0640E+000 +/-  3.4139E-002 ft


ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5664

weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 54
    Number of estimated parameters.... 2
    Degrees of freedom................ 52
    Residual mean..................... 0.01525
    Residual standard deviation....... 0.06808
    Residual variance................. 0.004635


Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|-------------|--------------|--------------|--------------|-------------|
| 0.05 | 2.105 | 1.8766 | 0.22839 | 1 |
| 0.0666 | 1.858 | 1.8182 | 0.039767 | 1 |
| 0.0833 | 1.438 | 1.7613 | -0.32334 | 1 |
| 0.1 | 1.886 | 1.7062 | 0.17978 | 1 |
| 0.1166 | 1.667 | 1.6531 | 0.013854 | 1 |
| 0.1333 | 1.619 | 1.6014 | 0.017584 | 1 |
| 0.15 | 1.553 | 1.5513 | 0.0016946 | 1 |
| 0.1666 | 1.495 | 1.503 | -0.0080484 | 1 |
| 0.1833 | 1.457 | 1.456 | 0.00098464 | 1 |
| 0.2 | 1.4 | 1.4105 | -0.010454 | 1 |
| 0.2166 | 1.352 | 1.3666 | -0.014579 | 1 |
| 0.2333 | 1.305 | 1.3238 | -0.018816 | 1 |
| 0.25 | 1.248 | 1.2824 | -0.034391 | 1 |
| 0.2666 | 1.209 | 1.2425 | -0.0335 | 1 |
| 0.2833 | 1.181 | 1.2036 | -0.02262 | 1 |
| 0.3 | 1.143 | 1.166 | -0.022956 | 1 |
| 0.3166 | 1.095 | 1.1297 | -0.034687 | 1 |
| 0.3333 | 1.067 | 1.0943 | -0.027337 | 1 |
| 0.4166 | 0.895 | 0.93386 | -0.038859 | 1 |
| 0.5 | 0.771 | 0.79676 | -0.025763 | 1 |
| 0.5833 | 0.657 | 0.67992 | -0.022922 | 1 |
| 0.6666 | 0.562 | 0.58022 | -0.018216 | 1 |
| 0.75 | 0.495 | 0.49504 | -3.6496E-005 | 1 |
| 0.8333 | 0.428 | 0.42244 | 0.0055576 | 1 |
| 0.9166 | 0.362 | 0.36049 | 0.0015061 | 1 |
| 1 | 0.323 | 0.30757 | 0.015429 | 1 |
| 1.0833 | 0.285 | 0.26247 | 0.022532 | 1 |
| 1.1666 | 0.266 | 0.22398 | 0.042022 | 1 |
| 1.25 | 0.228 | 0.1911 | 0.036903 | 1 |
| 1.3333 | 0.209 | 0.16307 | 0.045926 | 1 |
| 1.4166 | 0.181 | 0.13916 | 0.04184 | 1 |
| 1.5 | 0.161 | 0.11873 | 0.04227 | 1 |
| 1.5833 | 0.142 | 0.10132 | 0.040681 | 1 |
| 1.6666 | 0.133 | 0.086462 | 0.046538 | 1 |
| 1.75 | 0.123 | 0.073768 | 0.049232 | 1 |
| 1.8333 | 0.123 | 0.062951 | 0.060049 | 1 |
| 1.9166 | 0.114 | 0.053719 | 0.060281 | 1 |
| 2 | 0.104 | 0.045833 | 0.058167 | 1 |
| 2.5 | 0.066 | 0.017693 | 0.048307 | 1 |
| 3 | 0.057 | 0.0068299 | 0.05017 | 1 |
| 3.5 | 0.038 | 0.0026365 | 0.035363 | 1 |
| 4 | 0.038 | 0.0010178 | 0.036982 | 1 |
| 4.5 | 0.038 | 0.00039288 | 0.037607 | 1 |
| 5 | 0.038 | 0.00015166 | 0.037848 | 1 |
| 5.5 | 0.038 | 5.8546E-005 | 0.037941 | 1 |

Exhibit 39
5665

| | | | | |
|---|---|---|---|---|
| 6 | 0.028 | 2.26E-005 | 0.027977 | 1 |
| 6.5 | 0.018 | 8.7243E-006 | 0.017991 | 1 |
| 7 | 0.018 | 3.3678E-006 | 0.017997 | 1 |
| 7.5 | 0.018 | 1.3001E-006 | 0.017999 | 1 |
| 8 | 0.018 | 5.0185E-007 | 0.017999 | 1 |
| 8.5 | 0.018 | 1.9373E-007 | 0.018 | 1 |
| 9 | 0.009 | 7.4784E-008 | 0.0089999 | 1 |
| 9.5 | 0.009 | 2.8869E-008 | 0.009 | 1 |
| 10 | 0.009 | 1.1144E-008 | 0.009 | 1 |

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5666



CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton, CA

PROJECT: 03-3493X

# Well P-9D Slug Out

DATA SET:
P9DOUT2.DAT
09/25/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Bouwer-Rice

TEST DATA:
$H0 = 2.1$ ft
$r_c = 0.167$ ft
$r_w = 0.49$ ft
$L = 17.$ ft
$b = 70.$ ft
$H = 51.09$ ft

PARAMETER ESTIMATES:
$K = 0.003439$ ft/min
$y0 = 1.802$ ft

Exhibit 39
5667

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

# A Q T E S O L V   R E S U L T S
## Version 2.0

### Developed by Glenn M. Duffield
(c) 1993, 1994 Geraghty & Miller, Inc.

09/25/95                                                               08:35:24

===========================================================================
## TEST DESCRIPTION

Data set........... P9DOUT2.DAT
Output file........ 9DOUT2.OUT
Data set title..... Well P-9D Slug Out
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 12/1/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 2.1
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.49
    Aquifer saturated thickness...... 70
    Well screen length............... 17
    Static height of water in well... 51.09
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.49
    Log(Re/Rw)....................... 2.81
    Constants A, B and C............. 2.591 ,  0.422,  0.000
    No. of observations.............. 54

===========================================================================
## ANALYTICAL METHOD

Bouwer-Rice (Confined Aquifer Slug Test)

===========================================================================
## RESULTS FROM STATISTICAL CURVE MATCHING

### STATISTICAL MATCH PARAMETER ESTIMATES

|     | Estimate | Std.  Error |        |
|-----|----------|-------------|--------|
| K  = | 3.4394E-003 | +/- | 1.5011E-004 ft/min |
| v0 = | 1.8023E+000 | +/- | 3.6282E-002 ft |

## ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5668

```
weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals.............. 54
    Number of estimated parameters.... 2
    Degrees of freedom............... 52
    Residual mean.................... 0.03737
    Residual standard deviation....... 0.08438
    Residual variance................ 0.007121


Model Residuals:
```

| Time | Observed | Calculated | Residual | Weight |
|------|----------|------------|----------|--------|
| 0.05 | 1.943 | 1.6728 | 0.27024 | 1 |
| 0.0666 | 1.733 | 1.6318 | 0.10116 | 1 |
| 0.0833 | 1.686 | 1.5917 | 0.094319 | 1 |
| 0.1 | 1.591 | 1.5525 | 0.038488 | 1 |
| 0.1166 | 1.543 | 1.5145 | 0.028466 | 1 |
| 0.1333 | 1.486 | 1.4773 | 0.0087361 | 1 |
| 0.15 | 1.438 | 1.4409 | -0.0029111 | 1 |
| 0.1666 | 1.381 | 1.4057 | -0.024663 | 1 |
| 0.1833 | 1.333 | 1.3711 | -0.038072 | 1 |
| 0.2 | 1.286 | 1.3373 | -0.051332 | 1 |
| 0.2166 | 1.238 | 1.3046 | -0.066618 | 1 |
| 0.2333 | 1.219 | 1.2725 | -0.053513 | 1 |
| 0.25 | 1.171 | 1.2412 | -0.070199 | 1 |
| 0.2666 | 1.133 | 1.2108 | -0.077836 | 1 |
| 0.2833 | 1.086 | 1.181 | -0.09504 | 1 |
| 0.3 | 1.057 | 1.152 | -0.094977 | 1 |
| 0.3166 | 1.028 | 1.1238 | -0.095796 | 1 |
| 0.3333 | 0.99 | 1.0961 | -0.10614 | 1 |
| 0.4166 | 0.895 | 0.96804 | -0.073037 | 1 |
| 0.5 | 0.838 | 0.85478 | -0.016776 | 1 |
| 0.5833 | 0.743 | 0.75488 | -0.011879 | 1 |
| 0.6666 | 0.667 | 0.66666 | 0.00034268 | 1 |
| 0.75 | 0.59 | 0.58866 | 0.001342 | 1 |
| 0.8333 | 0.524 | 0.51986 | 0.0041378 | 1 |
| 0.9166 | 0.476 | 0.45911 | 0.016894 | 1 |
| 1 | 0.428 | 0.40539 | 0.022609 | 1 |
| 1.0833 | 0.4 | 0.35801 | 0.041987 | 1 |
| 1.1666 | 0.343 | 0.31617 | 0.026827 | 1 |
| 1.25 | 0.323 | 0.27918 | 0.04382 | 1 |
| 1.3333 | 0.286 | 0.24655 | 0.039447 | 1 |
| 1.4166 | 0.266 | 0.21774 | 0.048262 | 1 |
| 1.5 | 0.248 | 0.19226 | 0.055737 | 1 |
| 1.5833 | 0.238 | 0.16979 | 0.068207 | 1 |
| 1.6666 | 0.209 | 0.14995 | 0.05905 | 1 |
| 1.75 | 0.209 | 0.13241 | 0.076594 | 1 |
| 1.8333 | 0.2 | 0.11693 | 0.083069 | 1 |
| 1.9166 | 0.19 | 0.10327 | 0.086734 | 1 |
| 2 | 0.181 | 0.091184 | 0.089816 | 1 |
| 2.5 | 0.143 | 0.043245 | 0.099755 | 1 |
| 3 | 0.133 | 0.02051 | 0.11249 | 1 |
| 3.5 | 0.124 | 0.0097271 | 0.11427 | 1 |
| 4 | 0.114 | 0.0046132 | 0.10939 | 1 |
| 4.5 | 0.114 | 0.0021879 | 0.11181 | 1 |
| 5 | 0.105 | 0.0010376 | 0.10396 | 1 |
| 5.5 | 0.105 | 0.00049212 | 0.10451 | 1 |

Exhibit 39
5669

| | | | | |
|---|---|---|---|---|
| 6 | 0.105 | 0.00023339 | 0.10477 | 1 |
| 6.5 | 0.095 | 0.00011069 | 0.094889 | 1 |
| 7 | 0.095 | 5.2497E-005 | 0.094948 | 1 |
| 7.5 | 0.105 | 2.4897E-005 | 0.10498 | 1 |
| 8 | 0.095 | 1.1808E-005 | 0.094988 | 1 |
| 8.5 | 0.085 | 5.6001E-006 | 0.084994 | 1 |
| 9 | 0.085 | 2.6559E-006 | 0.084997 | 1 |
| 9.5 | 0.085 | 1.2596E-006 | 0.084999 | 1 |
| 10 | 0.085 | 5.974E-007 | 0.084999 | 1 |

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5670



CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton,CA

PROJECT: 03-3493K

Well P-10D Slug In

**DATA SET:**
P10DIN2.DAT
09/26/95

**AQUIFER MODEL:**
Confined

**SOLUTION METHOD:**
Bouwer-Rice

**TEST DATA:**
H0= 2.1 ft
rc= 0.167 ft
rw= 0.448 ft
L = 10. ft
b = 13. ft
H = 13. ft

**PARAMETER ESTIMATES:**
K = 0.01042 ft/min
y0 = 2.127 ft

SOLU:

Exhibit 39
5671

`<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<><>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>`

## A Q T E S O L V   R E S U L T S
### Version 2.0

### Developed by Glenn M. Duffield
(c) 1993, 1994 Geraghty & Miller, Inc.

09/26/95                                                        15:27:09

========================================================================
### TEST DESCRIPTION

Data set........... P10DIN2.DAT
Output file........ 10DIN2.OUT
Data set title..... Well P-10D Slug In
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton,CA
Test date.......... 11/23/94

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 2.1
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.448
    Aquifer saturated thickness...... 13
    Well screen length............... 10
    Static height of water in well... 13
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.448
    Log(Re/Rw)....................... 2.474
    Constants A, B and C............. 0.000 ,  0.000,  1.732
    No. of observations.............. 52

========================================================================
### ANALYTICAL METHOD

Bouwer-Rice (Confined Aquifer Slug Test)

========================================================================
### RESULTS FROM STATISTICAL CURVE MATCHING


STATISTICAL MATCH PARAMETER ESTIMATES

             Estimate        Std.  Error
    K  =   1.0419E-002 +/-  2.7717E-004 ft/min
    v0 =   2.1272E+000 +/-  3.6726E-002 ft

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5672

weighted residual = residual * weight

Weighted Residual Statistics:
```
    Number of residuals............... 52
    Number of estimated parameters.... 2
    Degrees of freedom................ 50
    Residual mean..................... 0.02297
    Residual standard deviation....... 0.04096
    Residual variance................. 0.001678
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|---|---|---|---|---|
| 0.0833 | 1.646 | 1.654 | -0.0080425 | 1 |
| 0.1 | 1.636 | 1.5727 | 0.063308 | 1 |
| 0.1166 | 1.551 | 1.4958 | 0.055205 | 1 |
| 0.1333 | 1.427 | 1.4222 | 0.0047727 | 1 |
| 0.15 | 1.361 | 1.3523 | 0.0087217 | 1 |
| 0.1666 | 1.275 | 1.2862 | -0.011158 | 1 |
| 0.1833 | 1.218 | 1.2229 | -0.0049012 | 1 |
| 0.2 | 1.151 | 1.1628 | -0.011756 | 1 |
| 0.2166 | 1.094 | 1.1059 | -0.011902 | 1 |
| 0.2333 | 1.027 | 1.0515 | -0.024511 | 1 |
| 0.25 | 0.979 | 0.99979 | -0.020795 | 1 |
| 0.2666 | 0.932 | 0.95091 | -0.018909 | 1 |
| 0.2833 | 0.885 | 0.90414 | -0.019141 | 1 |
| 0.3 | 0.837 | 0.85967 | -0.022673 | 1 |
| 0.3166 | 0.808 | 0.81764 | -0.0096385 | 1 |
| 0.3333 | 0.742 | 0.77742 | -0.035425 | 1 |
| 0.4166 | 0.57 | 0.60451 | -0.034514 | 1 |
| 0.5 | 0.428 | 0.46992 | -0.041918 | 1 |
| 0.5833 | 0.352 | 0.3654 | -0.013401 | 1 |
| 0.6666 | 0.285 | 0.28413 | 0.00086954 | 1 |
| 0.75 | 0.228 | 0.22087 | 0.0071313 | 1 |
| 0.8333 | 0.209 | 0.17174 | 0.037256 | 1 |
| 0.9166 | 0.18 | 0.13355 | 0.046454 | 1 |
| 1 | 0.161 | 0.10381 | 0.057188 | 1 |
| 1.0833 | 0.142 | 0.080722 | 0.061278 | 1 |
| 1.1666 | 0.123 | 0.062768 | 0.060232 | 1 |
| 1.25 | 0.114 | 0.048793 | 0.065207 | 1 |
| 1.3333 | 0.114 | 0.037941 | 0.076059 | 1 |
| 1.4166 | 0.094 | 0.029502 | 0.064498 | 1 |
| 1.5 | 0.085 | 0.022933 | 0.062067 | 1 |
| 1.5833 | 0.085 | 0.017833 | 0.067167 | 1 |
| 1.6666 | 0.085 | 0.013866 | 0.071134 | 1 |
| 1.75 | 0.066 | 0.010779 | 0.055221 | 1 |
| 1.8333 | 0.075 | 0.0083816 | 0.066618 | 1 |
| 1.9166 | 0.066 | 0.0065174 | 0.059483 | 1 |
| 2 | 0.056 | 0.0050663 | 0.050934 | 1 |
| 2.5 | 0.056 | 0.0011192 | 0.054881 | 1 |
| 3 | 0.037 | 0.00024725 | 0.036753 | 1 |
| 3.5 | 0.047 | 5.4621E-005 | 0.046945 | 1 |
| 4 | 0.028 | 1.2067E-005 | 0.027988 | 1 |
| 4.5 | 0.028 | 2.6657E-006 | 0.027997 | 1 |
| 5 | 0.028 | 5.8889E-007 | 0.027999 | 1 |
| 5.5 | 0.028 | 1.3009E-007 | 0.028 | 1 |
| 6 | 0.018 | 2.874E-008 | 0.018 | 1 |
| 6.5 | 0.028 | 6.349E-009 | 0.028 | 1 |

Exhibit 39
5673



| | | | | |
|---|---|---|---|---|
| 7 | 0.018 | 1.4026E-009 | 0.018 | 1 |
| 7.5 | 0.028 | 3.0985E-010 | 0.028 | 1 |
| 8 | 0.018 | 6.845E-011 | 0.018 | 1 |
| 8.5 | 0.018 | 1.5122E-011 | 0.018 | 1 |
| 9 | 0.028 | 3.3406E-012 | 0.028 | 1 |
| 9.5 | 0.018 | 7.3798E-013 | 0.018 | 1 |
| 10 | 0.018 | 1.6303E-013 | 0.018 | 1 |

==========================================================================

RESULTS FROM VISUAL CURVE MATCHING

VISUAL MATCH PARAMETER ESTIMATES

| | | Estimate |
|---|---|---|
| K | = | 1.0419E-002 ft/min |
| y0 | = | 2.1272E+000 ft |

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

CLIENT: McColl

LOCATION: Fullerton, CA

COMPANY: ENVIRON

PROJECT: 03-3493X

Well P-10D Slug Out

DATA SET:
P10OUT2.DAT
09/26/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Bouwer-Rice

TEST DATA:
H0= 2.1 ft
$r_c$= 0.167 ft
$r_w$= 0.448 ft
L = 10. ft
b = 13. ft
H = 13. ft

PARAMETER ESTIMATES:
K = 0.00961 ft/min
y0 = 1.769 ft

SOLV

Exhibit 39
5675

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

## A Q T E S O L V   R E S U L T S
### Version 2.0

### Developed by Glenn M. Duffield
(c) 1993, 1994 Geraghty & Miller, Inc.

09/26/95                                                                15:28:46

=============================================================================
## TEST DESCRIPTION

Data set........... P10OUT2.DAT
Output file........ 10DOUT2.OUT
Data set title..... Well P-10D Slug Out
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 11/23/94

Units of Measurement
   Length.......... ft
   Time............ min

Test Well Data
   Initial displacement in well..... 2.1
   Radius of well casing............ 0.167
   Radius of wellbore............... 0.448
   Aquifer saturated thickness...... 13
   Well screen length............... 10
   Static height of water in well... 13
   Gravel pack porosity............. 0
   Effective well casing radius..... 0.167
   Effective wellbore radius........ 0.448
   Log(Re/Rw)....................... 2.474
   Constants A, B and C............. 0.000,  0.000,  1.732
   No. of observations............. 56

=============================================================================
## ANALYTICAL METHOD

Bouwer-Rice (Confined Aquifer Slug Test)

=============================================================================
## RESULTS FROM STATISTICAL CURVE MATCHING

STATISTICAL MATCH PARAMETER ESTIMATES

|       | Estimate        | Std. Error              |
|-------|-----------------|-------------------------|
| K =   | 9.6103E-003 +/- | 3.2685E-004 ft/min      |
| y0 =  | 1.7694E+000 +/- | 3.2047E-002 ft          |

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5676

```
weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 56
    Number of estimated parameters.... 2
    Degrees of freedom................ 54
    Residual mean..................... 0.02885
    Residual standard deviation....... 0.05483
    Residual variance................. 0.003006
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|---|---|---|---|---|
| 0.0333 | 1.665 | 1.6126 | 0.05237 | 1 |
| 0.05 | 1.665 | 1.5393 | 0.12567 | 1 |
| 0.0666 | 1.522 | 1.4698 | 0.052228 | 1 |
| 0.0833 | 1.427 | 1.403 | 0.024034 | 1 |
| 0.1 | 1.341 | 1.3392 | 0.0018039 | 1 |
| 0.1166 | 1.284 | 1.2787 | 0.0053189 | 1 |
| 0.1333 | 1.189 | 1.2206 | -0.031561 | 1 |
| 0.15 | 1.132 | 1.1651 | -0.033082 | 1 |
| 0.1666 | 1.075 | 1.1124 | -0.037435 | 1 |
| 0.1833 | 1.018 | 1.0619 | -0.043871 | 1 |
| 0.2 | 0.97 | 1.0136 | -0.043605 | 1 |
| 0.2166 | 0.932 | 0.9678 | -0.035803 | 1 |
| 0.2333 | 0.875 | 0.92381 | -0.048813 | 1 |
| 0.25 | 0.837 | 0.88182 | -0.044822 | 1 |
| 0.2666 | 0.799 | 0.84197 | -0.042975 | 1 |
| 0.2833 | 0.761 | 0.8037 | -0.042704 | 1 |
| 0.3 | 0.732 | 0.76717 | -0.035173 | 1 |
| 0.3166 | 0.694 | 0.73251 | -0.038506 | 1 |
| 0.3333 | 0.665 | 0.69921 | -0.034211 | 1 |
| 0.4166 | 0.532 | 0.55442 | -0.022416 | 1 |
| 0.5 | 0.447 | 0.43948 | 0.0075167 | 1 |
| 0.5833 | 0.371 | 0.34847 | 0.022526 | 1 |
| 0.6666 | 0.323 | 0.27631 | 0.04669 | 1 |
| 0.75 | 0.266 | 0.21903 | 0.04697 | 1 |
| 0.8333 | 0.237 | 0.17367 | 0.063327 | 1 |
| 0.9166 | 0.209 | 0.13771 | 0.071292 | 1 |
| 1 | 0.19 | 0.10916 | 0.08084 | 1 |
| 1.0833 | 0.161 | 0.086555 | 0.074445 | 1 |
| 1.1666 | 0.152 | 0.068369 | 0.083369 | 1 |
| 1.25 | 0.133 | 0.054403 | 0.078597 | 1 |
| 1.3333 | 0.133 | 0.043137 | 0.089863 | 1 |
| 1.4166 | 0.113 | 0.034204 | 0.078796 | 1 |
| 1.5 | 0.104 | 0.027114 | 0.076886 | 1 |
| 1.5833 | 0.104 | 0.021499 | 0.082501 | 1 |
| 1.6666 | 0.095 | 0.017047 | 0.077953 | 1 |
| 1.75 | 0.095 | 0.013513 | 0.081487 | 1 |
| 1.8333 | 0.085 | 0.010715 | 0.074285 | 1 |
| 1.9166 | 0.085 | 0.0084958 | 0.076504 | 1 |
| 2 | 0.076 | 0.0067346 | 0.069265 | 1 |
| 2.5 | 0.066 | 0.0016728 | 0.064327 | 1 |
| 3 | 0.057 | 0.00041549 | 0.056585 | 1 |
| 3.5 | 0.047 | 0.0001032 | 0.046897 | 1 |
| 4 | 0.057 | 2.5633E-005 | 0.056974 | 1 |
| 4.5 | 0.037 | 6.3668E-006 | 0.036994 | 1 |
| 5 | 0.037 | 1.5814E-006 | 0.036998 | 1 |

Exhibit 39
5677

| 5.5 | 0.037 | 3.928E-007 | 0.037 | 1 |
| 6 | 0.028 | 9.7565E-008 | 0.028 | 1 |
| 6.5 | 0.028 | 2.4233E-008 | 0.028 | 1 |
| 7 | 0.028 | 6.0192E-009 | 0.028 | 1 |
| 7.5 | 0.028 | 1.4951E-009 | 0.028 | 1 |
| 8 | 0.018 | 3.7135E-010 | 0.018 | 1 |
| 8.5 | 0.028 | 9.2237E-011 | 0.028 | 1 |
| 9 | 0.028 | 2.291E-011 | 0.028 | 1 |
| 9.5 | 0.028 | 5.6905E-012 | 0.028 | 1 |
| 10 | 0.028 | 1.4134E-012 | 0.028 | 1 |
| 12 | 0.028 | 5.3798E-015 | 0.028 | 1 |

================================================================================
                    RESULTS FROM VISUAL CURVE MATCHING


VISUAL MATCH PARAMETER ESTIMATES

         Estimate
  K  =   9.6103E-003 ft/min
  y0 =   1.7694E+000 ft


<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5678



CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton, CA

PROJECT: 03-3493X

# Well P-10L Slug In

DATA SET:
P10LIN2.DAT
09/25/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Bouwer-Rice

TEST DATA:
$H0 = 2.1$ ft
$r_c = 0.167$ ft
$r_w = 0.448$ ft
$L = 10.$ ft
$b = 31.$ ft
$H = 31.$ ft

PARAMETER ESTIMATES:
$K = 0.001706$ ft/min
$y0 = 1.604$ ft

Exhibit 39
5679

ESOLV

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

# A Q T E S O L V   R E S U L T S
## Version 2.0

### Developed by Glenn M. Duffield
### (c) 1993, 1994 Geraghty & Miller, Inc.

09/25/95                                                                08:52:20

================================================================================
## TEST DESCRIPTION

Data set........... P10LIN2.DAT
Output file........ P10LIN.OUT
Data set title..... Well P-10L Slug In
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 7/21/95

Units of Measurement
   Length.......... ft
   Time............ min

Test Well Data
   Initial displacement in well..... 2.1
   Radius of well casing............ 0.167
   Radius of wellbore............... 0.448
   Aquifer saturated thickness...... 31
   Well screen length............... 10
   Static height of water in well... 31
   Gravel pack porosity............. 0
   Effective well casing radius..... 0.167
   Effective wellbore radius........ 0.448
   Log(Re/Rw)....................... 2.966
   Constants A, B and C............. 0.000 ,  0.000,  1.732
   No. of observations.............. 43

================================================================================
## ANALYTICAL METHOD

Bouwer-Rice (Confined Aquifer Slug Test)

================================================================================
## RESULTS FROM STATISTICAL CURVE MATCHING

STATISTICAL MATCH PARAMETER ESTIMATES

|     | Estimate        | Std.  Error     |        |
|-----|-----------------|-----------------|--------|
| K = | 1.7062E-003 +/- | 1.9327E-005 ft/min |     |
| y0 = | 1.6041E+000 +/- | 7.4474E-003 ft |        |

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5680

```
weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 43
    Number of estimated parameters.... 2
    Degrees of freedom................ 41
    Residual mean..................... -8.102E-005
    Residual standard deviation....... 0.02
    Residual variance................. 0.0003998
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|---|---|---|---|---|
| 0.2 | 1.539 | 1.4771 | 0.061949 | 1 |
| 0.2166 | 1.501 | 1.467 | 0.034031 | 1 |
| 0.2333 | 1.472 | 1.4569 | 0.015104 | 1 |
| 0.25 | 1.453 | 1.4469 | 0.0061074 | 1 |
| 0.2666 | 1.444 | 1.437 | 0.0069833 | 1 |
| 0.2833 | 1.424 | 1.4271 | -0.0031494 | 1 |
| 0.3 | 1.424 | 1.4173 | 0.0066502 | 1 |
| 0.3166 | 1.396 | 1.4077 | -0.011676 | 1 |
| 0.3333 | 1.396 | 1.398 | -0.0020096 | 1 |
| 0.4166 | 1.348 | 1.3508 | -0.0027782 | 1 |
| 0.5 | 1.291 | 1.3051 | -0.014089 | 1 |
| 0.5833 | 1.233 | 1.261 | -0.027996 | 1 |
| 0.6666 | 1.214 | 1.2184 | -0.004394 | 1 |
| 0.75 | 1.166 | 1.1772 | -0.011182 | 1 |
| 0.8333 | 1.118 | 1.1374 | -0.019411 | 1 |
| 0.9166 | 1.08 | 1.099 | -0.018984 | 1 |
| 1 | 1.051 | 1.0618 | -0.010811 | 1 |
| 1.0833 | 0.975 | 1.0259 | -0.050938 | 1 |
| 1.1666 | 0.965 | 0.99128 | -0.026277 | 1 |
| 1.25 | 0.946 | 0.95775 | -0.011748 | 1 |
| 1.3333 | 0.918 | 0.92539 | -0.0073904 | 1 |
| 1.4166 | 0.889 | 0.89413 | -0.0051262 | 1 |
| 1.5 | 0.87 | 0.86388 | 0.0061173 | 1 |
| 1.5833 | 0.831 | 0.8347 | -0.0036967 | 1 |
| 1.6666 | 0.812 | 0.8065 | 0.0055034 | 1 |
| 1.75 | 0.784 | 0.77922 | 0.0047829 | 1 |
| 1.8333 | 0.764 | 0.75289 | 0.011109 | 1 |
| 1.9166 | 0.726 | 0.72746 | -0.0014552 | 1 |
| 2 | 0.707 | 0.70285 | 0.0041507 | 1 |
| 2.5 | 0.583 | 0.57183 | 0.011166 | 1 |
| 3 | 0.487 | 0.46524 | 0.02176 | 1 |
| 3.5 | 0.401 | 0.37852 | 0.022484 | 1 |
| 4 | 0.334 | 0.30796 | 0.026042 | 1 |
| 4.5 | 0.286 | 0.25055 | 0.035447 | 1 |
| 5 | 0.219 | 0.20385 | 0.015152 | 1 |
| 5.5 | 0.181 | 0.16585 | 0.015151 | 1 |
| 6 | 0.133 | 0.13493 | -0.001934 | 1 |
| 6.5 | 0.104 | 0.10978 | -0.0057814 | 1 |
| 7 | 0.086 | 0.089317 | -0.0033174 | 1 |
| 7.5 | 0.057 | 0.072668 | -0.015668 | 1 |
| 8 | 0.057 | 0.059122 | -0.0021223 | 1 |
| 8.5 | 0.018 | 0.048101 | -0.030101 | 1 |
| 9 | 0.018 | 0.039135 | -0.021135 | 1 |

Exhibit 39
5681

CLIENT: McColl

COMPANY: ENVIRON

LOCATION: Fullerton, CA

PROJECT: 03-3493X

# Well P-10L Slug Out



DATA SET:
P10LOUT.DAT
09/25/95

AQUIFER MODEL:
Confined

SOLUTION METHOD:
Bouwer-Rice

TEST DATA:
H0= 2.1 ft
$r_c$= 0.167 ft
$r_w$= 0.448 ft
L = 10. ft
b = 31. ft
H = 31. ft

PARAMETER ESTIMATES:
K = 0.001228 ft/min
y0 = 2.167 ft

Exhibit 99
5688

SOLV

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

A Q T E S O L V     R E S U L T S
Version 2.0

Developed by Glenn M. Duffield
(c) 1993, 1994 Geraghty & Miller, Inc.

09/25/95                                                      08:47:31

========================================================================
TEST DESCRIPTION

Data set.......... P10LOUT.DAT
Output file........ P10LOUT.OUT
Data set title..... Well P-10L Slug Out
Company............ ENVIRON
Project............ 03-3493X
Client............. McColl
Location........... Fullerton, CA
Test date.......... 7/21/95

Units of Measurement
    Length.......... ft
    Time............ min

Test Well Data
    Initial displacement in well..... 2.1
    Radius of well casing............ 0.167
    Radius of wellbore............... 0.448
    Aquifer saturated thickness...... 31
    Well screen length............... 10
    Static height of water in well... 31
    Gravel pack porosity............. 0
    Effective well casing radius..... 0.167
    Effective wellbore radius........ 0.448
    Log(Re/Rw)....................... 2.966
    Constants A, B and C............. 0.000 ,  0.000,  1.732
    No. of observations.............. 56

========================================================================
ANALYTICAL METHOD

Bouwer-Rice (Confined Aquifer Slug Test)

========================================================================
RESULTS FROM STATISTICAL CURVE MATCHING


STATISTICAL MATCH PARAMETER ESTIMATES

           Estimate         Std.  Error
    K  =  1.2282E-003 +/-  1.4355E-005 ft/min
    v0 =  2.1674E+000 +/-  7.5692E-003 ft

ANALYSIS OF MODEL RESIDUALS

residual = observed - calculated

Exhibit 39
5683

```
weighted residual = residual * weight

Weighted Residual Statistics:
    Number of residuals............... 56
    Number of estimated parameters.... 2
    Degrees of freedom................ 54
    Residual mean..................... -0.005693
    Residual standard deviation....... 0.0329
    Residual variance................. 0.001082
```

Model Residuals:

| Time | Observed | Calculated | Residual | Weight |
|------|----------|------------|----------|--------|
| 0.03 | 2.217 | 2.1482 | 0.068781 | 1 |
| 0.0333 | 2.198 | 2.1461 | 0.051885 | 1 |
| 0.05 | 2.141 | 2.1355 | 0.0055026 | 1 |
| 0.0666 | 2.112 | 2.125 | -0.012996 | 1 |
| 0.0833 | 2.093 | 2.1145 | -0.021483 | 1 |
| 0.1 | 2.093 | 2.104 | -0.011021 | 1 |
| 0.1166 | 2.083 | 2.0937 | -0.010674 | 1 |
| 0.1333 | 2.074 | 2.0833 | -0.0093163 | 1 |
| 0.15 | 2.055 | 2.073 | -0.018009 | 1 |
| 0.1666 | 2.045 | 2.0628 | -0.017815 | 1 |
| 0.1833 | 2.036 | 2.0526 | -0.016609 | 1 |
| 0.2 | 2.026 | 2.0425 | -0.016455 | 1 |
| 0.2166 | 2.017 | 2.0324 | -0.01541 | 1 |
| 0.2333 | 1.998 | 2.0224 | -0.024355 | 1 |
| 0.25 | 1.988 | 2.0124 | -0.02435 | 1 |
| 0.2666 | 1.988 | 2.0025 | -0.014454 | 1 |
| 0.2833 | 1.969 | 1.9925 | -0.023547 | 1 |
| 0.3 | 1.959 | 1.9827 | -0.023689 | 1 |
| 0.3166 | 1.95 | 1.9729 | -0.022939 | 1 |
| 0.3333 | 1.95 | 1.9632 | -0.013178 | 1 |
| 0.4166 | 1.902 | 1.9152 | -0.013208 | 1 |
| 0.5 | 1.854 | 1.8684 | -0.014354 | 1 |
| 0.5833 | 1.816 | 1.8227 | -0.0067003 | 1 |
| 0.6666 | 1.778 | 1.7782 | -0.00016247 | 1 |
| 0.75 | 1.73 | 1.7347 | -0.0046614 | 1 |
| 0.8333 | 1.692 | 1.6923 | -0.00027472 | 1 |
| 0.9166 | 1.663 | 1.6509 | 0.012076 | 1 |
| 1 | 1.615 | 1.6105 | 0.0044645 | 1 |
| 1.0833 | 1.577 | 1.5712 | 0.0058181 | 1 |
| 1.1666 | 1.548 | 1.5328 | 0.01521 | 1 |
| 1.25 | 1.51 | 1.4953 | 0.014708 | 1 |
| 1.3333 | 1.472 | 1.4588 | 0.013246 | 1 |
| 1.4166 | 1.443 | 1.4231 | 0.019891 | 1 |
| 1.5 | 1.414 | 1.3883 | 0.025706 | 1 |
| 1.5833 | 1.386 | 1.3544 | 0.031629 | 1 |
| 1.6666 | 1.348 | 1.3213 | 0.026723 | 1 |
| 1.75 | 1.319 | 1.289 | 0.030047 | 1 |
| 1.8333 | 1.29 | 1.2575 | 0.032543 | 1 |
| 1.9166 | 1.261 | 1.2267 | 0.034269 | 1 |
| 2 | 1.233 | 1.1967 | 0.03628 | 1 |
| 2.5 | 1.07 | 1.0316 | 0.038418 | 1 |
| 3 | 0.918 | 0.88923 | 0.028768 | 1 |
| 3.5 | 0.793 | 0.76652 | 0.026475 | 1 |
| 4 | 0.678 | 0.66075 | 0.01725 | 1 |
| 4.5 | 0.573 | 0.56957 | 0.0034281 | 1 |

Exhibit 39
5684

| | | | | |
|---|---|---|---|---|
| 5 | 0.487 | 0.49098 | -0.0039754 | 1 |
| 5.5 | 0.411 | 0.42322 | -0.012225 | 1 |
| 6 | 0.344 | 0.36482 | -0.020823 | 1 |
| 6.5 | 0.286 | 0.31448 | -0.02848 | 1 |
| 7 | 0.229 | 0.27108 | -0.042084 | 1 |
| 7.5 | 0.181 | 0.23368 | -0.052677 | 1 |
| 8 | 0.143 | 0.20143 | -0.058431 | 1 |
| 8.5 | 0.114 | 0.17364 | -0.059635 | 1 |
| 9 | 0.076 | 0.14967 | -0.073675 | 1 |
| 9.5 | 0.047 | 0.12902 | -0.082021 | 1 |
| 10 | 0.019 | 0.11122 | -0.092217 | 1 |

<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<<>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>>

Exhibit 39
5685

**APPENDIX H**

**SUMMARY OF QUARTERLY MONITORING PROGRAM**

**GROUNDWATER RI REPORT**
**McCOLL SITE**
**FULLERTON, CALIFORNIA**

December 29, 1995

03-3493X

Exhibit 39
5686

**Table ...-1:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"A" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|--------------------------------|--------------------------------|----------------------------|---------------------|------------------------------|
| P-2S | *VOCs* | | | | | | | |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 730 | 780 | 1 | 1 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 1200 D | 1400 D | 1 | 1 | NA |
| | Tetrahydrothiophene | ug/l | NA | 680 | 720 | 1 | 1 | NA |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 26 J | 44 J | 1 | 1 | 1 |
| | *Metals (dissolved)* | | | | | | | |
| | Arsenic | ug/l | 50 | 4 J | 4.4 J | 1 | 1 | 0 |
| | Calcium | ug/l | NA | 307000 | 488000 | 1 | 1 | NA |
| | Cobalt | ug/l | NA | 34.7 | 38.1 | 1 | 1 | NA |
| | Copper | ug/l | NA | 6.1 J | 6.1 J | 1 | 1 | NA |
| | Iron | ug/l | NA | 1590 J | 1890 J | 1 | 1 | NA |
| | Magnesium | ug/l | NA | 104000 | 113000 | 1 | 1 | NA |
| | Manganese | ug/l | NA | 8820 | 9000 J | 1 | 1 | NA |
| | Nickel | ug/l | 100 | 28 | 28.8 | 1 | 1 | 0 |
| | Potassium | ug/l | NA | 18800 | 20500 | 1 | 1 | NA |
| | Sodium | ug/l | NA | 526000 | 592000 | 1 | 1 | NA |
| | Zinc | ug/l | NA | 43.9 | 43.9 | 1 | 1 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 524 | 861 | 1 | 1 | 0 |
| | Barium | ug/l | 1000 | 46.5 | 46.5 | 1 | 1 | 0 |
| | Calcium | ug/l | NA | 486000 J | 492000 J | 1 | 1 | NA |
| | Cobalt | ug/l | NA | 37.4 J | 42.1 J | 1 | 1 | NA |
| | Iron | ug/l | NA | 3900 J | 6180 J | 1 | 1 | NA |
| | Magnesium | ug/l | NA | 115000 J | 122000 J | 1 | 1 | NA |
| | Manganese | ug/l | NA | 9660 | 9850 | 1 | 1 | NA |
| | Nickel | ug/l | 100 | 35.9 J | 36.2 J | 1 | 1 | 0 |

Exhibit 39
5687

**Table __-1: Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"A" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-2S | *Metals (total), continued* | | | | | | | |
| | Potassium | ug/l | NA | 21000 | 22800 | 1 | 1 | NA |
| | Sodium | ug/l | NA | 589000 | 597000 | 1 | 1 | NA |
| | Zinc | ug/l | NA | 47.4 J | 67.2 J | 1 | 1 | NA |
| P-2S | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 330 | 340 | 1 | 1 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 270 | 280 | 1 | 1 | NA |
| | Chloride | mg/l | NA | 250 | 280 | 1 | 1 | NA |
| | pH | units | NA | 6.4 | 6.4 | 1 | 1 | NA |
| | Specific Conductivity | um/cm | NA | 4450 | 4450 | 1 | 1 | NA |
| | Sulfate | mg/l | NA | 2600 | 2700 | 1 | 1 | NA |
| | Sulfide | mg/l | NA | 0.5 J | 0.5 J | 1 | 1 | NA |
| | Temperature | C | NA | 17 | 17 | 1 | 1 | NA |
| | Total Dissolved Solids | mg/l | NA | 4400 | 4500 | 1 | 1 | NA |
| | Total Organic Carbon | mg/l | NA | 75 | 76 | 1 | 1 | NA |
| | Turbidity | NTU | NA | 18 | 18 | 1 | 1 | NA |
| P-3S | *VOCs* | | | | | | | |
| | Benzene | ug/l | 1 | 0.2 J | 0.4 J | 4 | 4 | 0 |
| | *SVOCs* | | | | | | | |
| | Dimethyl phthalate | ug/l | NA | 3 J | 3 J | 4 | 1 | NA |
| | Phenol | ug/l | NA | 1 J | 1 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Antimony | ug/l | 6 | 0.7 | 0.7 | 4 | 1 | 0 |
| | Arsenic | ug/l | 50 | 3.4 | 3.4 | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 243 | 264 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 118000 | 127000 | 4 | 4 | NA |

Exhibit 39
5688

**Table ... :: Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"A" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|--------------------|------------------------------|
| P-3S | *Metals (dissolved), continued* | | | | | | | |
| | Copper | ug/l | NA | 3.2 | 3.2 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 60300 | 62300 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 29.9 | 50.9 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.55 J | 1.7 J | 4 | 2 | 0 |
| | Nickel | ug/l | 100 | 4.8 | 4.8 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 2190 | 3170 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 268000 | 319000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 3.8 | 3.8 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 20.2 | 24.8 | 4 | 4 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 673 | 1250 | 4 | 3 | 2 |
| | Arsenic | ug/l | 50 | 3.3 | 3.3 | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 256 | 292 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 117000 | 131000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 7.4 | 7.4 | 4 | 1 | 0 |
| | Copper | ug/l | NA | 3.5 | 3.5 | 4 | 1 | NA |
| | Iron | ug/l | NA | 1020 | 1750 | 4 | 3 | NA |
| | Lead | ug/l | NA | 0.46 | 6.1 | 4 | 3 | NA |
| | Magnesium | ug/l | NA | 61300 | 65700 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 69.3 | 151 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.2 | 3 | 4 | 3 | 1 |
| | Nickel | ug/l | 100 | 5.6 | 5.6 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 2410 | 2810 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 267000 | 322000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 3.5 | 3.5 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 24.1 | 26.2 | 4 | 4 | 0 |

**ENVIRON**

Exhibit 39
5689

Table    .:   **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"A" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-3S | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 860 | 930 | 4 | 4 | NA |
| | Chloride | mg/l | NA | 230 | 270 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 27 | 37 | 4 | 2 | NA |
| | Nitrate | mg/l | 45 | 0.1 | 0.2 | 4 | 2 | 0 |
| | pH | units | NA | 6.7 | 7 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 1900 | 2200 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 89 | 110 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 1.7 | 1.7 | 4 | 1 | NA |
| | Temperature | C | NA | 18 | 24.7 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 1300 | 1500 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 2.1 | 26 | 4 | 3 | NA |
| | Turbidity | NTU | NA | 6 | 26 | 4 | 4 | NA |

| | | |
|------|---|----------------------------------------------------------------|
| ug/L | = | micrograms per liter |
| mg/l | = | milligrams per liter |
| um/cm | = | micromhos per centimeter |
| C | = | degrees Celsius |
| NTU | = | Nephelometric Turbidity Unit |
| MCL | = | Maximum Contaminant Level as listed Title 22, CCR, Revised June 23, 1995. |
| NA | = | Not Applicable |

\*      Duplicate samples not considered an additional sampling event.

\*\*    Duplicate sample not considered an additional detection or exceedance, i.e. if both original and duplicate sample exceed MCL in one sampling event, only one exceedance reported for that event.

Notes:

In cases where the same minimum or maximum value was detected in more than one event, with one of the values being qualified with a J or D, the unqualified value was used.

Only reported detections are presented in this table.

Exhibit 39
5690

Table 1.-1:   **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|---|---|---|---|---|---|---|---|---|
| P-2I | *VOCs* | | | | | | | |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 9600 | 17000 D | 4 | 4 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 6500 | 13000 D | 4 | 4 | NA |
| | Benzene | ug/l | 1 | 36 J | 470 J | 4 | 4 | 4 |
| | Methylene chloride | ug/l | 5 | 36 J | 36 J | 4 | 1 | 1 |
| | Tetrahydrothiophene | ug/l | NA | 8200 | 14000 D | 4 | 4 | NA |
| | Toluene | ug/l | 150 | 17 | 17 | 4 | 1 | 0 |
| | Xylene (total) | ug/L | 1750 | 0.8 J | 0.8 J | 4 | 1 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 5 J | 22 J | 4 | 3 | 3 |
| | Isophorone | ug/l | NA | 12 J | 18 J | 4 | 2 | NA |
| | Pyrene | ug/l | NA | 20 J | 20 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 1190 | 5950 | 4 | 4 | 4 |
| | Arsenic | ug/l | 50 | 35.8 | 99.4 J | 4 | 4 | 3 |
| | Barium | ug/l | 1000 | 42.5 | 88.8 | 4 | 2 | 0 |
| | Beryllium | ug/l | 4 | 5.7 | 11.8 | 4 | 4 | 4 |
| | Cadmium | ug/l | 5 | 10.9 J | 10.9 J | 4 | 1 | 1 |
| | Calcium | ug/l | NA | 464000 | 509000 | 4 | 4 | NA |
| | Cobalt | ug/l | NA | 113 | 216 | 4 | 4 | NA |
| | Iron | ug/l | NA | 173000 J | 491000 | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 688000 | 1180000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 31400 J | 56900 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.39 J | 0.39 J | 4 | 1 | 0 |
| | Nickel | ug/l | 100 | 243 | 572 J | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 9240 | 11500 | 4 | 4 | NA |
| | Silver | ug/l | NA | 15.8 | 42.9 J | 4 | 2 | NA |

Exhibit 39
5691

**Table ... :**  **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|------------|------------|----|----|----|
| **P-2I** | *Metals (dissolved), continued* | | | | | | | |
| | Sodium | ug/l | NA | 616000 | 691000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 9.5 J | 9.5 J | 4 | 1 | 1 |
| | Zinc | ug/l | NA | 57.3 | 795 | 4 | 3 | NA |
| | | | | | | | | |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 1740 | 3090 | 4 | 4 | 4 |
| | Arsenic | ug/l | 50 | 43.4 J | 121 | 4 | 4 | 3 |
| | Barium | ug/l | 1000 | 35.7 | 85.5 J | 4 | 3 | 0 |
| | Beryllium | ug/l | 4 | 6.5 | 9.4 J | 4 | 4 | 4 |
| | Cadmium | ug/l | 5 | 8.9 | 8.9 | 4 | 1 | 1 |
| | Calcium | ug/l | NA | 442000 | 471000 | 4 | 4 | NA |
| | Chromium | ug/L | 50 | 4.4 | 4.4 | 4 | 1 | 0 |
| | Cobalt | ug/l | NA | 141 J | 155 | 4 | 4 | NA |
| | Iron | ug/l | NA | 229000 J | 338000 | 4 | 4 | NA |
| | Lead | ug/l | NA | 1.5 J | 5.2 | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 729000 | 988000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 39400 | 46100 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.18 J | 0.55 J | 4 | 2 | 0 |
| | Nickel | ug/l | 100 | 300 J | 388 | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 10000 | 11500 | 4 | 4 | NA |
| | Silver | ug/l | NA | 13.1 | 13.1 | 4 | 1 | NA |
| | Sodium | ug/l | NA | 604000 | 658000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 9.1 | 9.1 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 13.9 | 13.9 | 4 | 1 | NA |
| | Zinc | ug/l | NA | 55.7 J | 997 | 4 | 2 | NA |

Exhibit 39
5692

**Table ...-1:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-2I | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 150 | 180 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 1300 | 2800 J | 4 | 4 | NA |
| | Chloride | mg/l | NA | 450 | 520 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 0.6 | 0.7 | 4 | 3 | 0 |
| | pH | units | NA | 5.5 | 6.6 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 7200 | 9500 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 830 | 7200 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 24 J | 41 | 4 | 2 | NA |
| | Temperature | C | NA | 18 | 31.1 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 10000 | 11000 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 690 | 740 | 4 | 4 | NA |
| | Turbidity | NTU | NA | 2.5 | 22 | 4 | 4 | NA |
| P-4I | *VOCs* | | | | | | | |
| | 2-Butanone | ug/l | NA | 740 | 2100 | 4 | 3 | NA |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 9600 D | 18000 D | 4 | 4 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 6400 D | 12000 D | 4 | 4 | NA |
| | Acetone | ug/l | NA | 2300 | 2300 | 4 | 1 | NA |
| | Benzene | ug/l | 1 | 47 J | 47 J | 4 | 1 | 1 |
| | Methylene chloride | ug/l | 5 | 41 J | 41 J | 4 | 1 | 1 |
| | Tetrahydrothiophene | ug/l | NA | 8300 D | 15000 D | 4 | 4 | NA |
| | Toluene | ug/l | 150 | 39 J | 72 J | 4 | 3 | 0 |
| | Xylene | ug/l | 1750 | 7 J | 7 J | 4 | 1 | 0 |
| | *SVOCs* | | | | | | | |
| | 2,4-Dimethylphenol | ug/l | NA | 330 J | 380 | 4 | 2 | NA |
| | Isophorone | ug/l | NA | 26 J | 26 J | 4 | 1 | NA |

Exhibit 39
5693

Table 1: **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-4I | *SVOCs, continued* | | | | | | | |
| | N-Nitroso-di-n-propylamine | ug/l | NA | 25 J | 25 J | 4 | 1 | NA |
| | Pentachlorophenol | ug/l | NA | 4 J | 4 J | 4 | 1 | NA |
| | Phenol | ug/l | NA | 54 J | 58 J | 4 | 2 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 198000 | 311000 | 4 | 4 | 4 |
| | Arsenic | ug/l | 50 | 2.1 J | 28.5 J | 4 | 4 | 0 |
| | Barium | ug/l | 1000 | 18.4 | 84.8 J | 4 | 4 | 0 |
| | Beryllium | ug/l | 4 | 23.1 | 40 | 4 | 4 | 4 |
| | Cadmium | ug/l | 5 | 14.1 | 42.5 J | 4 | 4 | 4 |
| | Calcium | ug/l | NA | 404000 | 473000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 26.6 J | 84.8 | 4 | 4 | 3 |
| | Cobalt | ug/l | NA | 290 J | 414 | 4 | 4 | NA |
| | Iron | ug/l | NA | 314000 | 413000 | 4 | 4 | NA |
| | Lead | ug/l | NA | 3.0 J | 8.9 | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 394000 | 480000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 24300 J | 33500 J | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.13 J | 0.23 J | 4 | 2 | 0 |
| | Nickel | ug/l | 100 | 758 | 1040 | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 20000 | 21600 | 4 | 4 | NA |
| | Silver | ug/l | NA | 2.2 | 25.4 J | 4 | 2 | NA |
| | Sodium | ug/l | NA | 292000 | 348000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 16.8 J | 17.3 J | 4 | 2 | 2 |
| | Vanadium | ug/l | NA | 538 J | 752 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 1190 J | 2050 | 4 | 4 | NA |

Exhibit 39
5694

**Table ...-1: Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-4I | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 180000 | 311000 | 4 | 4 | 4 |
| | Arsenic | ug/l | 50 | 22.6 | 26.8 J | 4 | 2 | 0 |
| | Barium | ug/l | 1000 | 15.9 | 114 J | 4 | 2 | 0 |
| | Beryllium | ug/l | 4 | 21.4 | 43 | 4 | 4 | 4 |
| | Cadmium | ug/l | 5 | 16 | 37.9 | 4 | 4 | 4 |
| | Calcium | ug/l | NA | 397000 | 463000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 27.8 | 90.3 | 4 | 4 | 3 |
| | Cobalt | ug/l | NA | 265 | 419 | 4 | 4 | NA |
| | Iron | ug/l | NA | 288000 | 416000 | 4 | 4 | NA |
| | Lead | ug/l | NA | 5.0 | 5.4 | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 360000 | 489000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 22600 | 34200 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.27 | 0.27 | 4 | 1 | 0 |
| | Nickel | ug/l | 100 | 698 | 1030 | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 19500 | 22200 | 4 | 4 | NA |
| | Silver | ug/l | NA | 6.4 | 6.4 | 4 | 1 | NA |
| | Sodium | ug/l | NA | 266000 | 346000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 9.4 | 9.4 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 497 | 799 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 1070 | 2090 | 4 | 4 | NA |
| | *General Chemistry* | | | | | | | |
| | Chemical Oxygen Demand | mg/l | NA | 910 | 1600 | 4 | 4 | NA |
| | Chloride | mg/l | NA | 370 | 580 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 0.2 | 0.9 | 4 | 2 | 0 |
| | pH | units | NA | 3.5 | 3.9 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 6000 | 8000 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 840 | 6400 | 4 | 4 | NA |

Exhibit 39
5695

**Table .-1: Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|--------------------------------|---------------------------|---------------------|------------------------------|
| P-4I | *General Chemistry, continued* | | | | | | | |
| | Sulfide | mg/l | NA | 0.8 J | 60 | 4 | 4 | NA |
| | Temperature | C | NA | 18 | 29.1 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 6000 | 9700 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 247 | 500 | 4 | 4 | NA |
| | Turbidity | NTU | NA | 2 | 6.8 | 4 | 4 | NA |
| P-5I | *VOCs* | | | | | | | |
| | 1,2-Dichloroethane | ug/l | 0.5 | 1 J | 2 J | 4 | 2 | 2 |
| | 2-Butanone | ug/l | NA | 16 | 16 | 4 | 1 | NA |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 0.3 J | 0.3 J | 4 | 1 | NA |
| | Acetone | ug/l | NA | 29 J | 29 J | 4 | 1 | NA |
| | Benzene | ug/l | 1 | 1 J | 1 J | 4 | 1 | 0 |
| | Carbon disulfide | ug/l | NA | 0.2 J | 0.2 J | 4 | 1 | NA |
| | Chloroform | ug/l | NA | 0.2 J | 0.4 J | 4 | 3 | NA |
| | Ethylbenzene | ug/l | 700 | 0.1 J | 0.6 J | 4 | 3 | NA |
| | Toluene | ug/l | 150 | 5 | 39 | 4 | 4 | 0 |
| | Xylene (total) | ug/l | 1750 | 0.8 J | 3 | 4 | 4 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 2 J | 2 J | 4 | 1 | 0 |
| | Phenol | ug/l | NA | 5 J | 46 | 4 | 2 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 67.2 J | 67.2 J | 4 | 1 | 0 |
| | Arsenic | ug/l | 50 | 2.4 J | 2.4 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 106 J | 169 J | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 102000 | 123000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 5.7 J | 12.5 | 4 | 4 | 0 |

Exhibit 39
5696

**Table ⅄-1: Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-5I | *Metals (dissolved), continued* | | | | | | | |
| | Cobalt | ug/l | NA | 10.4 | 14 | 4 | 2 | NA |
| | Iron | ug/l | NA | 129 | 129 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 31500 | 37100 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 6.4 J | 31.8 | 4 | 2 | NA |
| | Mercury | ug/l | 2 | 0.2 J | 0.24 J | 4 | 2 | 0 |
| | Potassium | ug/l | NA | 4570 | 5710 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 4 | 6.3 | 4 | 2 | 0 |
| | Sodium | ug/l | NA | 271000 | 294000 | 4 | 4 | NA |
| | Vanadium | ug/l | NA | 5.5 | 8.7 | 4 | 3 | NA |
| | Zinc | ug/l | NA | 5.7 J | 5.7 J | 4 | 1 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 150 | 414 | 4 | 3 | 0 |
| | Antimony | ug/l | 6 | 3.6 J | 3.6 J | 4 | 1 | 0 |
| | Arsenic | ug/l | 50 | 2.5 | 2.5 | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 107 | 171 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 98300 | 119000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 18.5 | 24.2 | 4 | 4 | 0 |
| | Cobalt | ug/l | NA | 19.4 J | 35 J | 4 | 3 | NA |
| | Iron | ug/l | NA | 179 | 498 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 2.1 | 2.1 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 32200 | 35800 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 8.4 | 34.3 | 4 | 2 | NA |
| | Nickel | ug/l | 100 | 3.7 | 6 | 4 | 2 | 0 |
| | Potassium | ug/l | NA | 4470 | 5570 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 5 | 5.3 | 4 | 2 | 0 |
| | Sodium | ug/l | NA | 257000 | 296000 | 4 | 4 | NA |
| | Vanadium | ug/l | NA | 5.5 J | 8.4 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 5.8 J | 5.8 J | 4 | 1 | NA |

Exhibit 39
5697

**Table -1:  Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|------------------------------|
| P-5I | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 210 | 220 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 19 | 21 | 4 | 2 | NA |
| | Chloride | mg/l | NA | 580 | 640 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 13 | 16.2 | 4 | 4 | 0 |
| | pH | units | NA | 7.6 | 9.2 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 2100 | 2300 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 51 | 71 | 4 | 4 | NA |
| | Temperature | C | NA | 16 | 25.7 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 1300 | 1400 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 13.1 | 21.9 | 4 | 2 | NA |
| | Turbidity | NTU | NA | 3.1 | 13 | 4 | 4 | NA |
| P-5S | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 2 J | 2 J | 4 | 1 | 0 |
| | Dimethyl phthalate | ug/l | NA | 4 J | 4 J | 4 | 1 | NA |
| | Phenol | ug/l | NA | 1 J | 1 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Barium | ug/l | 1000 | 290 | 332 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 171000 | 18500 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 4.9 | 8.9 | 4 | 4 | 0 |
| | Copper | ug/l | NA | 5.3 | 5.3 | 4 | 1 | NA |
| | Lead | ug/l | NA | 2.9 | 2.9 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 56100 | 61800 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 11 | 12.7 | 4 | 2 | NA |
| | Nickel | ug/l | 100 | 58 | 89.1 | 4 | 3 | 0 |
| | Potassium | ug/l | NA | 5010 | 6030 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 5.4 | 7.8 | 4 | 2 | 0 |

Exhibit 39
5698

**Table x.-x:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-5S | *Metals (dissolved), continued* | | | | | | | |
| | Sodium | ug/l | NA | 370000 | 476000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 4.2 | 4.2 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 6.2 | 11.2 | 4 | 3 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 862 | 2640 | 4 | 4 | 3 |
| | Arsenic | ug/l | 50 | 5.5 | 5.5 | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 348 | 367 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 174000 | 188000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 1080 | 1310 | 4 | 4 | 4 |
| | Cobalt | ug/l | NA | 7.8 | 7.8 | 4 | 1 | NA |
| | Copper | ug/l | NA | 17.6 | 17.9 | 4 | 2 | NA |
| | Iron | ug/l | NA | 6060 | 8990 | 4 | 4 | NA |
| | Lead | ug/l | NA | 2.1 | 6.5 | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 60700 | 63300 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 68.5 | 108 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.27 | 0.27 | 4 | 1 | 0 |
| | Nickel | ug/l | 100 | 129 | 141 | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 5550 | 6520 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 6.4 | 9 | 4 | 2 | 0 |
| | Sodium | ug/l | NA | 389000 | 472000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 4.3 | 4.3 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 26.9 | 34.1 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 45 | 45 | 4 | 1 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 230 | 250 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 30 | 190 | 4 | 2 | NA |

Exhibit 39
5699

**Table 1:   Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

"B" Flow Unit

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|--------------------|-----------------------------|
| P-5S | *General Chemistry, continued* | | | | | | | |
| | Chloride | mg/l | NA | 1100 | 1200 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 10 | 11 | 4 | 4 | 0 |
| | pH | units | NA | 7.1 | 7.4 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 3200 | 3600 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 67 | 81 | 4 | 4 | NA |
| | Temperature | C | NA | 19 | 24.8 | 4 | 3 | NA |
| | Total Dissolved Solids | mg/l | NA | 2100 | 2300 J | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 8.9 | 10 | 4 | 2 | NA |
| | Turbidity | NTU | NA | 57 | 218 | 4 | 4 | NA |
| P-6S | *VOCs* | | | | | | | |
| | Chloroform | ug/l | NA | 0.3 J | 0.5 J | 4 | 4 | NA |
| | *SVOCs* | | | | | | | |
| | Dimethyl phthalate | ug/l | NA | 2 J | 2 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 36.3 J | 36.3 J | 4 | 1 | 0 |
| | Arsenic | ug/l | 50 | 2.1 | 2.1 | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 78.4 | 122 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 43600 | 53300 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 9.5 | 41.7 | 4 | 4 | 0 |
| | Cobalt | ug/l | NA | 4.3 | 4.3 | 4 | 1 | NA |
| | Copper | ug/l | NA | 2.3 | 2.3 | 4 | 1 | NA |
| | Iron | ug/l | NA | 67.1 J | 67.1 J | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 19500 | 24000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 22.5 | 49.7 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.22 J | 0.22 J | 4 | 1 | 0 |

**ENVIRON**

Exhibit 39
5700

Table ..-1: **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|--------------------|------------------------------|
| P-6S | *Metals (dissolved), continued* | | | | | | | |
| | Nickel | ug/l | 100 | 452 | 1050 | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 2840 | 3040 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 4.2 | 5 | 4 | 2 | 0 |
| | Sodium | ug/l | NA | 318000 J | 351000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 3.9 | 10.6 | 4 | 2 | 2 |
| | Vanadium | ug/l | NA | 4.7 | 4.7 | 4 | 1 | NA |
| | Zinc | ug/l | NA | 87.9 | 87.9 | 4 | 1 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 251 | 3780 J | 4 | 3 | 2 |
| | Arsenic | ug/l | 50 | 9.3 | 11.8 | 4 | 2 | NA |
| | Barium | ug/l | 1000 | 115 | 215 | 4 | 4 | NA |
| | Calcium | ug/l | NA | 42100 | 51800 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 468 | 7640 | 4 | 4 | 4 |
| | Cobalt | ug/l | NA | 4.2 | 60.9 | 4 | 4 | NA |
| | Copper | ug/l | NA | 46.4 | 179 | 4 | 3 | NA |
| | Iron | ug/l | NA | 3370 | 56900 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 3.5 J | 17.8 | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 19400 | 23300 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 64.1 | 529 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.13 | 0.20 J | 4 | 2 | 0 |
| | Nickel | ug/l | 100 | 666 | 2310 | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 2870 | 3810 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 2.7 | 4.6 | 4 | 2 | NA |
| | Sodium | ug/l | NA | 331000 | 346000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 5.3 | 5.3 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 11.2 | 37.3 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 31.8 | 97.9 | 4 | 2 | NA |

Exhibit 39
5701

**Table __-1:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-6S | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 230 | 290 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 37 | 70 | 4 | 3 | NA |
| | Chloride | mg/l | NA | 90 | 450 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 7.5 | 8.2 | 4 | 3 | 0 |
| | pH | units | NA | 6.9 | 7.9 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 1800 | 2000 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 80 | 180 | 4 | 4 | NA |
| | Temperature | C | NA | 16 | 24.3 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 1180 | 1200 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 7.6 | 22.0 | 4 | 3 | NA |
| | Turbidity | NTU | NA | 51 | 984 | 4 | 4 | NA |
| P-10D | *VOCs* | | | | | | | |
| | 1,2-Dichloroethane | ug/l | 0.5 | 0.2 J | 0.2 J | 4 | 1 | 0 |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 12 J | 190 | 4 | 4 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 180 D | 1300 D | 4 | 4 | NA |
| | Benzene | ug/l | 1 | 0.2 J | 1 J | 4 | 3 | 0 |
| | Chlorobenzene | ug/l | NA | 0.2 J | 0.2 J | 4 | 1 | NA |
| | Chloroform | ug/l | NA | 0.2 J | 0.2 J | 4 | 1 | NA |
| | Ethylbenzene | ug/l | 700 | 0.3 J | 0.3 J | 4 | 1 | 0 |
| | Tetrahydrothiophene | ug/l | NA | 380 D | 2000 D | 4 | 4 | NA |
| | Toluene | ug/l | 150 | 3 | 8 | 4 | 4 | 0 |
| | Xylene (total) | ug/l | 1750 | 0.5 J | 0.9 J | 4 | 2 | 0 |
| | *SVOCs* | | | | | | | |
| | 4-Methylphenol | ug/l | NA | 14 | 14 | 4 | 1 | NA |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 0.9 J | 2 J | 4 | 2 | 0 |

Exhibit 39
5702

**Table A-1:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|------------------------------|
| P-10D | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 52.3 | 102 J | 4 | 2 | 0 |
| | Antimony | ug/l | 6 | 3.5 J | 5.8 | 4 | 2 | 0 |
| | Arsenic | ug/l | 50 | 2.2 | 2.2 | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 55.9 J | 140 J | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 280000 | 395000 | 4 | 4 | NA |
| | Cobalt | ug/l | NA | 4.2 | 4.8 | 4 | 2 | NA |
| | Copper | ug/l | NA | 2.6 J | 3.6 J | 4 | 1 | NA |
| | Iron | ug/l | NA | 97.2 J | 97.2 J | 4 | 1 | NA |
| | Lead | ug/l | NA | 2.1 | 3.5 J | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 99400 | 138000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 15700 J | 18400 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.21 | 0.21 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 5850 | 6580 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 4.1 | 4.1 | 4 | 1 | 0 |
| | Silver | ug/l | NA | 5.2 | 5.2 | 4 | 1 | NA |
| | Sodium | ug/l | NA | 221000 | 287000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 5.4 | 8.5 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 3.1 | 4.1 | 4 | 1 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 88.3 J | 88.3 J | 4 | 1 | 0 |
| | Antimony | ug/l | 6 | 2.8 J | 2.8 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 58.1 | 119 J | 4 | 4 | 0 |
| | Beryllium | ug/l | 4 | 0.38 | 0.64 J | 4 | 3 | 0 |
| | Calcium | ug/l | NA | 292000 J | 426000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 3.3 | 3.3 | 4 | 1 | 0 |
| | Cobalt | ug/l | NA | 5.2 J | 7.3 J | 4 | 3 | NA |
| | Iron | ug/l | NA | 96.5 J | 121 J | 4 | 2 | NA |

**Table _-1:   Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|------------------------------|
| P-10D | *Metals (total), continued* | | | | | | | |
| | Lead | ug/l | NA | 28.8 | 28.8 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 107000 J | 147000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 17100 | 20300 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.12 J | 0.38 | 4 | 2 | 0 |
| | Potassium | ug/l | NA | 6090 | 7060 | 4 | 4 | NA |
| | Silver | ug/l | NA | 7.6 | 7.6 | 4 | 1 | NA |
| | Sodium | ug/l | NA | 228000 | 296000 | 4 | 4 | NA |
| | Vanadium | ug/l | NA | 3.1 | 4.6 | 4 | 1 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 297 | 370 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 110 | 240 | 4 | 4 | NA |
| | Chloride | mg/l | NA | 550 | 700 J | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 2.3 | 3.4 | 4 | 3 | 0 |
| | pH | units | NA | 6.4 | 6.8 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 3100 | 3700 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 540 | 1100 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 0.5 J | 0.5 J | 4 | 1 | NA |
| | Temperature | C | NA | 21 | 25.0 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 2100 | 3200 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 30 J | 69.2 | 4 | 3 | NA |
| | Turbidity | NTU | NA | 0.2 | 0.7 | 4 | 4 | NA |

Exhibit 39
5704

Table 1:  Summary of 1st, 2nd, 3rd, and 4th Quarter Data
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"B" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|--------------------|------------------------------|

| | | | |
|---|---|---|---|
| ug/L | = | micrograms per liter | |
| mg/l | = | milligrams per liter | |
| um/cm | = | micromhos per centimeter | |
| C | = | degrees Celsius | |
| NTU | = | Nephelometric Turbidity Unit | |
| MCL | = | Maximum Contaminant Level as listed Title 22, CCR, Revised June 23, 1995. | |
| NA | = | Not Applicable | |

\*        Duplicate samples not considered an additional sampling event.
\*\*      Duplicate sample not considered an additional detection or exceedance, i.e. if both original and duplicate sample exceed MCL
         in one sampling event, only one exceedance reported for that event.

Notes:
         In cases where the same minimum or maximum value was detected in more than one event, with
         one of the values being qualified with a J or D, the unqualified value was used.

         Only reported detections are presented in this table.

Table __: **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-2D(R) | *VOCs* | | | | | | | |
| | 1,2-Dichloroethane | ug/l | 0.5 | 0.3 J | 0.3 J | 4 | 1 | 0 |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 0.3 J | 0.6 J | 4 | 2 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 0.3 J | 0.3 J | 4 | 2 | NA |
| | Ethylbenzene | ug/l | 700 | 0.2 J | 0.3 J | 4 | 2 | 0 |
| | Tetrahydrothiophene | ug/l | NA | 0.2 J | 0.5 J | 4 | 2 | NA |
| | Toluene | ug/l | 150 | 4 | 39 | 4 | 4 | 0 |
| | Xylene (total) | ug/l | 1750 | 0.2 J | 1 J | 4 | 2 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 1 J | 3 | 4 | 3 | 0 |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 61.9 J | 65.5 J | 4 | 1 | 0 |
| | Arsenic | ug/l | 50 | 4.2 J | 11.4 | 4 | 4 | 0 |
| | Barium | ug/l | 1000 | 25.9 | 90.3 J | 4 | 3 | 0 |
| | Calcium | ug/l | NA | 27200 | 44100 J | 4 | 4 | NA |
| | Copper | ug/l | NA | 2.7 J | 2.7 J | 4 | 1 | NA |
| | Iron | ug/l | NA | 517 | 1560 J | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 13600 | 23300 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 131 | 293 J | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.18 | 0.39 J | 4 | 2 | 0 |
| | Nickel | ug/l | 100 | 4.2 | 4.2 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 2610 | 10700 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 3.1 | 6.6 | 4 | 3 | 0 |
| | Sodium | ug/l | NA | 133000 | 210000 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 4.3 J | 7.7 J | 4 | 1 | NA |

Exhibit 39
5706

**Table ...-1:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

"C" Flow Unit

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **P-2D(R)** | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 73.3 J | 74.5 J | 4 | 1 | 0 |
| | Arsenic | ug/l | 50 | 7.3 | 12.5 | 4 | 3 | 0 |
| | Barium | ug/l | 1000 | 24.1 | 91.4 J | 4 | 3 | 0 |
| | Calcium | ug/l | NA | 26900 | 44300 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 3.4 J | 3.4 J | 4 | 1 | 0 |
| | Cobalt | ug/l | NA | 10.3 J | 10.3 J | 4 | 1 | NA |
| | Iron | ug/l | NA | 549 | 1600 J | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 13400 | 23600 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 130 | 301 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.13 J | 0.18 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 2730 | 11200 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 11.2 | 30 | 4 | 1 | 0 |
| | Sodium | ug/l | NA | 134000 | 214000 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 13 J | 13.8 J | 4 | 1 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 220 | 340 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 18 | 36 | 4 | 4 | NA |
| | Chloride | mg/l | NA | 95 | 190 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 0.1 | 0.1 | 4 | 1 | 0 |
| | pH | units | NA | 7.2 | 7.8 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 900 | 1350 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 90 | 130 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 0.4 J | 0.9 | 4 | 3 | NA |
| | Temperature | C | NA | 21 | 28.8 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 450 | 750 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 3 | 11 | 4 | 2 | NA |
| | Turbidity | NTU | NA | 0.2 | 2.4 | 4 | 4 | NA |

Exhibit 39
5707

Table 1: **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|---|---|---|---|---|---|---|---|---|
| **P-3D** | *VOCs* | | | | | | | |
| | Toluene | ug/l | 150 | 0.3 J | 0.6 J | 4 | 2 | 0 |
| | *SVOCs* | | | | | | | |
| | 2,6-Dinitrotoluene | ug/l | NA | 43 | 43 | 4 | 1 | NA |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 1 J | 4 J | 4 | 3 | 0 |
| | Butyl benzyl phthalate | ug/l | NA | 2 J | 3 J | 4 | 1 | NA |
| | Dimethyl phthalate | ug/l | NA | 140 | 2200 D | 4 | 4 | NA |
| | N-Nitroso-di-n-propylamine | ug/l | NA | 3 J | 3 J | 4 | 1 | NA |
| | Phenol | ug/l | NA | 2 J | 2 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Arsenic | ug/l | 50 | 3.7 | 3.7 | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 43.9 | 51.6 | 4 | 3 | 0 |
| | Calcium | ug/l | NA | 37600 | 43000 | 4 | 4 | NA |
| | Copper | ug/l | NA | 5.6 | 5.6 | 4 | 1 | NA |
| | Iron | ug/l | NA | 55.1 | 58.7 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 13200 | 14700 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 75.3 | 85.6 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.22 J | 0.22 J | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 2640 | 3410 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 96600 | 120000 | 4 | 4 | NA |
| | *Metals (total)* | | | | | | | |
| | Arsenic | ug/l | 50 | 4.2 | 5.3 | 4 | 2 | 0 |
| | Barium | ug/l | 1000 | 47.2 | 50.7 | 4 | 3 | 0 |
| | Calcium | ug/l | NA | 34800 | 41800 | 4 | 4 | NA |
| | Iron | ug/l | NA | 110 | 227 | 4 | 4 | NA |
| | Lead | ug/l | NA | 2.6 | 2.6 | 4 | 1 | NA |

Exhibit 39
5708

**Table  .  . :  Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|--------------------------------|--------------------------------|----------------------------|---------------------|------------------------------|
| **P-3D** | *Metals (total), continued* | | | | | | | |
| | Magnesium | ug/l | NA | 13100 | 14600 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 76.8 | 98.5 | 4 | 4 | NA |
| | Potassium | ug/l | NA | 2910 | 3270 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 3.6 | 3.6 | 4 | 1 | 0 |
| | Sodium | ug/l | NA | 101000 | 119000 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 13.3 | 13.3 | 4 | 1 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 220 | 280 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 12 | 25 | 4 | 2 | NA |
| | Chloride | mg/l | NA | 83 | 420 | 4 | 4 | NA |
| | Nitrate (as N) | mg/l | 45 | 7.8 | 7.8 | 4 | 1 | 0 |
| | pH | units | NA | 7.5 | 7.8 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 700 | 850 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 79 | 190 | 4 | 4 | NA |
| | Temperature | C | NA | 21 | 28.7 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 460 | 520 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 1.1 | 1.1 | 4 | 1 | NA |
| | Turbidity | NTU | NA | 0.2 | 8 | 4 | 4 | NA |
| **P-4D** | *SVOCs* | | | | | | | |
| | bis(2-Ethylhexyl) phthalate | ug/l | 4 | 1 J | 1 J | 4 | 1 | 0 |
| | Di-n-butylphthalate | ug/l | NA | 0.5 J | 0.5 J | 4 | 1 | NA |
| | Dimethyl phthalate | ug/l | NA | 110 D | 840 D | 4 | 4 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Arsenic | ug/l | 50 | 5.2 | 6 | 4 | 2 | 0 |
| | Barium | ug/l | 1000 | 50.8 | 65.0 | 4 | 4 | 0 |

Exhibit 39
5709

Table   1:   **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **P-4D** | *Metals (dissolved), continued* | | | | | | | |
| | Calcium | ug/l | NA | 47100 | 57100 | 4 | 4 | NA |
| | Copper | ug/l | NA | 8.5 | 8.5 | 4 | 1 | NA |
| | Iron | ug/l | NA | 155 | 155 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 17200 | 20600 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 36.5 | 40.9 | 4 | 4 | NA |
| | Potassium | ug/l | NA | 3480 | 3970 | 4 | 4 | NA |
| | Silver | ug/l | NA | 64.6 | 64.6 | 4 | 1 | NA |
| | Sodium | ug/l | NA | 100000 | 123000 | 4 | 4 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 42.2 | 42.2 | 4 | 1 | 0 |
| | Arsenic | ug/l | 50 | 4.9 | 5.2 | 4 | 2 | 0 |
| | Barium | ug/l | 1000 | 52.7 | 61.2 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 45400 | 53300 | 4 | 4 | NA |
| | Iron | ug/l | NA | 180 | 213 | 4 | 3 | NA |
| | Lead | ug/l | NA | 2.3 | 12.2 | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 17700 | 19400 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 37.7 | 41.9 | 4 | 4 | NA |
| | Potassium | ug/l | NA | 3650 | 3920 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 101000 | 116000 | 4 | 4 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 240 | 250 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 16 | 24 | 4 | 2 | NA |
| | Chloride | mg/l | NA | 120 | 160 | 4 | 4 | NA |
| | pH | units | NA | 7.7 | 7.8 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 950 | 1000 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 37 | 49 | 4 | 4 | NA |

**Table ...-1:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|--------------------|------------------------------|
| **P-4D** | *General Chemistry, continued* | | | | | | | |
| | Sulfide | mg/l | NA | 0.4 | 0.9 | 4 | 2 | NA |
| | Temperature | C | NA | 20 | 27.0 | 3 | 3 | NA |
| | Total Dissolved Solids | mg/l | NA | 500 | 560 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 2.7 | 10 | 4 | 3 | NA |
| | Turbidity | NTU | NA | 0.8 | 2 | 4 | 4 | NA |
| **P-5L** | *VOCs* | | | | | | | |
| | 1,1,1-Trichloroethane | ug/l | 200 | 0.2 J | 0.2 J | 4 | 1 | NA |
| | 1,2-Dichloroethane | ug/l | 0.5 | 0.4 J | 2 | 4 | 4 | 2 |
| | 2-Butanone | ug/l | NA | 5 | 5 | 4 | 1 | NA |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 80 D | 140 D | 4 | 4 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 29 | 45 D | 4 | 4 | NA |
| | Acetone | ug/l | NA | 17 | 17 | 4 | 1 | NA |
| | Benzene | ug/l | 1 | 0.2 J | 0.5 J | 4 | 4 | 0 |
| | Carbon disulfide | ug/l | NA | 0.8 J | 0.8 J | 4 | 1 | NA |
| | Chlorobenzene | ug/l | NA | 0.2 J | 0.2 J | 4 | 1 | NA |
| | Ethylbenzene | ug/l | 700 | 0.7 J | 0.7 J | 4 | 1 | 0 |
| | Tetrahydrothiophene | ug/l | NA | 91 | 140 D | 4 | 4 | NA |
| | Toluene | ug/l | 150 | 17 | 44 | 4 | 4 | 0 |
| | Xylene (total) | ug/l | 1750 | 2 | 3 J | 4 | 4 | 0 |
| | *SVOCs* | | | | | | | |
| | Di-n-butylphthalate | ug/l | NA | 0.5 J | 0.5 J | 4 | 1 | NA |
| | Phenol | ug/l | NA | 26 | 26 | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 71.4 | 71.4 | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 71.8 | 136 J | 4 | 4 | 0 |

Exhibit 39
5711

**Table 1.1: Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-5L | *Metals (dissolved), continued* | | | | | | | |
| | Calcium | ug/l | NA | 156000 | 188000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 5.8 | 5.8 | 4 | 1 | 0 |
| | Copper | ug/l | NA | 7.2 J | 7.2 J | 4 | 1 | NA |
| | Iron | ug/l | NA | 113 | 1050 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 2.1 | 2.1 | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 51700 | 63100 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 280 | 427 J | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.14 J | 0.18 | 4 | 2 | 0 |
| | Potassium | ug/l | NA | 6370 | 7830 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 179000 | 202000 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 14.5 J | 14.5 J | 4 | 1 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 36.8 | 5380 | 4 | 3 | 1 |
| | Barium | ug/l | 1000 | 73.5 | 185 J | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 155000 J | 186000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 3.9 | 23.2 | 4 | 2 | 0 |
| | Cobalt | ug/l | NA | 4.4 J | 4.4 J | 4 | 1 | NA |
| | Iron | ug/l | NA | 778 | 6820 | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 51500 J | 62800 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 351 | 422 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.18 J | 0.25 | 4 | 2 | 0 |
| | Potassium | ug/l | NA | 6420 | 9300 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 2.9 | 2.9 | 4 | 1 | 0 |
| | Sodium | ug/l | NA | 172000 | 203000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 3.7 | 3.7 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 14.7 J | 14.7 J | 4 | 1 | NA |
| | Zinc | ug/l | NA | 24.6 J | 24.6 J | 4 | 1 | NA |

Exhibit 39
5712

**Table 4-1:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **P-5L** | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 260 | 320 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 480 | 620 | 4 | 4 | NA |
| | Chloride | mg/l | NA | 170 | 240 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 0.2 | 0.3 | 4 | 2 | 0 |
| | pH | units | NA | 7.2 | 7.4 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 1700 | 2150 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 380 | 520 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 0.4 | 1.4 J | 4 | 2 | NA |
| | Temperature | C | NA | 18 | 25.9 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 1500 | 1800 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 4.8 | 150 | 4 | 4 | NA |
| | Turbidity | NTU | NA | 1.5 | 126 | 4 | 4 | NA |
| **P-6D** | *VOCs* | | | | | | | |
| | Benzene | ug/l | 1 | 0.1 J | 0.1 J | 4 | 1 | 0 |
| | Toluene | ug/l | 150 | 0.3 J | 0.3 J | 4 | 1 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 3 J | 8 J | 4 | 2 | 1 |
| | Butyl benzyl phthalate | ug/l | NA | 2 J | 2 J | 4 | 1 | NA |
| | Dimethyl phthalate | ug/l | NA | 220 D | 520 D | 4 | 4 | NA |
| | Nitrobenzene | ug/l | NA | 5 J | 5 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 40.7 J | 40.7 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 50.2 | 61 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 155000 | 194000 | 4 | 4 | NA |
| | Copper | ug/l | NA | 9.3 | 9.3 | 4 | 1 | NA |

Exhibit 39
5713

Table x. x:  **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **P-6D** | *Metals (dissolved), continued* | | | | | | | |
| | Iron | ug/l | NA | 346 J | 366 | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 57700 | 64200 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 175 | 195 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.42 | 0.42 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 8580 | 12400 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 110000 | 116000 J | 4 | 4 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 42.5 J | 42.5 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 49.7 | 58.3 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 151000 | 196000 | 4 | 4 | NA |
| | Iron | ug/l | NA | 365 | 406 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 1.8 | 1.8 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 56400 | 63400 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 176 | 194 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.62 | 0.62 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 8830 | 11900 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 107000 | 113000 J | 4 | 4 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 120 | 170 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 18 | 50 | 4 | 2 | NA |
| | Chloride | mg/l | NA | 210 | 250 | 4 | 4 | NA |
| | pH | units | NA | 7.1 | 7.4 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 1600 | 1700 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 410 | 480 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 0.4 | 0.4 | 4 | 1 | NA |
| | Temperature | C | NA | 20 | 24.4 | 4 | 4 | NA |

Exhibit 39
5714

**Table ___:  Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|---|---|---|---|---|---|---|---|---|
| **P-6D** | *General Chemistry, continued* | | | | | | | |
| | Total Dissolved Solids | mg/l | NA | 1200 | 1350 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 6.9 | 6.9 | 4 | 1 | NA |
| | Turbidity | NTU | NA | 0.1 | 1.3 | 4 | 4 | NA |
| **P-9D** | *VOCs* | | | | | | | |
| | 1,2-Dichloroethane | ug/l | 0.5 | 0.2 J | 0.2 J | 4 | 2 | 0 |
| | Benzene | ug/l | 1 | 0.2 J | 0.2 J | 4 | 2 | 0 |
| | Ethylbenzene | ug/l | 700 | 0.3 J | 0.3 J | 4 | 1 | 0 |
| | Toluene | ug/l | 150 | 3 | 7 | 4 | 4 | 0 |
| | Xylene (total) | ug/l | 1750 | 0.5 J | 2 | 4 | 3 | 0 |
| | *SVOCs* | | | | | | | |
| | 2-Nitrophenol | ug/l | NA | 0.8 J | 0.8 J | 4 | 1 | NA |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 1 J | 20 | 4 | 3 | 1 |
| | Phenol | ug/l | NA | 57 | 130 D | 4 | 4 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 61.8 J | 61.8 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 195 | 254 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 89000 | 105000 | 4 | 4 | NA |
| | Copper | ug/l | NA | 3.9 J | 6.8 J | 4 | 1 | NA |
| | Iron | ug/l | NA | 23.8 | 61 J | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 32500 | 38200 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 10.8 | 19.2 | 4 | 3 | NA |
| | Potassium | ug/l | NA | 5650 | 6610 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 17.6 J | 85.2 | 4 | 4 | 3 |
| | Sodium | ug/l | NA | 200000 | 224000 | 4 | 4 | NA |
| | Vanadium | ug/l | NA | 6.1 | 6.1 | 4 | 1 | NA |
| | Zinc | ug/l | NA | 11.8 J | 11.8 J | 4 | 1 | NA |

Exhibit 39
5715

**Table 1:** Summary of 1st, 2nd, 3rd, and 4th Quarter Data
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-9D | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 160 J | 160 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 196 | 248 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 84100 | 99600 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 7.7 | 7.7 | 4 | 1 | 0 |
| | Iron | ug/l | NA | 36.7 J | 170 | 4 | 1 | NA |
| | Lead | ug/l | NA | 1.9 | 4.4 | 4 | 3 | NA |
| | Magnesium | ug/l | NA | 31700 | 36300 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 9.8 | 20.1 | 4 | 2 | NA |
| | Potassium | ug/l | NA | 5660 | 6710 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 3.7 | 101 | 4 | 4 | 3 |
| | Sodium | ug/l | NA | 198000 | 216000 | 4 | 4 | NA |
| | Vanadium | ug/l | NA | 2.7 | 2.7 | 4 | 1 | NA |
| | Zinc | ug/l | NA | 31.2 J | 31.2 J | 4 | 1 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 230 | 240 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 10 | 30 | 4 | 3 | NA |
| | Chloride | mg/l | NA | 390 | 480 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 6.5 | 13.2 | 4 | 4 | 0 |
| | Nitrite (as N) | mg/l | 1 | 0.2 | 0.2 | 4 | 1 | 0 |
| | pH | units | NA | 7.3 | 7.5 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 1800 | 1850 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 74 | 100 | 4 | 4 | NA |
| | Temperature | C | NA | 21 | 27.6 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 990 | 1000 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 1.7 | 5 | 4 | 2 | NA |
| | Turbidity | NTU | NA | 0.8 | 5 | 4 | 4 | NA |

Exhibit 39
5716

Table ... : **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **P-10L** | *VOCs* | | | | | | | |
| | 1,1,1-Trichloroethane | ug/l | 200 | 0.1 J | 0.1 J | 2 | 1 | 0 |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 15 J | 70 D | 2 | 2 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 11 J | 110 D | 2 | 2 | NA |
| | Benzene | ug/l | 1 | 0.1 J | 0.1 J | 2 | 1 | 0 |
| | Chloroform | ug/l | 70 | 0.1 J | 0.1 J | 2 | 2 | 0 |
| | Tetrahydrothiophene | ug/l | NA | 14 J | 150 D | 2 | 2 | NA |
| | Toluene | ug/l | 150 | 86 J | 120 J | 2 | 2 | 0 |
| | Xylene (total) | ug/l | 1750 | 0.4 J | 0.4 J | 2 | 1 | 0 |
| | *SVOCs* | | | | | | | |
| | 2-Methylphenol | ug/l | NA | 2 J | 2 J | 2 | 1 | NA |
| | 4-Methylphenol | ug/l | NA | 2 J | 2 J | 2 | 1 | NA |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 9 J | 11 J | 2 | 2 | 2 |
| | *Metals (dissolved)* | | | | | | | |
| | Arsenic | ug/l | 50 | 5.6 | 12.9 | 2 | 2 | 0 |
| | Barium | ug/l | 1000 | 93.2 | 100 | 2 | 2 | 0 |
| | Calcium | ug/l | NA | 103000 | 106000 | 2 | 2 | NA |
| | Lead | ug/l | NA | 3.9 | 3.9 | 2 | 1 | NA |
| | Magnesium | ug/l | NA | 39700 | 41100 | 2 | 2 | NA |
| | Manganese | ug/l | NA | 147 | 377 | 2 | 2 | NA |
| | Potassium | ug/l | NA | 5600 | 6580 J | 2 | 2 | NA |
| | Selenium | ug/l | 50 | 36.9 | 54.2 | 2 | 2 | 1 |
| | Sodium | ug/l | NA | 224000 | 238000 | 2 | 2 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 76.2 | 76.2 | 2 | 1 | 0 |
| | Antimony | ug/l | 6 | 0.61 | 0.61 | 2 | 1 | 0 |

Exhibit 39
5717

**Table I. 1:  Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|--------------------|------------------------------|
| P-10L | *Metals (total), continued* | | | | | | | |
| | Arsenic | ug/l | 50 | 5.5 | 10.0 | 2 | 2 | 0 |
| | Barium | ug/l | 1000 | 94.5 | 96.3 | 2 | 2 | 0 |
| | Calcium | ug/l | NA | 101000 | 110000 | 2 | 2 | NA |
| | Iron | ug/l | NA | 117 | 117 | 2 | 1 | NA |
| | Magnesium | ug/l | NA | 39100 | 42600 | 2 | 2 | NA |
| | Manganese | ug/l | NA | 141 | 413 | 2 | 2 | NA |
| | Potassium | ug/l | NA | 5750 | 5870 J | 2 | 2 | NA |
| | Selenium | ug/l | 50 | 39.2 | 53.5 | 2 | 2 | 1 |
| | Sodium | ug/l | NA | 229000 | 234000 | 2 | 2 | NA |
| | Vanadium | ug/l | NA | 3.2 | 3.2 | 2 | 1 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 240 | 250 | 2 | 2 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 33 | 33 | 2 | 1 | NA |
| | Chloride | mg/l | NA | 290 | 300 | 2 | 2 | NA |
| | Nitrate | mg/l | 45 | 3.3 | 3.3 | 2 | 1 | 0 |
| | Nitrite (as N) | mg/l | 1 | 1.6 | 1.6 | 2 | 1 | 1 |
| | pH | units | NA | 7.2 | 7.4 | 2 | 2 | NA |
| | Specific Conductivity | um/cm | NA | 1650 | 2400 | 2 | 2 | NA |
| | Sulfate | mg/l | NA | 310 | 370 | 2 | 2 | NA |
| | Sulfide | mg/l | NA | 0.4 | 0.4 | 2 | 1 | NA |
| | Temperature | C | NA | 24.2 | 26.4 | 2 | 2 | NA |
| | Total Dissolved Solids | mg/l | NA | 1200 | 1300 | 2 | 2 | NA |
| | Total Organic Carbon | mg/l | NA | 2.7 | 5.6 | 2 | 2 | NA |
| | Turbidity | NTU | NA | 0.8 | 2.1 | 2 | 2 | NA |

Exhibit 39
5718

**Table ...-1: Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|--------------------|------------------------------|
| W-6A | *VOCs* | | | | | | | |
| | 2-Butanone | ug/l | NA | 780 J | 1000 | 4 | 2 | NA |
| | 2-Hexanone | ug/l | NA | 110 | 800 | 4 | 2 | NA |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 6400 D | 43000 | 4 | 4 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 2900 D | 31000 | 4 | 4 | NA |
| | 4-Methyl-2-pentanone | ug/l | NA | 180 | 180 | 4 | 1 | NA |
| | Acetone | ug/l | NA | 630 J | 630 J | 4 | 1 | NA |
| | Benzene | ug/l | 1 | 500 J | 800 | 4 | 3 | 3 |
| | Chloroethane | ug/l | NA | 9 J | 9 J | 4 | 1 | NA |
| | Tetrahydrothiophene | ug/l | NA | 2000 D | 17000 | 4 | 4 | NA |
| | Toluene | ug/l | 150 | 6 J | 6 J | 4 | 1 | 0 |
| | Xylene | ug/l | 1750 | 8 J | 8 J | 4 | 1 | 0 |
| | *SVOCs* | | | | | | | |
| | 2-Methylnapthalene | ug/l | NA | 55 J | 55 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 757000 | 1240000 J | 4 | 4 | 4 |
| | Arsenic | ug/l | 50 | 4 J | 72.2 J | 4 | 3 | 2 |
| | Barium | ug/l | 1000 | 9.4 | 20.7 | 4 | 2 | 0 |
| | Beryllium | ug/l | 4 | 40.6 | 90 J | 4 | 4 | 4 |
| | Cadmium | ug/l | 5 | 27.9 | 77.5 J | 4 | 4 | 4 |
| | Calcium | ug/l | NA | 382000 | 478000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 98.6 | 424 | 4 | 4 | 4 |
| | Cobalt | ug/l | NA | 355 | 930 | 4 | 4 | NA |
| | Copper | ug/l | NA | 174 J | 304 | 4 | 4 | NA |
| | Iron | ug/l | NA | 2050 J | 835000 J | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 286000 | 713000 | 4 | 4 | NA |

Exhibit 39
5719

**Tabl__ __-1:  Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

"C" Flow Unit

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|---|---|---|---|---|---|---|---|---|
| W-6A | *Metals (dissolved), continued* | | | | | | | |
| | Manganese | ug/l | NA | 22100 J | 98800 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.2 J | 0.2 J | 4 | 1 | 0 |
| | Nickel | ug/l | 100 | 679 | 1970 | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 70000 | 100000 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 7.9 J | 10.1 J | 4 | 2 | 0 |
| | Silver | ug/l | NA | 3.4 | 13.8 | 4 | 2 | NA |
| | Sodium | ug/l | NA | 355000 | 446000 J | 4 | 4 | NA |
| | Vanadium | ug/l | NA | 598 | 2450 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 1880 | 3710 | 4 | 3 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 676000 | 1350000 J | 4 | 4 | 4 |
| | Arsenic | ug/l | 50 | 69.0 | 71.1 J | 4 | 2 | 2 |
| | Barium | ug/l | 1000 | 31.5 | 97.3 | 4 | 3 | 0 |
| | Beryllium | ug/l | 4 | 36.7 | 105 J | 4 | 4 | 4 |
| | Cadmium | ug/l | 5 | 25.5 | 81.2 | 4 | 4 | 4 |
| | Calcium | ug/l | NA | 367000 | 450000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 102 | 427 | 4 | 4 | 4 |
| | Cobalt | ug/l | NA | 326 | 932 J | 4 | 4 | NA |
| | Copper | ug/l | NA | 148 | 423 | 4 | 4 | NA |
| | Iron | ug/l | NA | 170000 | 880000 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 12.0 | 12.0 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 261000 | 710000 J | 4 | 4 | NA |
| | Manganese | ug/l | NA | 20600 | 98800 J | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.22 J | 0.33 | 4 | 2 | 0 |
| | Nickel | ug/l | 100 | 989 | 1980 J | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 68600 | 110000 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 4.9 | 6.4 J | 4 | 2 | 0 |

**ENVIRON**

Exhibit 39
5720

Table ___ .1:  **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|------------------------------|
| W-6A | *Metals (total), continued* | | | | | | | |
| | Silver | ug/l | NA | 5.4 | 5.4 | 4 | 1 | NA |
| | Sodium | ug/l | NA | 327000 | 451000 J | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 5.6 | 5.6 | 4 | 1 | 1 |
| | Vanadium | ug/l | NA | 579 | 2460 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 1680 | 3550 J | 4 | 3 | NA |
| | *General Chemistry* | | | | | | | |
| | Chemical Oxygen Demand | mg/l | NA | 1400 | 5200 | 4 | 4 | NA |
| | Chloride | mg/l | NA | 85 | 305 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 0.6 | 2.6 | 4 | 3 | 0 |
| | pH | units | NA | 3.0 | 3.3 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 7000 | 11000 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 9700 | 15900 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 2 J | 46 | 4 | 4 | NA |
| | Temperature | C | NA | 16 | 25.5 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 9500 | 19600 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 755 | 1100 | 4 | 4 | NA |
| | Turbidity | NTU | NA | 30 | 277 | 4 | 4 | NA |

Exhibit 39
5721

**Table 1-1:  Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"C" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|------------------------------|
| ug/L | = | micrograms per liter | | | | | | |
| mg/l | = | milligrams per liter | | | | | | |
| um/cm | = | micromhos per centimeter | | | | | | |
| C | = | degrees Celsius | | | | | | |
| NTU | = | Nephelometric Turbidity Unit | | | | | | |
| MCL | = | Maximum Contaminant Level as listed Title 22, CCR, Revised June 23, 1995. | | | | | | |
| NA | = | Not Applicable | | | | | | |

\*       Duplicate samples not considered an additional sampling event.

\*\*      Duplicate sample not considered an additional detection or exceedance, i.e. if both original and duplicate sample exceed MCL in one sampling event, only one exceedance reported for that event.

Notes:

In cases where the same minimum or maximum value was detected in more than one event, with one of the values being qualified with a J or D, the unqualified value was used.

Only reported detections are presented in this table.

Table ~ ~:   **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **P-1D** | *VOCs* | | | | | | | |
| | 2-Methyltetrahydrothiophene | ug/l | NA | 0.7 J | 0.7 J | 4 | 1 | NA |
| | 3-Methyltetrahydrothiophene | ug/l | NA | 0.6 J | 0.6 J | 4 | 1 | NA |
| | Toluene | ug/l | 150 | 0.3 J | 0.4 J | 4 | 2 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 2 | 11 J | 4 | 3 | 1 |
| | Butyl benzyl phthalate | ug/l | NA | 1 J | 3 J | 4 | 2 | NA |
| | Di-n-butyl phthalate | ug/l | NA | 14 | 14 | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Barium | ug/l | 1000 | 43.2 | 49.1 J | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 79600 | 90100 | 4 | 4 | NA |
| | Iron | ug/l | NA | 519 J | 587 J | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 31300 | 34600 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 213 | 365 | 4 | 4 | NA |
| | Nickel | ug/l | 100 | 36.6 | 36.6 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 3240 | 3450 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 98100 J | 113000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 3.4 | 3.4 | 4 | 1 | 1 |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 427 J | 427 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 38.8 | 49.4 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 74000 | 86000 J | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 17.5 | 17.5 | 4 | 1 | 0 |
| | Iron | ug/l | NA | 514 | 1360 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 0.48 | 6.3 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 28700 | 34300 J | 4 | 4 | NA |

Exhibit 39
5723

**Table 1: Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| P-1D | *Metals (total), continued* | | | | | | | |
| | Manganese | ug/l | NA | 205 | 359 | 4 | 4 | NA |
| | Nickel | ug/l | 100 | 42.4 | 42.4 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 3070 | 3560 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 96600 J | 109000 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 3.3 | 3.3 | 4 | 1 | 1 |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 220 | 240 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 24 | 24 | 4 | 1 | NA |
| | Chloride | mg/l | NA | 110 | 150 | 4 | 4 | NA |
| | Nitrate (as N) | mg/L | 45 | 0.1 | 0.1 | 4 | 1 | 0 |
| | pH | units | NA | 6.9 | 7 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 1100 | 1150 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 140 | 220 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 0.4 | 0.4 | 4 | 1 | NA |
| | Temperature | C | NA | 20 | 25.8 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 660 | 820 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 3.6 | 19 | 4 | 4 | NA |
| | Turbidity | NTU | NA | 0.1 | 10.8 | 4 | 4 | NA |
| P-5D | *VOCs* | | | | | | | |
| | Benzene | ug/l | 1 | 0.3 J | 0.4 J | 4 | 1 | 0 |
| | Methylene chloride | ug/l | 5 | 5 | 5 | 4 | 1 | 0 |
| | Toluene | ug/l | 150 | 0.1 J | 0.1 J | 4 | 1 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 4 J | 4 J | 4 | 1 | 0 |
| | Butyl benzyl phthalate | ug/l | NA | 2 J | 3 J | 4 | 1 | NA |

Exhibit 39
5724

Table ___: **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **P-5D** | *SVOCs, continued* | | | | | | | |
| | Dimethyl phthalate | ug/l | NA | 67 | 4100 D | 4 | 4 | NA |
| | N-Nitroso-di-n-propylamine | ug/l | NA | 2 J | 2 J | 4 | 1 | NA |
| | Nitrobenzene | ug/l | NA | 10 | 19 | 4 | 1 | NA |
| | Phenol | ug/l | NA | 2 J | 2 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Barium | ug/l | 1000 | 37.6 | 39.9 | 4 | 3 | 0 |
| | Calcium | ug/l | NA | 44100 | 51000 | 4 | 4 | NA |
| | Copper | ug/l | NA | 4.7 | 4.7 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 12300 | 16200 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 39.1 | 58.9 | 4 | 4 | NA |
| | Potassium | ug/l | NA | 4400 | 10500 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 96700 | 110000 | 4 | 4 | NA |
| | *Metals (total)* | | | | | | | |
| | Barium | ug/l | 1000 | 40.2 | 463 | 4 | 3 | 0 |
| | Beryllium | ug/l | 4 | 0.35 | 0.35 | 4 | 1 | 0 |
| | Calcium | ug/l | NA | 45300 | 52800 | 4 | 4 | NA |
| | Copper | ug/l | NA | 3.4 | 3.4 | 4 | 1 | NA |
| | Lead | ug/l | NA | 2 J | 5.5 | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 11900 | 16600 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 47.8 | 61.0 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.21 | 0.63 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 4790 | 11800 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 97100 | 111000 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 105 | 119 | 4 | 1 | NA |

Exhibit 39
5725

Table ...1:   **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **P-5D** | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 200 | 210 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 16 | 24 | 4 | 2 | NA |
| | Chloride | mg/l | NA | 100 | 160 | 4 | 4 | NA |
| | pH | units | NA | 7.6 | 7.8 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 700 | 925 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 81 | 130 | 4 | 4 | NA |
| | Temperature | C | NA | 20 | 26.5 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 480 | 560 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 1.7 | 10.9 | 4 | 2 | NA |
| | Turbidity | NTU | NA | 0.3 | 4.2 | 4 | 4 | NA |
| **W-4** | *VOCs* | | | | | | | |
| | Toluene | ug/l | 150 | 0.2 J | 1 J | 4 | 3 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 2 J | 28 | 4 | 3 | 2 |
| | Butyl benzyl phthalate | ug/l | NA | 3 J | 3 J | 4 | 1 | NA |
| | Di-n-butyl phthalate | ug/l | NA | 0.9 J | 2 J | 4 | 4 | NA |
| | Dimethyl phthalate | ug/l | NA | 650 D | 4500 D | 4 | 4 | NA |
| | Nitrobenzene | ug/l | NA | 11 | 11 | 4 | 1 | NA |
| | Phenol | ug/l | NA | 10 J | 10 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 34.8 | 37.4 J | 4 | 2 | 0 |
| | Arsenic | ug/l | 50 | 7.8 | 16.9 | 4 | 4 | 0 |
| | Barium | ug/l | 1000 | 60.5 | 68.2 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 77600 | 95000 | 4 | 4 | NA |
| | Copper | ug/l | NA | 3.1 | 3.1 | 4 | 1 | NA |

Exhibit 39
5726

**Table __-__:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| W-4 | *Metals (dissolved), continued* | | | | | | | |
| | Iron | ug/l | NA | 1070 J | 1710 | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 30900 | 36300 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 386 | 500 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.16 J | 0.16 J | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 2710 | 3240 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 73500 J | 85300 | 4 | 4 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 95.7 J | 298 | 4 | 2 | 0 |
| | Arsenic | ug/l | 50 | 8 | 16.1 | 4 | 4 | 0 |
| | Barium | ug/l | 1000 | 32.6 | 67.8 | 4 | 4 | 0 |
| | Beryllium | ug/l | 4 | 0.35 | 0.35 | 4 | 1 | 0 |
| | Calcium | ug/l | NA | 79500 | 87800 | 4 | 4 | NA |
| | Iron | ug/l | NA | 1200 J | 2330 | 4 | 4 | NA |
| | Lead | ug/l | NA | 1.8 J | 1.8 J | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 33000 | 33600 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 414 | 464 | 4 | 4 | NA |
| | Potassium | ug/l | NA | 2860 | 3370 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 74000 J | 82000 | 4 | 4 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 340 | 390 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 16 | 27 | 4 | 2 | NA |
| | Chloride | mg/l | NA | 73 | 82 | 4 | 4 | NA |
| | pH | units | NA | 6.7 | 6.8 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 900 | 1100 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 31 | 73 | 4 | 4 | NA |
| | Temperature | C | NA | 20 | 27.8 | 4 | 4 | NA |

Exhibit 39
5727

**Table A-1:   Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

"D" Flow Unit

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|-------------------------------|
| W-4 | *General Chemistry, continued* | | | | | | | |
| | Total Dissolved Solids | mg/l | NA | 560 | 630 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 8.8 | 21.8 | 4 | 2 | NA |
| | Turbidity | NTU | NA | 1.7 | 10 | 4 | 4 | NA |
| W-8B | *VOCs* | | | | | | | |
| | Benzene | ug/l | 1 | 0.1 J | 0.1 J | 4 | 2 | 0 |
| | Ethylbenzene | ug/l | 700 | 0.3 J | 0.4 J | 4 | 2 | 0 |
| | Toluene | ug/l | 150 | 2 | 16 | 4 | 3 | 0 |
| | Xylene (total) | ug/l | 1750 | 1 J | 2 | 4 | 3 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 1 J | 24 | 4 | 3 | 2 |
| | Butyl benzyl phthalate | ug/l | NA | 9 J | 9 J | 4 | 1 | NA |
| | Diethyl phthalate | ug/l | NA | 2 J | 2 J | 4 | 1 | NA |
| | Phenol | ug/l | NA | 54 | 92 D | 4 | 3 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 67.6 J | 67.6 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 63.3 | 79.2 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 56300 | 73200 | 4 | 4 | NA |
| | Copper | ug/l | NA | 5.6 | 5.6 | 4 | 1 | NA |
| | Iron | ug/l | NA | 236 | 377 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 1.5 | 1.5 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 21800 | 27800 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 85.8 | 128 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.33 J | 0.33 J | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 3080 | 3660 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 81700 | 88700 | 4 | 4 | NA |

Exhibit 39
5728

Table ...-1: **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|------------------------------|
| W-8B | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 26.1 | 302 J | 4 | 2 | 0 |
| | Arsenic | ug/l | 50 | 2.1 | 2.1 | 4 | 1 | NA |
| | Barium | ug/l | 1000 | 64.2 | 81 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 56300 | 71800 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 6 | 6 | 4 | 1 | 0 |
| | Copper | ug/l | NA | 6.2 | 6.2 | 4 | 1 | NA |
| | Iron | ug/l | NA | 221 | 705 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 1.4 J | 2.4 | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 22200 | 27600 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 92.4 | 134 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.43 | 0.43 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 3420 | 3720 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 81400 | 87400 | 4 | 4 | NA |
| | Thallium | ug/l | 2 | 2.5 | 2.5 | 4 | 1 | 1 |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 230 | 270 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 24 | 24 | 4 | 1 | NA |
| | Chloride | mg/l | NA | 120 | 150 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 0.1 | 0.1 | 4 | 1 | 0 |
| | pH | units | NA | 7.2 | 7.5 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 800 | 950 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 48 | 61 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 1 | 1 | 4 | 1 | NA |
| | Temperature | C | NA | 20 | 25.7 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 516 | 570 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 1.2 | 12 | 4 | 3 | NA |
| | Turbidity | NTU | NA | 1.1 | 5.3 | 4 | 4 | NA |

Exhibit 39
5729

**Table ...-1:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| W-9B | *VOCs* | | | | | | | |
| | Chloroform | ug/l | NA | 0.2 J | 0.2 J | 4 | 1 | NA |
| | Toluene | ug/l | 150 | 0.5 J | 55 D | 4 | 3 | 0 |
| | *SVOCs* | | | | | | | |
| | Butyl benzyl phthalate | ug/l | NA | 2 J | 2 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 87.1 J | 87.1 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 257 | 268 | 4 | 3 | 0 |
| | Calcium | ug/l | NA | 359000 | 411000 | 4 | 4 | NA |
| | Iron | ug/l | NA | 745 J | 1240 | 4 | 4 | NA |
| | Lead | ug/l | NA | 2.1 | 2.1 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 100000 | 109000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 748 J | 803 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.73 J | 0.73 J | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 6770 | 7740 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 199000 | 227000 J | 4 | 4 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 28.9 | 191 J | 4 | 2 | 0 |
| | Arsenic | ug/l | 50 | 1.7 | 2.6 | 4 | 2 | 0 |
| | Barium | ug/l | 1000 | 235 | 265 | 4 | 4 | 0 |
| | Calcium | ug/l | NA | 349000 J | 402000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 9.4 | 26.0 | 4 | 3 | 0 |
| | Iron | ug/l | NA | 1320 J | 2600 | 4 | 4 | NA |
| | Lead | ug/l | NA | 1.5 | 1.5 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 100000 | 105000 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 740 | 798 | 4 | 4 | NA |

Exhibit 39
5730

Table 2: **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|--------------------|------------------------------|
| **W-9B** | *Metals (total), continued* | | | | | | | |
| | Mercury | ug/l | 2 | 2.0 | 2.0 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 6860 | 7830 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 199000 | 217000 J | 4 | 4 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 260 | 280 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 50 | 110 | 4 | 3 | NA |
| | Chloride | mg/l | NA | 1000 | 1200 | 4 | 4 | NA |
| | Nitrate | mg/l | 45 | 1.1 | 1.1 | 4 | 1 | 0 |
| | pH | units | NA | 6.8 | 7.2 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 3400 | 4100 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 180 | 190 | 4 | 4 | NA |
| | Temperature | C | NA | 19 | 29 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 2200 | 2700 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 2.9 | 30 | 4 | 4 | NA |
| | Turbidity | NTU | NA | 4 | 13 | 4 | 4 | NA |
| **W-9C** | *VOCs* | | | | | | | |
| | 1,1-Dichloroethane | ug/l | 5 | 0.2 J | 0.2 J | 4 | 1 | 0 |
| | 1,2-Dichloroethane | ug/l | 0.5 | 0.3 J | 0.5 J | 4 | 2 | 0 |
| | Ethylbenzene | ug/l | 700 | 0.2 J | 0.4 J | 4 | 2 | 0 |
| | Toluene | ug/l | 150 | 13 | 21 J | 4 | 3 | 0 |
| | Xylene (total) | ug/l | 1750 | 1 J | 1 J | 4 | 3 | 0 |
| | *SVOCs* | | | | | | | |
| | Butyl benzyl phthalate | ug/l | NA | 4 J | 4 J | 4 | 1 | NA |
| | Diethyl phthalate | ug/l | NA | 2 J | 2 J | 4 | 1 | NA |
| | Phenol | ug/l | NA | 1 J | 2 J | 4 | 2 | NA |

Exhibit 39
5731

**Table ~.~:   Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|------------------------------|
| W-9C | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 42.8 J | 42.8 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 27.6 | 31.7 | 4 | 2 | 0 |
| | Calcium | ug/l | NA | 33800 | 35700 | 4 | 4 | NA |
| | Copper | ug/l | NA | 3.4 | 3.4 | 4 | 1 | NA |
| | Iron | ug/l | NA | 114 J | 229 | 4 | 3 | NA |
| | Lead | ug/l | NA | 2.1 | 6.8 | 4 | 2 | NA |
| | Magnesium | ug/l | NA | 15200 | 16900 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 50.9 | 53.3 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.32 | 0.32 | 4 | 1 | 0 |
| | Potassium | ug/l | NA | 4010 | 5170 | 4 | 4 | NA |
| | Selenium | ug/l | 50 | 2.8 | 2.8 | 4 | 1 | 0 |
| | Sodium | ug/l | NA | 181000 J | 190000 | 4 | 4 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 37.7 J | 37.7 J | 4 | 1 | 0 |
| | Barium | ug/l | 1000 | 23.1 | 31.4 | 4 | 3 | 0 |
| | Calcium | ug/l | NA | 33900 | 35900 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 3.2 | 3.2 | 4 | 1 | 0 |
| | Iron | ug/l | NA | 134 J | 190 | 4 | 4 | NA |
| | Magnesium | ug/l | NA | 15000 | 16700 | 4 | 4 | NA |
| | Manganese | ug/l | NA | 52.2 | 55 | 4 | 4 | NA |
| | Potassium | ug/l | NA | 3970 | 4620 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 174000 J | 191000 | 4 | 4 | NA |
| | Vanadium | ug/l | NA | 3.1 | 3.1 | 4 | 1 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 410 | 410 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 20 | 30 | 4 | 2 | NA |

**Table ....:** **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| **W-9C** | *General Chemistry, continued* | | | | | | | |
| | Chloride | mg/l | NA | 110 | 120 | 4 | 4 | NA |
| | pH | units | NA | 6 | 8 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 1100 | 1100 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 17 | 22 | 4 | 4 | NA |
| | Sulfide | mg/l | NA | 1.1 | 1.2 | 4 | 2 | NA |
| | Temperature | C | NA | 24.5 | 26.7 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 66 | 690 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 8.0 | 19.7 | 4 | 3 | NA |
| | Turbidity | NTU | NA | 0.2 | 0.9 | 4 | 4 | NA |
| **W-10B** | *VOCs* | | | | | | | |
| | Toluene | ug/l | 150 | 0.4 J | 21 | 4 | 3 | 0 |
| | *SVOCs* | | | | | | | |
| | Bis(2-ethylhexyl)phthalate (BEHP) | ug/l | 4 | 3 J | 3 J | 4 | 1 | 0 |
| | Butyl benzyl phthalate | ug/l | NA | 3 J | 3 J | 4 | 1 | NA |
| | *Metals (dissolved)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 260 | 1130 | 4 | 4 | 1 |
| | Arsenic | ug/l | 50 | 2.3 J | 9.7 | 4 | 4 | 0 |
| | Barium | ug/l | 1000 | 21.8 | 24.3 | 4 | 2 | 0 |
| | Beryllium | ug/l | 4 | 2.8 | 8.3 | 4 | 4 | 3 |
| | Calcium | ug/l | NA | 184000 | 228000 | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 3.2 | 3.2 | 4 | 1 | 0 |
| | Cobalt | ug/l | NA | 37.7 | 73.6 | 4 | 4 | NA |
| | Iron | ug/l | NA | 7750 J | 21700 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 2.1 | 2.1 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 76400 | 92500 | 4 | 4 | NA |

Exhibit 39
5733

**Table _ _ 1:**   **Summary of 1st, 2nd, 3rd, and 4th Quarter Data**
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

**"D" Flow Unit**

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|----------------------------|---------------------|------------------------------|
| **W-10B** | *Metals (dissolved), continued* | | | | | | | |
| | Manganese | ug/l | NA | 2890 | 4300 | 4 | 4 | NA |
| | Mercury | ug/l | 2 | 0.11 J | 0.11 J | 4 | 1 | 0 |
| | Nickel | ug/l | 100 | 101 | 201 | 4 | 3 | 3 |
| | Potassium | ug/l | NA | 6140 | 7700 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 69000 | 72100 J | 4 | 4 | NA |
| | Zinc | ug/l | NA | 125 | 299 | 4 | 3 | NA |
| | *Metals (total)* | | | | | | | |
| | Aluminum | ug/l | 1000 | 739 | 1320 | 4 | 4 | 2 |
| | Arsenic | ug/l | 50 | 7.1 | 10.4 | 4 | 3 | 0 |
| | Barium | ug/l | 1000 | 22.9 | 24.6 | 4 | 3 | 0 |
| | Beryllium | ug/l | 4 | 4.7 | 10 | 4 | 4 | 4 |
| | Calcium | ug/l | NA | 175000 | 217000 J | 4 | 4 | NA |
| | Chromium | ug/l | 50 | 7.7 | 18.9 | 4 | 2 | 0 |
| | Cobalt | ug/l | NA | 40 | 82.6 | 4 | 4 | NA |
| | Iron | ug/l | NA | 10600 J | 25000 J | 4 | 4 | NA |
| | Lead | ug/l | NA | 2.3 | 2.3 | 4 | 1 | NA |
| | Magnesium | ug/l | NA | 73000 | 88600 J | 4 | 4 | NA |
| | Manganese | ug/l | NA | 2840 | 4120 | 4 | 4 | NA |
| | Nickel | ug/l | 100 | 109 J | 226 | 4 | 4 | 4 |
| | Potassium | ug/l | NA | 5990 | 7460 | 4 | 4 | NA |
| | Sodium | ug/l | NA | 66300 J | 76300 | 4 | 4 | NA |
| | Zinc | ug/l | NA | 147 J | 296 J | 4 | 3 | NA |
| | *General Chemistry* | | | | | | | |
| | Alkalinity (as CaCO3) | mg/l | NA | 35 | 56 | 4 | 4 | NA |
| | Chemical Oxygen Demand | mg/l | NA | 15 | 36 | 4 | 3 | NA |
| | Chloride | mg/l | NA | 120 | 140 | 4 | 4 | NA |

Exhibit 39
5734

Table 1: Summary of 1st, 2nd, 3rd, and 4th Quarter Data
McColl Groundwater Remedial Investigation
McColl Site, Fullerton, California

"D" Flow Unit

| Well | Constituent | Units | MCL | Minimum Detected Concentration | Maximum Detected Concentration | Number of Sampling Events* | Number of Detects** | Number of Times Exceed MCL** |
|------|-------------|-------|-----|-------------------------------|-------------------------------|---------------------------|---------------------|------------------------------|
| W-10B | *General Chemistry, continued* | | | | | | | |
| | Nitrate | mg/l | 45 | 0.1 | 0.1 | 4 | 1 | 0 |
| | pH | units | NA | 5.8 | 6.2 | 4 | 4 | NA |
| | Specific Conductivity | um/cm | NA | 1700 | 1900 | 4 | 4 | NA |
| | Sulfate | mg/l | NA | 820 | 890 | 4 | 4 | NA |
| | Temperature | C | NA | 19 | 26.9 | 4 | 4 | NA |
| | Total Dissolved Solids | mg/l | NA | 1350 | 1600 | 4 | 4 | NA |
| | Total Organic Carbon | mg/l | NA | 1.2 | 12 | 4 | 3 | NA |
| | Turbidity | NTU | NA | 4.9 | 13 | 4 | 4 | NA |

| | | |
|--|--|--|
| ug/L | = | micrograms per liter |
| mg/l | = | milligrams per liter |
| um/cm | = | micromhos per centimeter |
| C | = | degrees Celsius |
| NTU | = | Nephelometric Turbidity Unit |
| MCL | = | Maximum Contaminant Level as listed Title 22, CCR, Revised June 23, 1995. |
| NA | = | Not Applicable |

\*  Duplicate samples not considered an additional sampling event.

\*\*  Duplicate sample not considered an additional detection or exceedance, i.e. if both original and duplicate sample exceed MCL in one sampling event, only one exceedance reported for that event.

Notes:

In cases where the same minimum or maximum value was detected in more than one event, with one of the values being qualified with a J or D, the unqualified value was used.

Only reported detections are presented in this table.

Exhibit 39
5735

# APPENDIX I

## REGULATORY AGENCY COMMENTS ON
## DRAFT REMEDIAL INVESTIGATION REPORT

GROUNDWATER RI REPORT
McCOLL SITE
FULLERTON, CALIFORNIA

December 29, 1995

03-3493X

Exhibit 39
5736

# RESPONSE TO AGENCY COMMENTS ON DRAFT RI REPORT

Agency comments from U.S.EPA, DTSC, and OCWD are presented in 12 point text and
MSG's response to these comments are indented and presented in 10 point (smaller) text.

Exhibit 39
5737

## MEMORANDUM:  REVIEW OF RI REPORT - EPA
### October 31, 1995

**General Comments**

In general, the report is through and complete, although additional information and
documentation is needed in some case (see specific comments below).  The report follows the
U.S. EPA *Guidance for Conducting Remedial Investigation and Feasibility Studies Under
CERCLA* with some exceptions:  1) although considerable information is available on the
contaminant sources (the sumps), little information is included in this RI report, and 2)
recommended remedial action objectives are not included in the conclusions section.  Both
items should be included in the final RI report.  Also, the final RI report should have a
subsection on risk assessment in the summary and conclusions section (Section 9).

\

> Section 2.4 has been expanded to provide more information on the sump investigations.  The
> Remedial Action Objectives were provided in the *Draft Feasibility Study , McColl Site* (ENVIRON
> December 1995).  A subsection on the risk assessment, as provided by U.S.EPA, has been included
> in the summary and conclusions section (Section 9).

**Specific Comments:**

**p. ES-1, first paragraph.**  Change "northwest of the intersection of Rosecrans Avenue and
Sunny Ridge Drive" to "southwest of the intersection".  Change "waste sludge from the
production of aviation fuel" to "petroleum refinery waste".  Delete the word "allegedly" --
there is ample proof that the petroleum refinery waste was disposed at the McColl Site.

> These text edits have been made, as requested.

**p. ES-1, last paragraph, second sentence.**  "Sediment" should be plural.

> These text edits have been made, as requested.

**p. ES-2, second paragraph.**  The second sentence should be revised to "...have been
identified to be continuously occurring...".  In the third sentence, the term "semi-perched"

should either be defined (water that is perched, but that due to dipping beds becomes part of the fully saturated regional aquifer) or the term "perched" should be used.

> These text edits have been made, as requested. The term "perched" has been substituted for perched where appropriate.

**p. ES-3, third paragraph, fourth sentence.** "Groundwater beneath the "A", and "C" flow units" should be changed to "Groundwater within...".

> These text edits have been made, as requested.

**p. ES-4, first paragraph, second sentence.** David Liu, ENVIRON chemist, stated at the May 11, 1995 McColl technical meeting that dimethylphthalate is the only SVOC that does not appear to be a laboratory contaminant, and it has been detected consistently in groundwater. The sentence, "...semi-VOCs were not consistently detected in groundwater at the McColl site" should therefore be revised.

> More information has been provided on the semi-VOCs in Section 6.3.

**p. ES-4, fourth paragraph.** Although arsenic, beryllium, chromium, and manganese are *present in background wells, in many cases they are detected at several orders of magnitude* greater in on-site wells (see Baseline Risk Assessment, November 1995). This sentence should be revised following the evaluation of background inorganic concentrations that will be performed following receipt of the fourth quarter data.

> Background concentrations of inorganics were provided in the fourth quarter monitoring report (November 1995) and are included in this final version of the RI report.

**p. ES-4, last paragraph.** It is true that the higher concentrations of metals occur in wells with low pH, but it should be questioned that the low pH is caused by the acidic nature of the sump wastes.

> We are in agreement that the low pH is likely the result of local conditions downgradient of the sumps.

**p. ES-5, fourth paragraph.** Insert the Baseline Risk Assessment executive summary into the final RI report as Section 8.0. EPA will provide the executive summary to MSG on computer disk.

EPA's risk assessment text has been inserted.

**p. ES-6, first paragraph, first and second bullets.**  Delete the term "narrow band".  the extent of THT compounds in the vicinity of wells P-10D and P-10 L is unknown and cannot be characterized as "narrow".

> The term "narrow band" has been deleted, and a more specific description of the laterally limited extent of THT compounds is provided.

**p. ES-6, first paragraph, third bullet.**  Include the evaluation of the well P-10L construction in the final RI report.

> TM10-21 has been approved by EPA and the aquifer testing is scheduled for January 1996.  An addendum report to the RI Report will be provided.

**p. 1-1, first paragraph.**  This paragraph is an adaptation of the first paragraph of the *Groundwater Remedial Investigation/Feasibility Study Work Plan* (February 1994).  This description of the source remedy is not applicable or appropriate as the firs paragraph of the Groundwater RI report, and should be changed to present an introduction to the purpose and scope of the RI.  More specifically, the third sentence misrepresents the ROD which established specific criteria for the evaluation of SMS.  Why the contingency was selected is irrelevant to this document.  EPA in fact determined that SMS was technically implementable which in addition to the above, makes the statement completely false.  This statement should be completely removed from the text.

> As requested, this statement has been deleted.

**p. 1-2, second paragraph.**  MSG should submit the evaluation of the background concentrations of metals to EPA for review prior to finalizing the RI report.

> Background concentration of metals was submitted to U.S.EPA November 30, 1995 in the *Annual Groundwater Monitoring Report* (ENVIRON).

**p. 1-2, bullets 1, 2 and 3.**  *This reference information is obvious to the reader and can be* more simply stated by inclusion in a bibliography.  Until the document is approved it has not been determined to be consistent with the NCP.

> These references have been deleted, as requested.

Exhibit 39
5740

**p. 1-3, second paragraph.** Update Figure 1-1 to illustrate that the McColl Site is directly adjacent to Sunny Ridge Drive. Change "Los Coyote Regional Park" to "Ralph B. Clark Regional Park".

> Figure 1-1 has been updated. The text edit has been made, as requested.

**p. 1-3, fourth paragraph.** Replace the sentence "From a broader perspective, the groundwater RI is also designed to characterize groundwater conditions at and in the vicinity of the McColl Site, sufficient to understand whether perched groundwater conditions would support a production well which could pose any public health risk or otherwise interfere with the beneficial use of groundwater supply aquifers in the area" with the sentences as it was stated in the *Groundwater Remedial Investigation/Feasibility Study Work Plan* (February 1994). "From a broader perspective, the groundwater RI/FS is also designed to characterize groundwater conditions at and in the vicinity of the McColl Site, sufficient to understand whether any releases of chemicals have affected groundwater to a degree that would pose any significant public health risk or otherwise interfere with the beneficial use of groundwater in the area".

> The text edit has been made, as requested.

**p. 1-4, last paragraph.** Change "former waste disposal site for aviation fuel byproducts" to "former waste disposal site for petroleum refinery waste". Change "waste sludge from the production of aviation fuel" to "petroleum refinery waste". Delete the word "allegedly" -- there is ample proof that the petroleum refinery waste was disposed at the McColl Site.

> The text edits have been made, as requested.

**p. 1-6, first paragraph.** This paragraph is a misrepresentation of fact and is irrelevant to the Report. It has been made clear to the reader that the work is being performed under an EPA Order. No other information is necessary. The presence of this paragraph or any of its related individual statements of misrepresentation in any portion of the final document shall be considered by EPA as non-performance and shall result in EPA performance of the final document and/or a notice of violation.

> This text has been deleted, as requested.

**p. 2-1, last paragraph.** Add the word "Control" after "Department of Substances".

> The text edit has been made, as requested.

**p. 2-3, top paragraph.** Delete the sentence "The utility of chemical data from these wells, therefore, may be questioned" and state that these chemical data may be used for only limited purposes.

> These text edits have been made, as requested.

**p. 2-4, first line.** Prior to the sentence that begins, "For this reason...", insert the following sentence, "the driller's notes and the geophysical logs also indicate the well may have been damaged during construction."

> These text edits have been made, as requested.

**p. 2-6, third paragraph, second sentence.** Delete the word "significant" from the sentence that begins "The lack of consistent and accurate logging...".

> These text edits have been made, as requested.

**p. 2-7, Section 2.2.1.** The limitations of the CPT survey must be stated at the beginning of this section. Although the stated objective was to establish the boundary and source of water to the shallow perched zones preliminary identified by wells P-3S, P-5S, and P-6S, those wells are 69.1, 81, and 64 feet deep, respectively. The average depth achieved by the CPT program was 48 feet bgs, and was not adequate for achieving the stated objective. The third sentence of Section 2.2.1 should be changed to state, "The CPT survey provided a continuous log of some physical properties...".

> These text edits have been made, as requested.

**p. 2-8, second paragraph.** Delete the words "to a maximum depth of approximately 90 feet". The minimum depth was 19 feet and the average depth was 48 feet, and thus the sentence as it is written does not convey the limitations of this Phase I work.

> *These text edits have been made, as requested.*

**p. 2-9, second paragraph, first sentence.** At the time of the *Groundwater Remedial Investigation/Feasibility Study Work Plan* (February 1994), the presence of perched zones was well documented, and discussed in detail in Section 2.2 of the *Groundwater Operable Unit Data Evaluation and Recommendations* (ICF, May 1993) report. The sentence should be revised.

> This comment is probably the result of differing definitions of perched zones. The definition intended for report purposes requires that perched zones are saturated groundwater systems. At the time of the Workplan, the presence of identifiable and saturated perched zones was not expected. Intermittently saturated or partially saturated zones of groundwater were anticipated. This was the reason why neutron logging was originally proposed.

**p. 2-10, second bullets.** Delete the sentence in parentheses. At the time of the *Groundwater Remedial Investigation/Feasibility Study Work Plan* (February 1994), the existence of the regional aquifer was well documented.

> The intent of this sentence was to indicate that the exact depth and zonation of the regional aquifer underlying the site was not well known.

**p. 2-10, Modified Scope of Work, second sentence.** Again, the presence of perched zones (saturated lenses within the vadose zone) was well known at the time of development of the work plan, and thus the sentence beginning "Modifications were necessitated..." should be revised accordingly. The pilot hole program provided a refinement of the site conceptual model and provided justification for the modifications that were made.

> Please see response to previous comment.

**p. 2-10, last sentence.** The last sentence should be deleted. There is a consistent upward gradient between P-5L and P-5, which is protective of the D flow unit at this location. Also, the sentence contradicts the statement on p. 4-8 ("the saturated areas of the "C" and "D" flow units may correlate because of upward leakage from the "D" to the "C" flow unit").

More specific information has been provided to clarify this text.

**p. 2-15, Section 2.4.**  The Task 2 McColl Source Operable Unit work should be described in detail in this section.

This information has been provided in Section 2.4.

**Table 4-2.**  This table indicates that the D flow unit is unconfined beneath the McColl site; however, the report cross sections and the measured water levels indicate that this unit is confined beneath much of the McColl Site.  The table should be revised.

The table has been revised, as requested.

**p. 4-8, Section 4.3.1, first sentence.**  The maximum depth achieved during the CPT survey was ninety feet, not one hundred (see p. 2-8).  Also, the limitations of this survey should again be stated here.

The text edits have been made, as requested.

**p. 4-9, Section 4.3.2, second paragraph, first sentence.**  Revise the sentence to indicate that P-2S is also a perched well.  The sentence should state, "The only perched water observed in the A flow unit is in the limited areas of wells P-2S and P-3S and during drilling at pilot hole PH-10."  Perched zones can be discontinuous in both space and time.

This sentence have been clarified.

**Sections 4.3.2, 4.3.4, 4.3.6, and 4.3.8.**  In each of these sections, following the bulleted mention of the hydrogeochemical facies, the reader should be directed to the location of this information (table or appendix).

The additional information has been provided.

**p. 4-13, second bullet.**  The dotted blue line indicates the upper boundary of the fully saturated zone, but not of the semi-perched zone.  The sentence should state, "The dotted blue line...indicates the upper boundary of the fully saturated zone."

These edits have been made, as requested.

**p. 4-17, second paragraph.** The scope of work to evaluate the integrity of the P-10L seal should be submitted to EPA for review, along with the proposed date for submittal of the addendum letter report.

> The scope of work has been submitted in EPA-approved TM10-21, and the work is scheduled for January 1996.

**p. 4-17, last paragraph.** There is no basis for making the assumption that the hydraulic conductivity of the D flow unit is one order of magnitude greater than the highest measured value in the C flow unit. The first two sentences of the last paragraph should be deleted.

> These sentences have been deleted, as requested.

**p. 4-18, Section 4.4.5, last paragraph.** Although Figure 4-2 (cross section A-A) indicates that the B flow unit is no longer perched at this location, the drilling log for well P-10L (Appendix A) indicates variable saturation (including dry and moist conditions) between the screened intervals of the wells P-10D and P-10L. Thus, the difference in water levels between the B and C flow units is explainable if in fact unsaturated conditions exist between the two flow units.

> More clarification has been provided in this paragraph.

**Figures 4-1 and 4-8.** Consistent terminology should be use: "boundary" versus "base".

> These figures have been edited, as requested.

**p. 5-1, third paragraph.** No comparison can be made between concentrations in water is $\mu$g/L versus concentrations in soils in mg/kg. The paragraph should be revised.

> Qualitative comparisons can be made when considering Kd values and bulk densities. This observation is further supported by the text in Section 7.2.

**p. 6-4, Section 6.3, second paragraph, last sentence.** David Liu, ENVIRON chemist, stated in May 11, 1995 McColl technical meeting that dimethylphthalate is the only SVOC that does

not appear to be a laboratory contaminant, and it has been detected consistently in
groundwater.

More information regarding semi-VOCs has been provided in Section 6.3.

**p. 7-2, first bullet.**  Change the term "metric suction" to "matric suction".

This text edit has been made, as requested.

**p. 7-4, first paragraph.**  Delete the term "narrow band".  The extent of THT compounds in
the vicinity of wells P-10D and P-10L is unknown and cannot be characterized as "narrow".

The term narrow band has been deleted.

**p. 7-5, first paragraph.**  Delete the term "narrow band".  The extent of THT compounds in
the vicinity of wells P-10D and P-10L is unknown and cannot be characterized as "narrow."

Please see response to previous comment.

**p. 7-6, second bullet.**  Again, delete the term "narrow band".

Please see response to previous comment.

**p. 8-1.**  The final RI report will include the Baseline Risk Assessment executive summary as
Section 8.  EPA will provide MSG the text on computer disk.

U.S.EPA's text on the baseline risk assessment has been incorporated.

**p. 9-1, first paragraph.**  Change "northwest of the intersection of Rosecrans Avenue and
Sunny Ridge Drive" to "southwest of the intersection".  Change "waste sludge from the
production of aviation fuel" to "petroleum refinery waste".  Delete the word "allegedly" --
there is ample proof that the petroleum refinery waste was disposed at the McColl Site.

These text edits have been made, as requested.

**p. 9-1, second paragraph, last sentence.**  Delete "...which would pose a public health risk or
otherwise interfere with the beneficial uses of groundwater south (downgradient) o the McColl

site." The sentence should read "However, no significant groundwater quality impacts were identified at the end of this historical monitoring program."

> The text edit has been made, as requested.

**p. 9-2, second bullet, first sentence.** Delete the words "then presumed". The vadose zone can include perched zones.

> The text edit has been made, as requested.

**p. 9-4, third paragraph, first.** Revise the sentence to state, "The "A" flow unit is the least extensive groundwater unit, with water begin detected...within the limited areas of wells P-2S and P-3S." Perched zones can be discontinuous in both time and space.

> More clarification has been provided for this sentence.

**p. 9-5, second paragraph, last sentence.** If in fact unsaturated conditions exist between the B and the C units at this location, as indicated by the drilling log, then migration of contaminants could occur due to unsaturated flow. This, however, is unlikely.

> Soil sampling results indicate this migration has not occurred.

**p. 9-8, third and fourth bullets.** Delete the term "narrow band".

> This text edit has been made, as requested.

**p. 9-8, fifth bullet.** The third sentence of this bullet should point out that migration from the C to the D flow unit could occur at other locations.

> More clarification has been provided for this report section.

**p. 9-9, first paragraph, first sentence.** Revise the sentence to state, "Neither organic or elevated concentrations of inorganic constituents have been detected in the "D" flow unit, indicating no significant pathway for constituent migration currently exists."

> This text edit has been made, as requested.

**Section 10.** The Baseline Risk Assessment (ICF, 1995) should be referenced.

> This reference has been provided.

**Appendix C.** Results of the soil permeability testing are not presented. They should be included in the final RI report.

> The permeability results are included in both the draft and final versions of the RI Report. Please refer to Appendix C attachment for October 17, 1994.

## MEMORANDUM:  REVIEW OF RI REPORT - DTSC
### *October 31, 1995*

**Specific Comments**

1.  As discussed in the RI Report conclusions, the detection of contaminants in the C flow unit in well P-10L is an outstanding issue that must be resolved.  If P-10L has a faulty seal and the contamination is from the B low unit, then the well must be properly decommissioned and a replacement well installed.  If the contamination is actually in the C flow unit at this location, then an additional well or wells would be necessary to investigate the off-site extent of contamination.  The D flow unit is the main concern since it represents the uppermost zone of the regional aquifer and is a potential pathway for migration of contaminants to nearby production wells.  The chosen remedial alternative for groundwater at McColl will most likely involve monitoring of the D flow unit.

    *TM10-21 was submitted and approved by U.S.EPA to address the issues regarding well P-10L.
    Work is scheduled for January 1996.  The Draft Feasibility Study addresses DTSC's concerns
    regarding "D" flow unit monitoring.*

2.  A full evaluation of the fate and transport of contaminants at McColl cannot be provided at this time as the study is still underway.  When the information is available and presented, an evaluation will be provided.

    *Section 7.0 in the final version of the RI Report provides fate and transport information.*

## MEMORANDUM:  REVIEW OF RI REPORT - OCWD
### October 31, 1995

**Specific Comments**

**p. 4-3: Groundwater levels generally vary between 40 and 60 feet MSL within the "main" aquifer...(OCWD 1994).** The nearest wells used for the OCWD 1993-94 groundwater contour map were the City of Buena Park Smith-Murphy well and the City of Fullerton Airport well.  These wells lie across the Norwalk fault zone, and due to the offset and deformed structure of the San Pedro Fm it is <u>unlikely</u> that they are representative of piezometric levels of San Pedro under the Site.  The 1993-94 OCWD Engineers Report has been enclosed for reference cited on p. 10-2 (ENVIRON and USEPA only).

> More clarification has been provided in the text to explain why we believe these are reasonable elevations for the "main" aquifer.

**p. 4-3: The Smith-Murphy production well...temperature of 87 degrees Centigrade.** The temperature of the Smith-Murphy well is approximately 27-29 degrees Centigrade, so the temperature stated is probably in degrees Fahrenheit.

> This text edit has been made, as requested.

**p. 4-2 to 4-5: Therefore, the Task 10 drilling program has penetrated both the La Habra Formation and the upper portion of the Coyote Hills Formation...(p. 4-5)** with reference to **Fig 4-14 Elevation of the Top of the "Main" Aquifer in the San Pedro Formation** (p. 4-3) and **Fig. 4-15 Schematic Relationship between Regional Pumping Wells and On-site Monitoring Wells** (p. 4-3).  These interpretations are based on *Geology and Oil Resources of the Western Puente Hills*, USGS Professional Paper 420-C and DWR Progress Report on *Groundwater Geology of the Coastal Plain of Orange County*, July 1967.

The spatial relationship of these wells on the schematic cross-section (ENVIRON Fig. 4-15) is misleading as the Smith-Murphy well does not lie between the Coyote 12A well and the McColl Site (Site).  In addition, the schematic is based solely on the elevation of the well sites and does not account for structural features (i.e., Norwalk Fault Zone and structural dip) mapped between the well sites (see attached quad. map, ENVIRON and USEPA only).

This figure was intended as a schematic and not a cross-section; therefore, the spatial relationship
between the wells was not intended to be represented on this figure. Structural features were also
not intended to be represented. Designation of the various geologic formations has been deleted
from this figure to avoid misunderstandings regarding the intent of this figure.

The elevation of the top of the Main aquifer (of DWR's elevation of the top of the Middle
aquifer system) was extrapolated directly from DWR 1967 (ENVIRON Fig 4-14) contour
map. This contour map does not adequately represent the depth of the San Pedro Fm at the
Site. Attached (ENVIRON and USEPA only) is a location map (taken from La Habra Quad),
portion of the cross-section E-E' and associated data tables from the *Geology and Oil
Resources for the Western Puente Hills Area, Southern California, U.S. Geological Survey
Professional Pater 420-C, 1972 (P420-C)*. Based on these data, the depth to and thickness of
the La Habra, Coyote Hills and San Pedro Fms appear exaggerated as presented in ENVIRON
Fig. 4-15. Data presented in PP420-C indicates the Site lies just east of well site #102
(PP420-C Plate 4 and Table 6, page C48) which has been interpreted to penetrate the Coyote
Hills Fm (0-260 ft bgs) and the San Pedro Fm (260-570 ft bgs) with no La Habra Fm
encountered. From this data the elevation of the bottom of the San Pedro Fm at well P-2D is
approximately -285 ft and the elevation to the bottom of the Coyote Hills Fm is
approximately 25 ft. Thus, the San Pedro Fm (Main aquifer) may actually be penetrated by
the deeper monitoring wells at the Site. Further review of the *Geologic Map of Orange
County, CA, Morton and Miller, 1991* indicates that the Site lies very near the contact
between the La Habra and Coyote Hills Fms. This map and the apparent lack of La Habra
Fm at well #102 indicates that the thickness of the La Habra Fm at the site, if it exists, is
relatively thin (near its contact with the Coyote Hills Fm as shown on PP420-C cross-section
E-E').

Additional evidence should be shown to support the reported thickness of the La Habra and
Coyote Hills Fms in on-site monitoring wells.

If OCWD's interpretation of the referenced reports is correct, then the "D" flow zone wells at
the McColl site may be in hydraulic contact with the San Pedro Fm (i.e., "Main" aquifer), a
significant production zone of the Orange County groundwater basin.

We believe Figure 4-14 is an accurate depiction of the top of the "main" aquifer of the San Pedro
Formation. When reviewing available literature on regional hydrogeology and the site
hydrogeology, we believe this is an accurate structure map. If OCWD has data to indicate
otherwise, we would be glad to review and discuss this information. As explained in the following
text, we do not believe the U.S.G.S. cross-sections are detailed enough to substantiate the alteration
of Figure 4-14.

Text has been added to clarify our identification of La Habra Formation and Coyote Hills Formation sediment. Identification of this sediment was not made based on the U.S.G.S. cross-sections discussed above because the level of detail in these cross-sections was insufficient for purposes of the RI. The U.S.G.S. cross-sections were several thousand feet deep, and we are evaluating no more than 300 feet of sediment. As supported by the text and figures of the RI Report, we do not believe the "main" aquifer of the San Pedro Formation is in contact with the "D" flow unit.

**p. 4-5:  Based on correlation of subsurface drilling at the McColl site with surficial geologic mapping by USGS (1972), the "C" clay packet represents the bottom of the La Habra Fm.**  See comments regarding p. 4-4.

Please see above response.

**p. 4-8:  The saturated areas of the "C" and "D" flow units may correlate because of upward leakage form the "D" to the "C" flow unit.**  If statement is made with reference to the P-5L and P-5D hydraulic gradient, then explain how leakage can be expected between two zones separated by a dry clay unit (ENVIRON cross-section E-E'). There is no well log for P-5D (CH2M Hill 1987) in Appendix which might provide additional data to support that leakage is occurring.  Also see comments regarding p. 4-13 below.

The upward leakage along the southern site boundary is substantiated by the hydrograph presented in Figure 4-20. The "C" clay unit at this location was drilled prior to the RI investigation, and no record exists regarding whether wet or dry conditions were encountered.

**p. 4-10:  The structure of the "B" clay...**  See comments regarding Fig. 4-11 below.

*Please see response to following comment.*

**p. 4-11:  The "B" flow unit is perched above the "C" flow unit to the north of the McColl site boundary.**  RI Report cross-sections D-D' and E-E' indicate that the "B" flow unit daylights in the vicinity of wells W-5 and PH-5 and does not extend past the northern site boundary.  This statement is incorrect.

This statement has been clarified ... the southern not the northern site boundary was intended.

**p. 4-11:  Groundwater has been consistently detected in all "B" flow unit wells, although the "B" flow units is not continuously saturated north of the Los Coyotes sump area.** This statement is misleading as the cross-sections indicate the "B" flow unit is not continuously saturated <u>beneath the south</u> of the Los Coyotes sump area as well (see cross-sections B-B', C-C', D-D' and E-E').

This text has been clarified, as requested.

**p. 4-11:  The lack of moist conditions immediately beneath the perched areas of the "B" clay as noted during the pilot hole program, indicates the low hydraulic conductivity of...this aquitard.** The cross-sections indicate there are wet or saturated conditions within and beneath the "B" clay (PH-1, PH-2, PH-3, PH-4, PH-8, and PH-10) indicating leakage is occurring between the "B" and "C" flow units.

Wet or saturated conditions are not consistently detected below the "B" clay.  Also, soil samples collected during the pilot hole program indicate McColl constituents are not migrating through the "B" clay.  This statement was made based on these observations.

**p. 4-13:  Slow upward leakage from the "D" flow unit to the "C" flow unit...as illustrated by...discussed later in Section 4.4.4.** there is no discussion of the upward leakage between "D" and "C" flow units in Section 4.4.4.  Also see comments regarding page 4-8.

The text has been edited to correctly reference Section 4.4.5.

**p. 4-13:  This "C" flow unit therefore correlates well with the DWR's (July 1967) description of La Habra Fm water-bearing zones being semi-perched groundwater zones of limited extent.** DWR 1967 broadly states "numerous semi-perched aquifers of limited extent are also present in the shallow portions of the Upper System", consisting of all water-bearing strata above the Main aquifer.  However, there is no basis for making this statement in the Draft RI as the "extent" of the La Habra Fm has not been fully defined therein.

We believe the noncontinuity of individual sand and silt units within the La Habra Formation flow units, their low yield, and the outcropping pattern of the La Habra Formation flow units supports this statement.

**p. 4-13:  4.3.7 "C" Aquitard.**  In summary, there is neither physical evidence regarding the characteristics (thickness, piezometric or water quality data) of the "C" clay nor the "D" flow unit south of the entire site.  Therefore, statements regarding "confined conditions in the "D" flow unit" and "low hydraulic conductivity" of the "C" clay, south of the site, are based on evidence obtained at the site boundary.  Also see comments regarding upward leakage p. 4-8.

Statements regarding the off-site portion of the "C" aquitard are supported by the depositional character of this aquitard, in addition to the information provided by the pilot hole and wells at the off-site well P-5 cluster.

**p. 4-14:  4.4 Groundwater Flow.**  It is more pertinent to discuss groundwater <u>velocity</u>, as opposed to Darcian <u>flux</u>, in the underlying flow units.  These are not synonymous terms.  The RI should include calculations of groundwater velocity and justifications for estimates of effective porosities within each flow unit.

These edits have been made, as requested.

**p. 4-14:  4.3.8 "D" Flow Unit.**  There are several discrepancies within this paragraph: (i) there is no evidence regarding a "D" clay unit underlying the Site, (ii) data presented in the Draft RI indicates the "D" flow unit is not "more productive" than the "C" flow unit, (iii) there are no wells screened in the "D" flow unit, downgradient of the sumps, to substantiate the "lack of THT compounds" therein.

Reference to the "D" clay has been deleted.  We believe the "D" flow unit is more productive due to the more massive nature of its coarse sand and gravels, when compared to the "C" flow unit.

**p. 4-18:  Water level measured in upper portion of "C" flow unit was very close to...water level...at pilot hole PH-8.**  There are several discrepancies in this paragraph: (i) Cross-section A-A' indicates the "B" clay was dry when its "water level was measured close to that of well P-10D", yet borehole logs confirm this unit to be moist to wet (a potentially leaky aquitard), (ii) the borehole log for P-10L (Fig. A-10a) indicates a 26-foot water level difference with a downward hydraulic flow potential between the "B" clay and the "C" flow unit, confirmed by soil chemical analysis from PH-1 and PH-10, which indicate downward migration of constituents has occurred from the Los Coyotes sump area into the "B" clay unit downgradient of the sumps, (iii) cross-section A-A' shows two water levels measured

September 1994 at PH-8 "temporary well" - explain the difference and include appropriate P-10L water levels and resistivity log (if it exists) on cross-section A-A'. Nevertheless, it is inappropriate to correlate water levels taken 10 months apart, especially after an "unusually wet winter" (p. 4-12).

In summary, fluctuations of the piezometric surface between well nest P-2 and well nest P-10 can have significant impact on short-term hydrogeologic conditions directly downgradient of the Site and should be discussed in the RI.

> (i) Cross-section A-A' has been corrected to better indicate the wet portions of the "B" clay. (ii) It is not believed that the approximately 26-foot water level difference between the "B" and the "C" flow units would be maintained if the "B" clay was significantly leaky at this location. Their water levels would be more similar, as encountered at the "C" and "D" flow units along the southern boundary of the site. (iii) These two water levels were measured at different elevations, and the cross-sections have been corrected to better indicate this measurement. We believe a qualitative comparison of water levels during these time periods is appropriate, when considering the substantial difference in water levels between the "B" and "C" flow units as compared to the water level trends over time in the individual flow units.

**p. 4-19:  Comparison of hydrography and the groundwater level maps...**See comments regarding Fig. 4-16 through 4-20 below. Where water level data prior to Task 10 exists, it should be presented/discussed on appropriate hydrographs.

> Water levels prior to the Task 10 investigation were not included due to concerns regarding faulty surface seals (which have been repaired prior to Task 10) and concerns regarding the surveying of well elevations (which were resurveyed during the Task 10 investigation).

**p. 6-4:  With the exclusion of common laboratory contaminants, semi-VOCs were not detected consistently in any of the three quarters of groundwater samples...**Data tables indicate that phenol was detected above the state action level (AL) in all three quarters at well P-9D. Phenol was also detected in wells W-8B and W-9C. Bis(2-ethylhexyl)phthalate (BEHP) was detected two of three quarters in wells P-1D, P-2D(R), P-3D, P-6D, P-9D, W-4, W-8B. These constituents have not been recognized in the RI Data Validation section as being laboratory contaminants and are not consistently reported as contaminants ("U" qualified results) in the laboratory travel blanks or well samples in any quarterly monitoring report.

BEHP could be a suspect contaminant as it has been identified as an organic chemical detected in soil and waste in sump areas (Table 2-7). BEHP, phenol and dimethylphthlate have also been identified as chemicals of potential concern in the Draft Baseline Risk

Assessment (BRA Table 2-3). However, validation studies from BRA indicate that BEHP may be a laboratory contaminant. It is not clear if BEHP exists or not in the groundwater from information presented in the Draft RI.

> More information is provided in Section 6.3 regarding semi-VOCs.

**p. 6-6: Figures 6-19 through 6-21 present semi-logarithmic plots of the arsenic concentrations...**Text should be modified to reflect that Figures 6-25 through 6-27 present the semi-logarithmic plots of the arsenic concentration.

> This text edit has been made, as requested.

**p. 7-5: Neither organic [n]or elevated concentrations of inorganic constituents have been detected in the "D" flow unit...**This statement is misleading because the spatial distribution of wells does not allow adequate monitoring of the "D" flow unit downgradient of the Los Coyotes sumps (south of the entire site). In addition, the organic constituents benzene, BEHP, dimethylphthalate, and phenol have been detected in "D" flow unit wells P-1D, P-5D, W-4, W-8B, and W-9C. These constituents have not otherwise been identified as laboratory contaminants in any section of the RI. Also relates to comments regarding page 9-9 below.

> We believe this statement correctly represents site data. More information regarding the semi-
> VOCs has been provided. We believe, since the "D" flow unit does not outcrop at the site, the
> general lack of organic or inorganic compounds in the "C" flow unit wells along the southern site
> boundary also supports this statement.

**p. 9-8: Migration of THT compounds through the clay...at the P-10L location.** There are several discrepancies in this paragraph: (i) well P-10L does not penetrate the "C" clay at this location, but there is evidence that THT compounds are migrating through the "B" clay at this location, (ii) there is no information from P-10L that indicates THTs are migrating to the "D" flow unit, (iii) text does not discuss how water levels have been extrapolated (not apparent from data presented in cross-section C-C' or from Fig. 4-12 which indicates inconsistencies in water levels for P-9D and P-10L) to conclude a "C" to "D" migration potential exists, (iv) monitoring well network does not include the "D" flow unit at this location, (v) there has been no discussion in the RI of the justification for "narrow bands" of contaminants; it is possible that the paleochannels, identified in the Task 10 drilling program, control the migration of contaminants off-site, (vi) there has been no discussion in this RI report of the significance of the fluctuating "schematic upper boundary of the fully saturated zone" as it relates to contaminant migration at the Site.

This report section has been modified to better clarify this statement.

**p. 9-9: "D" Flow Unit.** There are several discrepancies in this paragraph: (i) organic constituents have been detected in "D" flow unit wells (see comments p. 7-5 above), (ii) P-10L does not penetrate the "C" clay, and comments regarding vertical migration at this location are unjustified, (iii) no "D" flow unit wells exist downgradient of the Los Coyotes sump area (the entire site), therefore, blanket statements regarding a "narrow band" of THTs therein or that "no current pathway for constituent migration exists" are unjustified, (vi) the RI/FS Workplan (p. 1-3), related Technical Memorandum (TM 10-14 and 10-15) and the Draft RI (p. 2-10) generally stated that "three wells would be constructed into the shallowest saturated zone of the deep regional aquifer...south of the (entire) Site". If it can be argued that the "D" flow unit is the deep regional aquifer underlying the site (p. 4-14), then only well P-5D is screened therein and does not represent groundwater conditions "south of" the entire Site. Without additional wells and with the uncertainties surrounding well P-10L then groundwater conditions downgradient of the entire McColl site cannot be adequately characterized. Therefore, the RI report should include a summary of the deficiencies in the groundwater monitoring well network as it was proposed in the original Workplan and associated TMs.

This report section has been modified to better clarify these statements.

## Specific Comments regarding Tables, Figures and Appendices

**Table 5-1.** Indicate soil sample depths on cross-sections using appropriate symbol.

Soil sample depths have been added to the cross-sections.

**Fig. 4-1: Cross-section Location Map and Fig. 4-5 Cross-section D-D'.** Neither Fig. 4-1 nor Fig. 4-5 indicate that well P-1D has been projected onto cross-section D-D'. Text does not provide explanation for projecting this well either.

The projection has been added to the cross-sections.

**Fig. 4-2: Cross-section A-A'.** If a resistivity log exists, it should be presented along P-10L (PH-10) and water level mislabeled as PH-9D. If water level is available for PH-9 it should also be presented on the appropriate cross-sections.

The water level label has been corrected. Since the pilot hole was cased, it was not possible to run a resistivity log of pilot hole PH-10.

**Fig. 4-4:  Cross-section C-C'.**  See comment Fig. 4-2 above.

Please see above response.

**Figs. 4-7, 4-8, 4-10 and 4-11.**  Labeling of the clay boundaries should be consistent (i.e., Fig. 4-8 and 4-11 says "Base of "B" Clay Daylights" while Fig. 4-7 and 4-10 say "Boundary of"), furthermore, the "B" flow unit does not lie at the base of "B" clay.  In addition, for illustrative purposes the boundaries of the clay units should be extrapolated to ground surface on the cross-sections to be consistent with Figs. 4-7, -8, -10, and -11.

These figures have been modified to better clarify these labels.

**Fig. 4-11:  Water Level; "B" Flow Unit.**  The red line indicating "Base of the B clay" (see previous comment) is inconsistent with its position as illustrated on cross-section E-E', especially in the vicinity of well W-6A. In particular, this boundary is shown much closer to W-6 on Fig. 4-11 than its projected surface location on Fig. 4-6.  The dotted blue line labeled "Approximate Limit of Saturation in "B" Flow Unit" is also inconsistent with data provided on the cross-sections.  For example, the line indicates that wells P-2I, P-4I, P-5I, and P-6S and pilot holes PH-8 and PH-2 lie within the fully saturated zone when the cross-sections indicate they are zones of variable saturation (as defined on p. 4-8).  If this line represents the July 1995 limits of saturation then Fig. 4-11 should be appropriately labeled and text should include discussions pertinent to fluctuation of this line over time.  Furthermore, no data is provided on cross-sections A-A', D-D', and E-E' to support the groundwater elevations interpreted for well PH-8 and -9 on Fig. 4-11.  Cross-section A-A' and E-E' indicate the water level for PH-8 ("B" zone) was 130' msl not 140-160 as the figure illustrates and no water levels were measured in PH-9 within the "B" flow zone (Fig. A-9).  If water levels on Fig. 4-11 have been estimated based on previous data then justification for the estimate should be provided in the accompanying text; besides, such estimations are not necessary to properly construct this map.

These figures have been modified to address these comments.

**Fig. 4-11 to Fig. 4-13.**  The title of these figures should be consistent with text discussions regarding groundwater level maps (p. 4-19).

These titles appear appropriate.

McColl Site Group

Exhibit 39
5758

**Fig. 4-14.** See comments regarding text pages 4-4 to 4-5 above.

Please see corresponding responses.

**Fig. 4-15.** See comments regarding text pages 4-4 to 4-5 above.

Please see corresponding responses.

**Fig. 4-16 and Fig. 4-20.** Identify corresponding flow unit for well(s).

The flow unit designation for Figure 4-16 appears obvious, and flow units are indicated by color in Figure 4-20.

**Fig. 4-16 to 4-20.** Identify sampling dates along a properly scaled X-axis. RI report should include hydrographs utilizing all historical water level data where appropriate.

We believe the current chart format correctly depicts the sampling dates, given we are only presenting a one-year period.

**Fig. 6-25 to 6-27.** Identify sampling dates along a properly scaled X-axis. RI report should include plots utilizing all historical water quality data where appropriate.

Please see above data. Historical water quality data is not included due to concerns regarding historical poor surface completions of wells and the lack of CLP protocol.

**Appendix A, p. A.1-3: ENVIRON obtained well and boring permits from the Orange County Water District...**This statement is incorrect as the Orange County Water District does not issue well and boring permits. Appendix A should include copies of all relevant permits or "notices" for construction/destruction of monitoring wells issued by appropriate agencies.

This text has been corrected and well permits are included in Appendix A.

**Appendix A, p. A.2-2: At PH-9 and PH-10, flowing sands interfered with coring when saturated zones were penetrated; the rig was then converted to mud rotary to continue coring to the target depths.** Boring logs indicate that PH-9 was completed to total depth with hollow stem auger method but PH-8 indicates a switch to mud rotary at 190 ft due to heaving sands.

The text has been corrected, as requested.

# POOR LEGIBILITY

ONE OR MORE PAGES IN THIS DOCUMENT ARE DIFFICULT TO READ
DUE TO THE QUALITY OF THE ORIGINAL

Exhibit 39
5761