WILLIAM A. WEINISCHKE
Bill.weinischke@usdoj.gov
Senior Attorney
Environmental Enforcement Section
Environment & Natural Resources Division
United States Department of Justice
4 Constitution Square
150 M Street, N.W., Suite 2.900
Washington, D.C.  20002
Telephone:    (202) 514 4592

NICOLA T. HANNA
United States Attorney for the
Central District of California

Attorneys for the United States of America

UNITED STATES DISTRICT COURT
CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA, et al., | ) |
| | ) |
| | ) Civil No. 91-CV-0589 (CJC) |
| Plaintiff, | ) |
| | ) **DECLARATION OF MAGDALEN MAK** |
| | ) **IN SUPPORT OF THE UNITED STATES'** |
| v. | ) **MEMORANDUM OF POINTS AND** |
| | ) **AUTHORITIES IN SUPPORT OF ITS** |
| | ) **MOTION FOR PARTIAL SUMMARY** |
| SHELL OIL COMPANY, et al., | ) **JUDGMENT AS TO THE AMOUNT OF** |
| | ) **RECOVERABLE RESPONSE COSTS** |
| Defendants. | ) |

**DECLARATION OF MAGDALEN MAK**

I, Magdalen Mak, pursuant to 28 U.S.C. § 1746, and based on my personal knowledge, declare and state the following:

1.      I am currently employed as an Accountant in the Accounting Section of the Finance Branch of the Mission Support Division by the United States Environmental Protection

DECLARATION OF MAGDALEN MAK

Exhibit 4
0069

Agency (EPA) Region IX in San Francisco, CA.  I have been employed in this position since July 2006.

2.      My responsibilities include the preparation of the Superfund cost recovery packages and audit coordination.

3.      I have over thirteen years of experience in the field of government accounting.

4.      I completed the *Accounting for Controllers* Certificate from the University of California, Berkeley, University Extension in December 2005.

5.      I received a Master of Business Administration in Computer Information Systems from Golden Gate University in December 1987.  I received a diploma in Sociology from Hong Kong Baptist College in July 1975.

6.      I attended training seminars and national conferences provided by EPA in regards to Superfund cost recovery issues.  At these conferences, agency policy and guidelines for the recovery of federal funds under the Comprehensive Environmental Response, Compensation and Liability Act of 1980, as amended ("CERCLA" or Superfund) are discussed.  The processes of document collection, dissemination and quality assurance review of site cost information are also presented.

7.      I conduct accounting review and work on compiling costs incurred by Superfund sites throughout Region IX, which encompasses California, Nevada, Arizona and Hawaii, plus the Pacific Island territories, including Guam, the Commonwealth of the Northern Mariana Islands and American Samoa.

8.      I perform professional accounting duties that support Superfund accounting operations and review costs that EPA incurred in connection with response actions and enforcement activities under CERCLA.  The process involves retrieving, verifying, and validating cost transactions from the EPA accounting system against the supporting documents related to Superfund activities of EPA sites in Region IX.

9.      In reviewing and compiling documentation for response costs incurred by the EPA at Superfund sites, I prepare the itemization of costs EPA incurred and verify each line item

2

DECLARATION OF MAGDALEN MAK

Exhibit 4
0070

with supporting documentation.  This itemization of costs by category is referred to as a Cost Summary.  The Cost Summary with supporting documentation is referred to as a Cost Documentation Package.  In addition, I am responsible for removing cost items if directed to do so by the Cost Recovery Specialist in the Superfund Division or by the Office of Regional Counsel.

10.     EPA maintains all records documenting the response costs incurred by EPA.  The Superfund Records Center for EPA Region IX maintains custody of the supporting documents.  As part of the process of collecting cost documentation for the Site, I have used documents that are official government records and business records.  These types of documents are kept in the course of the regularly conducted activities of EPA.  I consistently follow the process for compilation of costs that we routinely perform for all Superfund sites.

11.     As part of my responsibility for compiling costs, I updated the interest calculated for a Cost Summary previously reconciled by Yvonne Fong, which covered costs incurred from July 1, 1990 through June 30, 2004, to calculate interest that has accrued on that Cost Summary through July 31, 2018.  The updated Cost Summary is referred to as the "First Cost Summary," and it is attached as Exhibit A.

12.      As part of my responsibility for compiling costs, I also reviewed documentation and reviewed two reconciled Cost Summaries relating to costs incurred for site response actions at the McColl Superfund Site ("McColl Site" or "Site"), Site ID No. 0904.  One Cost Summary covers costs incurred from July 1, 2004 through December 31, 2012 ("Second Cost Summary"), and the other Cost Summary covers costs incurred from January 1, 2013 through July 31, 2018 ("Third Cost Summary").

13.     The Second Cost Summary (Exhibit B) and the Third Cost Summary (Exhibit C) attached to this Declaration are true and correct copies of the Cost Summaries that I prepared as part of my duties as an Accountant for the Superfund program for costs incurred by EPA at the McColl Site from July 1, 2004 through December 31, 2012 and from January 1, 2013 through

3

DECLARATION OF MAGDALEN MAK

Exhibit 4
0071

1    July 31, 2018 respectively.  All of the supporting documents related to the Cost Summaries can

2    be found in the Cost Documentation Packages.

3            14.     As in other Superfund cases, I followed the procedures described above and

4    below in reviewing and compiling the Second Cost Summary and the Third Cost Summary with

5    the respective Cost Documentation Packages.  The costs incurred by EPA in connection with the

6    Site fall into several categories: intramural costs consisting of payroll expenses, travel expenses

7    and extramural costs consisting of contract costs, and indirect costs.  The following paragraphs

8    below describe more specifically the process I used to review and prepare the Cost Summaries

9    for the McColl Site.

10           15.     To prepare and organize the documentation for the expenditures that EPA had

11   incurred at the Site, I relied on utilizing the Superfund Cost Recovery Package Imaging and On-

12   line System ("SCORPIOS").  SCORPIOS is a multiuser data management system that EPA

13   developed to organize the cost information and produce reports that summarize the costs on a

14   site-specific basis.  These site-specific costs are organized by time period into categories such as

15   EPA payroll, travel, contractual, Interagency Agreements, and state costs associated with the

16   response actions.

17           16.     EPA's costs also include indirect costs.  Indirect costs are costs for services that

18   benefit the Superfund program, but are not directly identified with any one particular site.  EPA's

19   indirect costs, and the methodology used in calculating them, are set forth in greater details in the

20   Declaration of Christopher s. Osbourne.  Region IX's indirect cost rate, as determined by EPA

21   Headquarters, is multiplied against the direct costs incurred for the Superfund site to determine

22   the amount of indirect costs that will be allocated to that site.  EPA Headquarters loads the

23   indirect cost rate into SCORPIOS.

24           17.     The types of direct costs contained in the Cost Summary are intramural (i.e.,

25   employee salary and travel costs) and extramural (i.e., contract costs).

26           18.     The Second Cost Summary produced for the McColl Site for the period from July

27   1, 2004 through December 31, 2012 reflects several categories of costs: Regional payroll

28

                                                    4

                              DECLARATION OF MAGDALEN MAK

Exhibit 4
0072

expenses, Headquarters payroll expenses, Regional travel expenses, Environmental Services Assistance Teams (ESAT), Interagency Agreement (IAG), Records Management Support Services (RMSS), and other miscellaneous expenses.

19.     The Third Cost Summary produced for the McColl Site for the period from January 1, 2013 through July 31, 2018 reflects several categories of costs: Regional payroll expenses, Regional travel expenses, Environmental Services Assistance Team (ESAT), Interagency Agreement (IAG), Records Management Support Services (RMSS), Contract Lab Program (CLP) expenses and other miscellaneous expenses.

20.     I prepared the Second Cost Summary and the Third Cost Summary in the following general manner.  First, I prepared a draft cost accounting of the intramural and extramural costs, based on information I obtained from EPA's accounting system.  To ensure accuracy of the Cost Summary, I compared the cost item against the source documents.  If the documents did not support any of the cost items, I made appropriate dollars and cents adjustments after consulting with program staff to ensure the Cost Summary accurately reflects the supporting documentation.  The paragraphs below more specifically describe the process I used to prepare the Cost Summary.

21.     In preparing the intramural cost portion of the Cost Summary for the Site, I collected documents from EPA Region IX, and from EPA Headquarters Financial Management Office.  These documents have all been kept in the ordinary course of the regularly conducted activities of EPA and were collected in a manner consistent with other Superfund sites.

22.     Costs incurred by EPA for employee salaries are derived primarily from employee timekeeping records, known as the payroll distribution timesheets.  When charging time to a Superfund site, EPA employees are required to record the site/spill identification number on the payroll distribution timesheets.  The printout from the SCORPIOS report lists site-specific payroll expenditures by employee and includes the employee's name, pay period, fiscal year, and number of hours charged.

5

DECLARATION OF MAGDALEN MAK

Exhibit 4
0073

23.     Costs incurred by EPA for employee travel are derived from travel vouchers. Employees on official travel are required to file a travel voucher which indicates the purpose of the trip, the Superfund code, and the site/spill identification number.  Employees certify the accuracy of their timesheets and travel vouchers by their signatures.  Supervisors of the employees also certify the employees' timesheets and travel vouchers by their signatures.  The printout from the SCORPIOS report lists site-specific travel expenditures and includes the employee's name, the travel authorization number, and amount paid to an employee for travel expenses.

24.     The supporting documents I have collected for the Site include copies of EPA employee timesheets, EPA employee travel vouchers, airline tickets and other travel related receipts.  Custody of the supporting documents that I have collected is maintained at EPA Region IX's Superfund Records Center.

25.     <u>Regional Payroll Costs</u> (Second Cost Summary, Section 2 and Third Cost Summary, Section 2):

I retrieved from EPA accounting system information relating to EPA Region IX employees who charged time to the Site.  I next obtained copies of all the corresponding timesheets, in which the payroll hours charged are presented in the Second Cost Summary, Section 2 and the Third Cost Summary, Section 2.  In the ordinary course of EPA's business, timesheets are filled out every two weeks by EPA employees doing Superfund site-related work. The timesheets reflect the number of hours charged to different Superfund sites.  I checked the number of hours reported by the accounting system against the number of hours reflected in the timesheets.  I ensured that the employee hours reported in the accounting system were indeed the hours charged on the timesheets to the Site.  The regional payroll costs of $109,215.00 for the period from July 1, 2004 to December 31, 2012, reported in the Second Cost Summary, Section 2, are an accurate accounting of EPA Region IX's payroll costs incurred for the Site.  The regional payroll costs of $40,981.70 for the period from January 1, 2013 to July 31, 2018,

6

DECLARATION OF MAGDALEN MAK

Exhibit 4
0074

reported in the Third Cost Summary, Section 2, are an accurate accounting of EPA Region IX's payroll costs incurred for the Site.

26.     Headquarters Payroll Costs (Second Cost Summary, Section 3)

I retrieved from EPA's accounting system information relating to EPA's Headquarters employees who charged time to the Site.  I next obtained copies of all the corresponding timesheets, in which the payroll hours charged are presented in the Second Cost Summary, Section 3.  In the ordinary course of EPA's business, timesheets are filled out every two weeks by EPA employees doing Superfund site-related work.  The timesheets reflect the number of hours charged to different Superfund sites.  I checked the number of hours reported by the accounting system against the number of hours reflected in the timesheets.  I ensured that the Headquarters employee hours reported in the accounting system were indeed the hours charged on the timesheets to the Site.  The Headquarters payroll costs of $466.86 for the period from July 1, 2004 to December 31, 2012, reported in the Second Cost Summary, Section 3, are an accurate accounting of EPA's Headquarters payroll costs incurred for the Site.

27.     Regional Travel Costs (Second Cost Summary, Section 4 and Third Cost Summary, Section 3):

As I did with the regional personnel costs, I reconciled the information in EPA's computerized accounting system regarding regional travel costs with the pertinent supporting travel documents.  I reviewed the documents, presented in the Second Cost Summary, Section 4 and the Third Cost Summary, Section 3, to ensure that each instance of travel was indeed in connection with the Site.  The supporting documents I reviewed include EPA's authorization to the employee for any travel taken for the Site and United States Treasury schedules confirming payments.  In the ordinary course of business, travel authorizations are required for any planned non-local travel.  Similarly, in the ordinary course of business, travel vouchers are required to be filled out for employees to receive reimbursement for allowable travel expenses.  The travel vouchers, as well as copies of airline tickets, and lodging invoices, are reviewed by the Regional Accounting Office of the Mission Support Division and Cincinnati Finance Center before

7

DECLARATION OF MAGDALEN MAK

Exhibit 4
0075

1   reimbursement to ensure that the claimed expenses are allowable.  The regional travel costs of

2   $15,314.59 for the period from July 1, 2004 to December 31, 2012, reported in Second Cost

3   Summary, Section 4, are an accurate accounting of Region IX's travel costs incurred for the Site.

4        28.     The regional travel costs of $3,971.11 for the period from January 1, 2013 to July

5   31, 2018, reported in the Third Cost Summary, Section 3, are an accurate accounting of Region

6   IX's travel costs incurred for the Site.

7        29.     In preparing the extramural cost portion of the Cost Summaries and Cost

8   Documentation Packages for the Site, I collected documents from EPA Region IX, EPA's

9   Financial Management Field Offices in Research Triangle Park (RTP) Finance Center, North

10   Carolina and the Cincinnati Finance Center, Cincinnati, Ohio.

11        30.     EPA expenditures for contractor services are documented by contract vouchers

12   and invoices.  Vouchers are periodic (usually monthly) statements from a contractor for the work

13   charged under the contract for that time period.

14        31.     To be paid, a contractor must send an invoice to the EPA payment officer at EPA

15   National Contractor Payment Division in RTP Finance Center.  The EPA National Contractor

16   Payment Division processes the payment of all national contracts.  The National Contractor

17   Payment Division prepares a treasury schedule which authorizes payment for a particular

18   invoice.  The United States Treasury then issues checks and confirms payment via a paid

19   treasury schedule.

20        32.     When a contractor submits an invoice, the costs are generally broken down by

21   site.  The invoice references the voucher number it is associated with, and once the voucher is

22   approved for payment, the voucher number is then assigned a treasury schedule number and

23   paid.  These vouchers and treasury schedule dates and numbers are identified in the Cost

24   Summary.

25        33.     Data for all direct costs are entered into the COMPASS Financial Management

26   System ("COMPASS") by the Finance Office at EPA Region IX in San Francisco, and the

27   Financial Management Field Offices in Cincinnati, Ohio, Research Triangle Park, North

28

8

DECLARATION OF MAGDALEN MAK

Exhibit 4
0076

1   Carolina, or Las Vegas, Nevada, which make the actual disbursements.  As contractor vouchers

2   for work performed for Region IX are paid, copies of the vouchers and treasury schedules are

3   scanned into SCORPIOS by the paying finance office.

4       34.   The site-specific information is extracted from EPA's accounting system

5   (COMPASS) and downloaded to produce the SCORPIOS report.  The downloaded information

6   contained in the COMPASS financial system provides the bulk of all EPA cost information in

7   the SCORPIOS report for the McColl Superfund Site.  As costs are incurred for a Superfund site,

8   they are paid and entered into COMPASS, which is then downloaded into the SCORPIOS

9   program.  SCORPIOS produces a Cost Summary report which shows only paid data.  If EPA has

10  incurred a cost, but for some reason, has not paid it, then that cost will not be reflected in the

11  SCORPIOS Cost Summary.  By definition, all costs that appear in SCORPIOS reports are costs

12  paid by EPA from the Superfund for particular sites.  The SCORPIOS Cost Summary report in

13  effect summarizes a voluminous set of cost documents reflecting the costs incurred.

14      35.   Many EPA contractors have national or regional contracts with EPA under which

15  the contractors are dedicated to work for EPA for a particular period of time and work on many

16  different sites.  These contractors are generally paid on an hourly rate for their personnel, but

17  often EPA is also billed an overhead figure for general expenditures related to all sites that these

18  contractors have worked on, such as general employee training or office expenditures.  These

19  costs are called allocated costs and are paid by EPA as part of the contract for services rendered.

20      36.   Environmental Services Assistance Team ("ESAT") Costs:

21  ICF Incorporated (Contract #s EPW06041 and 68-EPW13029) (Second Cost Summary, Section

22  5 and Third Cost Summary Sections 4-5):

23

24      In the ordinary course of business, EPA's Finance Management Field Office in Research

25  Triangle Park in North Carolina processes ESAT contract vouchers, makes payments to

26  contractors such as ICF Incorporated ("ICF"), maintains custody of the vouchers and the United

27  States Treasury confirmation schedules, enters the accounting information into the EPA

28

9

DECLARATION OF MAGDALEN MAK

Exhibit 4
0077

accounting system, and scans the vouchers and confirmation schedules into SCORPIOS.  I retrieved the information regarding the ICF costs from the EPA accounting system.  At about the same time, I obtained from SCORPIOS copies of ICF's vouchers and United States Treasury confirmation schedules.  I reviewed the documents against the information from EPA's accounting system to ensure that the amounts in the vouchers were indeed billed to the Site and that the payments were indeed made in the amounts indicated in the vouchers.  As to the allocable costs which are payable to ICF for non-site specific costs to manage the site, such as program management, equipment, and other costs that benefit more than one site, the SCORPIOS system computed the allocated cost amount based on the EPA-approved allocation rate multiplied by the direct costs.  The ESAT costs of $5,388.14 on contract number EPW06041 reported in the Second Cost Summary, Section 5 for the period from July 1, 2004 through December 31, 2012, are accurate accounting of the ESAT costs incurred by EPA for the Site.  The ESAT costs of $2,239.45 on contract number EPW06041 and $2,511.49 on contract number EPW13029, reported in the Third Cost Summary, Sections 4 and 5 respectively for the period from January 1, 2013 through July 31, 2018, are an accurate accounting of the ESAT costs incurred by EPA for the Site.

37.     Interagency Agreement ("IAG") Costs:

U.S. Department of Justice ("DOJ") (Second Cost Summary, Section 6 and Third Cost Summary, Section 6):

I obtained the DOJ cost summary for work performed by DOJ for the Site.  The costs for DOJ were taken from the DOJ cost summary.  I reviewed the DOJ cost summary to ensure that the amounts provided by DOJ were indeed costs associated with the Site.  The custody of the supporting documentation is maintained by DOJ.  The DOJ costs of $318,230.79, reported in the Second Cost Summary, Section 6 for the period from July 1, 2004 through December 31, 2012, are an accurate accounting of the DOJ costs incurred on the Site as reported by DOJ.  The DOJ

DECLARATION OF MAGDALEN MAK

Exhibit 4
0078

costs of $73,970.29, reported in the Third Cost Summary, Section 6 for the period from January 1, 2013 through July 31, 2018 are an accurate accounting of the DOJ costs incurred on the Site as reported by DOJ.

U.S. Army Corps of Engineers (Contract #s DW96922738, DW96957990, DW96955452, DW96955536, DW96955588) (Second Cost Summary, Section 7-10 and Third Cost Summary, Sections 7-8):

In the ordinary course of business, EPA's Finance Management Field Office in Cincinnati processes IAG vouchers, makes payments to governmental agencies such as the U.S. Army Corps of Engineers, maintains custody of the vouchers and the United States Treasury confirmation schedules, and inputs accounting information into the EPA accounting system. I retrieved such information from the accounting system. At about the same time, I also obtained from the Cincinnati office copies of the U.S. Army Corps of Engineers vouchers and United States Treasury confirmation schedules. I reviewed the documents against the information from EPA's accounting system to ensure that the amounts in the vouchers were indeed billed to the Site and that the payments were indeed made in the amounts indicated in the vouchers. For the period from July 1, 2004 through December 31, 2012, reported in the Second Cost Summary, the IAG costs of $40,134.33 reported in Section 7, are an accurate accounting of the costs incurred on the Army Corps of Engineers contract number DW96922738 for the Site. The IAG credits of $2,794.74 reported in Section 8, are an accurate accounting of the credits applied to the U.S. Army Corps of Engineers contract number DW96955452 for the Site. The IAG costs of $2,894.75 reported in Section 9, are an accurate accounting of the costs incurred on the U.S. Army Corps of Engineers contract number DW 96955536 for the Site. The IAG costs of $277,761.32 reported in Section 10, are an accurate accounting of the costs incurred on the U.S. Army Corps of Engineers contract number DW96955588 for the Site. For the period from January 1, 2013 through July 31, 2018, reported in the Third Cost Summary, the IAG costs of

11

DECLARATION OF MAGDALEN MAK

Exhibit 4
0079

1    $1,310.77, reported in Section 7, are an accurate accounting of the costs incurred on the U.S.

2    Army Corps of Engineers contract number DW96922738 for the Site.  The IAG costs of

3    $39,053.29, reported in Section 8, are an accurate accounting of the costs incurred on the Army

4    Corps of Engineers contract number DW96957990 for the Site.

5          38.     Other Expenditures.

6    Government Printing Office (Contract Numbers 1963S60038, 1963S80105) (Second Cost

7    Summary, Section 11and Third Cost Summary, Section 9):

8

9          I reviewed the contractor vouchers, treasury schedules, and any other documents related

10   to the Government Printing Office contract that is included in the cost documentation package, to

11   ensure that information contained in these documents matched the voucher number, voucher

12   date, voucher amount, treasury schedule and the amount identified on the Cost Summary.  I also

13   verified that the Cost Documentation Package contains the supporting documents for the

14   contractor vouchers identified on the Cost Summary.  The costs of $2,132.00 on contract number

15   1963S60038, reported in the Second Cost Summary, Section 11 for the period from July 1, 2004

16   through December 31, 2012, are an accurate accounting of the Government Printing Office costs

17   incurred by EPA for the Site.  The costs of $1,895.56 on contract number 1963S80105, reported

18   in the Third Cost Summary, Section 9, are an accurate accounting of the Government Printing

19   Office costs incurred by EPA for the Site.

20         For miscellaneous expenses such as classified advertisement in the Bakersfield

21   California Newspaper and Daily Journal Corporation, I reviewed the purchase order, vendor's

22   invoice, bankcard payment and any other supporting documents that are included in the costs

23   documentation package, to ensure that information contained in these documents matched the

24   voucher number, voucher date, voucher amount, treasury schedule and that the amount identified

25   on the Cost Summary is reflected in the accounting system.

26   The Bakersfield California Newspaper (A8BK0000022) (Second Cost Summary, Section 12):

27

28
                              12

DECLARATION OF MAGDALEN MAK

Exhibit 4
0080

The costs of $184.224 on the contract number A8BK0000022, reported in the Second Cost Summary, Section 12 for the period from July 1, 2004 through December 31, 2012, are an accurate accounting of the Bakersfield California Newspaper costs incurred by EPA for the Site.

Daily Journal Corporation (A8BK0000470, B2BK0000983) (Second Cost Summary, Sections 13-14):

The costs of $307.06 on contract number A8BK0000470 and $623.52 on contract number B2BK0000983, reported in the Second Cost Summary, Sections 13 and 14, for the period from July 1, 2004 through December 31, 2012, are an accurate accounting of the Daily Journal Corporation costs incurred by EPA for the Site.

39.    Records Management Support Services ("RMSS") Costs

In the ordinary course of EPA's business, EPA's Finance Management Field Office in Research Triangle Park in North Carolina processes vendor vouchers, makes payments to vendors, maintains custody of the vouchers and the United States Treasury confirmation schedules, enters the accounting information into the EPA accounting system, and scans the vouchers and confirmation schedules into SCORPIOS.  I retrieved information regarding the costs of the Contractor's voucher from the EPA accounting system.  At about the same time, I obtained copies of the Contractor's vouchers and information of the United States Treasury confirmation schedules from SCORPIOS.  I reviewed the documents against the information from EPA accounting system to ensure that the amounts in the vouchers were indeed billed to the Site and that the payments were indeed made to the Contractor in the amounts indicated in the vouchers.

ASRC Aerospace Corp. (Contract # 68-R9-0101) (Second Cost Summary, Section 15):

The ASRC Aerospace costs of $25,574.67 incurred on contract number 68-R9-0101 and reported in the Second Cost Summary Section 15, for the period from July 1, 2004 through

13

DECLARATION OF MAGDALEN MAK

Exhibit 4
0081

December 31, 2012, are an accurate accounting of the ASRC Aerospace costs incurred by EPA at the Site.

GRB Environmental Services Inc. (Contract # EPR90603) (Second Cost Summary, Section 16):

The GRB Environmental Services Inc. costs of $1,356.65 incurred on contract number EPR90603 and reported in the Second Cost Summary, Section 16, for the period from July 1, 2004 through December 31, 2012, are an accurate accounting of the GRB Environmental Services Inc. costs incurred by EPA at the Site.

Toeroek-Herndon Joint Venture (Contract # EPR91202) (Third Cost Summary, Section 10):

The Toeroek-Herndon Joint Venture costs of $49,960.34 incurred on contract number EPR91202 reported in the Third Cost Summary, Section 10, for the period from January 1, 2013 through July 31, 2018 are accurate accounting of the Toeroek-Herndon Joint Venture costs incurred by EPA at the Site.

40.     Response Action Contract ("RAC") Costs:

CH2M Hill, Inc. (Contract # 68-W9-8225) (Second Cost Summary, Section 17):

In the ordinary course of EPA's business, EPA's Finance Management Field Office in Research Triangle Park in North Carolina processes vendor vouchers, makes payments to vendors, maintains custody of the vouchers and the United States Treasury confirmation schedules, enters the accounting information into the EPA accounting system, and scans the vouchers and confirmation schedules into SCORPIOS.  I retrieved information regarding the costs of the vendor's vouchers from the EPA accounting system.  At about the same time, I

14

DECLARATION OF MAGDALEN MAK

Exhibit 4
0082

1   obtained copies of the vendor's vouchers and information of the United States Treasury

2   confirmation schedules from SCORPIOS.  I reviewed the documents against the information

3   from the EPA accounting system to ensure that the amounts in the vouchers were indeed billed to

4   the Site and that the payments were indeed made to the vendor in the amounts indicated in the

5   vouchers.

6

7          The CH2M Hill, Inc. costs of $845.35, reported in the Second Cost Summary, Section 17,

8   for the period from July 1, 2004 through December 31, 2012, are an accurate accounting of the

9   CH2M Hill, Inc. costs incurred by EPA for the Site.

10

11          41.     Contract Lab Program ("CLP") Costs:

12   Computer Sciences Corporation (Contract EPW06046) (Third Cost Summary, Section 11):

13

14          In the ordinary course of business, EPA's Finance Management Field Office in Research

15   Triangle Park in North Carolina processes CLP contractor vouchers, makes payments to

16   contractors, maintains custody of the vouchers and the United States Treasury confirmation

17   schedules, enters the accounting information into the EPA accounting system, and scans the

18   vouchers and confirmation schedules into SCORPIOS.  The Computer Sciences Corporation was

19   the only CLP contractor receiving payment in the Third Cost Summary.  I retrieved the

20   computed the allocated cost amount based on the EPA-approved allocation rate multiplied by the

21   direct costs.  The CLP costs of $2,928.09 on the contract reported in the Third Cost Summary,

22   Section 11, for the period from January 1, 2013 to July 31, 2018, are an accurate accounting of

23   the Computer Sciences Corporation costs incurred by EPA for the Site.

24          42.     EPA Indirect Costs: (Indirect Costs Summary – Second Cost Summary, Section

25   18 and Third Cost Summary, Section 12); (Indirect Cost Details – Second Cost Summary,

26   Section 19 and Third Cost Summary, Section 13):

27

28                                      15

                        DECLARATION OF MAGDALEN MAK

Exhibit 4
0083

1  EPA's computerized system, designed for this purpose, was used to calculate the indirect

2  charges (direct costs multiplied by the indirect cost rate) shown in the Second Cost Summary,

3  Section 18 and the Third Cost Summary, Section 12.  The calculation was made based on the

4  total direct costs charged to the Site, and the indirect rate applicable to each fiscal year as

5  supplied by EPA's Headquarters.  The total indirect costs of $333,399.77, reported in the Second

6  Cost Summary, Section 18, are an accurate accounting of the indirect costs associated with the

7  time period from July 1, 2004 through December 31, 2012.  The total indirect costs of

8  $118,765.40, reported in the Third Cost Summary, Section 12, are an accurate accounting of the

9  indirect costs associated with the time period from January 1, 2013 through July 31, 2018.

10  43.  Also included on the Second Cost Summary is the prejudgment interest accrued at

11  the Site.  Interest on EPA's costs began to accrue on the later of July 1, 2004 or the date the cost

12  was incurred.  Interest was calculated through July 31, 2018, the date on which the Cost

13  Summary was run.  The prejudgment interest on EPA costs in the Second Cost Summary totals

14  $222,990.48.

15  44.  Factoring in the costs and interest in the Second Cost Summary, the EPA costs

16  before prejudgment are in the amount of $1,131,034.30 and the prejudgment interest are in the

17  amount of $222,990.48.  The total direct and indirect costs from July 1, 2004 through December

18  31, 2012, including prejudgment interests through July 31, 2018, resulted in the total site costs

19  for the Second Cost Summary of $1,354,024.78.

20  45.  The total unreimbursed site costs reported in the Third Cost Summary are in the

21  amount of $337,587.49 for costs from January 1, 2013 through July 31, 2018.

22  46.  Since the July 1, 1990 through June 30, 2004 Cost Summary was last reconciled

23  by Yvonne Fong, The United States has continued and is continuing to incur interest costs.

24  Additionally, two provisional rates used by Ms. Fong to calculate the annual allocation and

25  indirect costs have been updated to their final rates.  These costs and changes can be captured

26  and calculated by running another Cost Summary at an appropriate time.

27

28

16

DECLARATION OF MAGDALEN MAK

Exhibit 4
0084

47.     Exhibit A to this Declaration is a true and correct copy of the First Cost Summary, which I updated as part of my duties as an Accountant for the Superfund program for costs incurred by EPA at the McColl Site from July 1, 1990 through June 30, 2004.  In the course of updating the Cost Summary, the provisional rates of the annual allocation and the indirect cost were replaced by the final rates.  The accrued interest was updated on the First Cost Summary through July 31, 2018.

48.     The annual allocation rates for ICF Technology, Inc. (Contract # 68-D1-0135) in 1996 had changed.  They were set at 1.264751 originally, but in the process of updating the First Cost Summary, the rate for Voucher 130 increased to 1.466645 and Voucher 132 increased to 1.376323 (Section 13).  The rate changes resulted in an increase of $125.81, which was reflected in an increase in the ICF Technology Inc. costs from $153,685.43 to $153,811.24 (Section 13) for the site.

49.     The change in those annual allocation rates resulted in an increase of $125.81 in direct costs and an increase of $46.10 in indirect costs in Fiscal Year ("FY") 1997.  The direct costs increased from $717,859.63 to $717,985.44 in FY 1997 and the indirect costs increased from $263,023.68 to $263,069.78 in FY 1997.  These changes are shown in the EPA Indirect Cost Summary (Section 52).

50.     Some indirect costs for FY 2002 used a provisional rate of 38.03% and were updated to the FY 2002 final rate of 36.14% (Section 53).  The rate change resulted in a decrease of $18,675.68, which was reflected as a decrease in indirect costs from $459,127.57 to $440,451.89 for FY 2002 in the EPA Indirect Costs Summary (Section 52).

51.     The indirect rate for FY 2004 decreased from the provisional rate of 40.84% to the final rate of 36.58% resulting in a decrease of $3,920.34 in indirect costs from $37,583.76 to $33,663.42 for FY 2004 in the EPA Indirect Cost Summary (Section 52).

52.     Using all of these rate changes resulted in a net increase of $125.81 for direct costs and a net decrease of $22,549.92 for indirect costs.  These changes were reflected in the EPA Indirect Costs Summary (Section 52).

17

DECLARATION OF MAGDALEN MAK

Exhibit 4
0085

53.     In the process of updating the interest calculation, I came across payments made by Shell Oil Company that were not included in the Cost Summary reconciled by Yvonne Fong. Over time, these payments totaled $695,000. Exhibit A reflects a credit for those payments at Section 54 in the First Cost Summary.

54.     EPA's unreimbursed costs before prejudgment interest are $20,617,924.46 in the First Cost Summary.

55.     Interest on EPA's site costs began to accrue on July 1, 1990. EPA settled all site costs and interest prior to this date in the Partial Consent Decree Among Plaintiffs and Oil Company Defendants Regarding Certain Cost Claims and Order. The use of this date and the accrual of prejudgment interest are in accordance with CERCLA, 42 U.S.C. § 9607(a)(4). Interest was calculated from July 1, 1990 through July 31, 2018. The prejudgment interest on EPA's site costs totals $22,341,954.86.

56.     Factoring in the costs, collections and interest, the total unreimbursed Site costs are $42,959,879.32 for costs incurred from July 1, 1990 through June 30, 2004, with interest calculated through July 31, 2018. These totals are reflected in the First Cost Summary attached as Exhibit A.

57.     I declare under penalty of perjury that the foregoing is true and correct and based upon my personal knowledge.

Executed in San Ramon, California on _____5/19/2020_____.


Magdalen Mak
Accountant
U.S. Environmental Protection Agency
Region IX

18

DECLARATION OF MAGDALEN MAK

Exhibit 4
0086

**EXHIBIT A**

Exhibit 4-A
0087

Table of Contents

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

**ITEMIZED COST SUMMARY** .............................................................. Section 1

**REGIONAL PAYROLL COSTS** ............................................................ Section 2

**HEADQUARTERS PAYROLL COSTS** ................................................... Section 3

**REGIONAL TRAVEL COSTS** .............................................................. Section 4

**HEADQUARTERS TRAVEL COSTS** ..................................................... Section 5

**ALLOCATION TRANSFER IAG**

U.S. DEPT. OF HEALTH & HUMAN SERVICES (ATSDR) ....................................... Section 6

**ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)**

CH2M HILL (68-W9-0031) ..................................................... Section 7

ICF TECHNOLOGY, INC. (68-W9-0059) ...................................... Section 8

BECHTEL ENVIRONMENTAL INC. (68-W9-0060) ................................... Section 9

**EMERGENCY REMOVAL CLEANUP (ERC)**

CET ENVIRONMENTAL SERVICES (68-W1-0012) ................................ Section 10

**EMERGENCY RESPONSE UNIT (ERU)**

ROY F. WESTON (68-03-3482) ............................................... Section 11

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**

ICF TECHNOLOGY, INC. (68-01-7456) ...................................... Section 12

ICF TECHNOLOGY, INC. (68-D1-0135) ...................................... Section 13

**INTERAGENCY AGREEMENT (IAG)**

US ARMY CORPS OF ENGINEERS (DW96955310) ............................... Section 14

US ARMY CORPS OF ENGINEERS (DW96955452) ............................... Section 15

US ARMY CORPS OF ENGINEERS (DW96955536) ............................... Section 16

US ARMY CORPS OF ENGINEERS (DW96955588) ............................... Section 17

**NATIONAL ENFORCEMENT INVESTIGATION CENTER (NEIC)**

TECHLAW, INC. (68-W0-0001) .............................................. Section 18

**OTHER**

FEDERAL EXPRESS (4U2000NDLX) ........................................... Section 19

PEI ASSOCIATES, INC (68-02-4284) ....................................... Section 20

Exhibit 4-A
0088

# Table of Contents

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ACZ INC LAB DIV (68-03-3267) ............................................................... Section 21

PRC/SSC (68-C0-0047) ........................................................................... Section 22

SCIENCE APPLICATIONS INTERNATIONAL CORP. (68-C8-0062) ........................ Section 23

EDWARD AUL & ASSOCIATES, INC. (68-S2-9006) .................................................. Section 24

RONSON MANAGEMENT CORPORATION (68-W3-0023) ..................................... Section 25

FEDERAL EXPRESS (8U1020NALX) ....................................................................... Section 26

CALIFORNIA NEWSPAPER SERVICES BUREAU, INC (91091S0128) ................. Section 27

CALIFORNIA NEWSPAPER SERVICES BUREAU, INC (9209PR0182) ................. Section 28

CALIFORNIA NEWSPAPER SERVICES BUREAU, INC (93093S0047) ................. Section 29

CALIFORNIA NEWSPAPER SERVICES BUREAU, INC (9309PR0028) ................. Section 30

CALIFORNIA NEWSPAPER SERVICE BUREAU, INC (9809H8S075) .................... Section 31

CALIFORNIA NEWSPAPER SERVICE BUREAU, INC (9809H8S076) .................... Section 32

DUN AND BRADSTREET (DU1001NBLX) ............................................................... Section 33

U.S. GOVERNMENT PRINTING OFFICE (FRL61283) ........................................... Section 34

**RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)**

ASRC AEROSPACE CORP. (68-R9-0101) ............................................................... Section 35

ASRC AEROSPACE CORP (68-W0-1002) ............................................................... Section 36

LABAT-ANDERSON INCORPORATED (68-W4-0028) ............................................ Section 37

ARMSTRONG DATA SERVICES, INC. (68-W5-0024) ............................................ Section 38

LABAT-ANDERSON INCORPORATED (68-W9-0052) ............................................ Section 39

**REMEDIAL (REM)**

CH2M HILL (68-01-7251) ........................................................................................ Section 40

**STATE COOPERATIVE AGREEMENT (SCA)**

CA DEPT OF TOXICS SUBSTANCES CONTROL (937801) .................................... Section 41

CA DEPT OF TOXIC SUBSTANCES CONTROL (937802) ...................................... Section 42

CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940402) ...................... Section 43

CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940403) ...................... Section 44

CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940404) ...................... Section 45

Exhibit 4-A
0089

Table of Contents

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940405) ....................... Section 46

CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940406) ....................... Section 47

**TECHNICAL ASSISTANCE TEAM (TAT)**

ECOLOGY AND ENVIRONMENT, INC. (68-01-7368) ............................................. Section 48

ECOLOGY AND ENVIRONMENT, INC. (68-W0-0037) ........................................... Section 49

**TECHNICAL ENFORCEMENT SUPPORT (TES)**

SCIENCE APPLICATION INTERNATIONAL CORP. (68-W9-0008) ......................... Section 50

**CONTRACT LAB PROGRAM (CLP) COSTS**

FINANCIAL COST SUMMARY REPORT FOR CLP ................................................ Section 51

**EPA INDIRECT COSTS SUMMARY** .................................................................. Section 52

**EPA INDIRECT COSTS** .................................................................................... Section 53

**COLLECTIONS/ADJUSTMENTS** ....................................................................... Section 54

Exhibit 4-A
0090

## Itemized Cost Summary

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

**REGIONAL PAYROLL COSTS** ......................................................................................... $1,222,232.63

**HEADQUARTERS PAYROLL COSTS** .............................................................................. $13,192.56

**REGIONAL TRAVEL COSTS** ......................................................................................... $246,810.66

**HEADQUARTERS TRAVEL COSTS** .............................................................................. $6,382.45

**ALLOCATION TRANSFER IAG**
U.S. DEPT. OF HEALTH & HUMAN SERVICES (ATSDR) .................................... $62,090.67

**ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)**
CH2M HILL (68-W9-0031) .................................................. $192,288.17

ICF TECHNOLOGY, INC. (68-W9-0059) ............................................. $4,803,066.82

BECHTEL ENVIRONMENTAL INC. (68-W9-0060) ................................ $635,687.90

**EMERGENCY REMOVAL CLEANUP (ERC)**
CET ENVIRONMENTAL SERVICES (68-W1-0012) ............................................. $14,121.33

**EMERGENCY RESPONSE UNIT (ERU)**
ROY F. WESTON (68-03-3482) ........................................................ $50,035.50

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**
ICF TECHNOLOGY, INC. (68-01-7456) ................................................ $143,463.70

ICF TECHNOLOGY, INC. (68-D1-0135) ................................................ $153,811.24

**INTERAGENCY AGREEMENT (IAG)**
US ARMY CORPS OF ENGINEERS (DW96955310) ........................................ $348,803.00

US ARMY CORPS OF ENGINEERS (DW96955452) ........................................ $627,841.93

US ARMY CORPS OF ENGINEERS (DW96955536) ........................................ $96,545.48

US ARMY CORPS OF ENGINEERS (DW96955588) ........................................ $69,181.60

**NATIONAL ENFORCEMENT INVESTIGATION CENTER (NEIC)**
TECHLAW, INC. (68-W0-0001) ............................................................. $5,093.33

Exhibit 4-A
0091

Itemized Cost Summary

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

**OTHER**

| | |
|---|---:|
| FEDERAL EXPRESS (4U2000NDLX) ................................................................ | $3.99 |
| PEI ASSOCIATES, INC (68-02-4284) ................................................................ | $1,009,087.02 |
| ACZ INC LAB DIV (68-03-3267) ................................................................ | $1,008.82 |
| PRC/SSC (68-C0-0047) ................................................................ | $300,000.00 |
| SCIENCE APPLICATIONS INTERNATIONAL CORP. (68-C8-0062) .................... | $38,953.00 |
| EDWARD AUL & ASSOCIATES, INC. (68-S2-9006) ............................................ | $12,250.00 |
| RONSON MANAGEMENT CORPORATION (68-W3-0023) ................................. | $207.83 |
| FEDERAL EXPRESS (8U1020NALX) ................................................................ | $3.75 |
| CALIFORNIA NEWSPAPER SERVICES BUREAU, INC (91091S0128) ............. | $41.00 |
| CALIFORNIA NEWSPAPER SERVICES BUREAU, INC (9209PR0182) ............. | $579.69 |
| CALIFORNIA NEWSPAPER SERVICES BUREAU, INC (93093S0047) ............. | $553.67 |
| CALIFORNIA NEWSPAPER SERVICES BUREAU, INC (9309PR0028) ............. | $386.46 |
| CALIFORNIA NEWSPAPER SERVICE BUREAU, INC (9809H8S075) ............... | $342.00 |
| CALIFORNIA NEWSPAPER SERVICE BUREAU, INC (9809H8S076) ............... | $580.62 |
| DUN AND BRADSTREET (DU1001NBLX) ........................................................ | $740.22 |
| U.S. GOVERNMENT PRINTING OFFICE (FRL61283) ...................................... | $1,755.00 |

**RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)**

| | |
|---|---:|
| ASRC AEROSPACE CORP. (68-R9-0101) ........................................................ | $31,820.12 |
| ASRC AEROSPACE CORP (68-W0-1002) ........................................................ | $419.10 |
| LABAT-ANDERSON INCORPORATED (68-W4-0028) ........................................ | $7,018.94 |
| ARMSTRONG DATA SERVICES, INC. (68-W5-0024) ........................................ | $43,649.90 |
| LABAT-ANDERSON INCORPORATED (68-W9-0052) ........................................ | $13,785.40 |

**REMEDIAL (REM)**

| | |
|---|---:|
| CH2M HILL (68-01-7251) ................................................................ | $135,879.78 |

**STATE COOPERATIVE AGREEMENT (SCA)**

| | |
|---|---:|
| CA DEPT OF TOXICS SUBSTANCES CONTROL (937801) ............................... | $2,836,787.10 |

Exhibit 4-A
0092

## Itemized Cost Summary

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| | |
|---|---:|
| CA DEPT OF TOXIC SUBSTANCES CONTROL (937802) | $1,229,850.32 |
| CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940402) | $229,117.45 |
| CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940403) | $136,313.58 |
| CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940404) | $107,659.10 |
| CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940405) | $120,564.24 |
| CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL (940406) | $49,428.12 |

**TECHNICAL ASSISTANCE TEAM (TAT)**

| | |
|---|---:|
| ECOLOGY AND ENVIRONMENT, INC. (68-01-7368) | $161,186.25 |
| ECOLOGY AND ENVIRONMENT, INC. (68-W0-0037) | $402,739.70 |

**TECHNICAL ENFORCEMENT SUPPORT (TES)**

| | |
|---|---:|
| SCIENCE APPLICATION INTERNATIONAL CORP. (68-W9-0008) | $73,664.06 |

**CONTRACT LAB PROGRAM (CLP) COSTS**

| | |
|---|---:|
| FINANCIAL COST SUMMARY | $111,128.75 |

**EPA INDIRECT COSTS** ........................................................ $5,564,770.51

**TOTAL SITE COSTS BEFORE COST RECOVERY COLLECTIONS** ............................. $21,312,924.46

**COLLECTIONS/ADJUSTMENTS** .................................................... ($695,000.00)

**EPA COSTS BEFORE PREJUDGMENT INTEREST** ....................................... $20,617,924.46

**Prejudgment Interest** ........................................................ $22,341,954.86

**Total Site Costs:**                                                              $42,959,879.32

Exhibit 4-A
0093

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238

### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ADAMS, ELIZABETH | 1997 | 21 | 3.00 | 123.82 |
| CHIEF, SITE CLEANUP BRANCH | | 22 | 2.00 | 82.56 |
| | | 23 | 1.00 | 41.27 |
| | | 24 | 3.00 | 123.82 |
| | | 25 | 3.00 | 123.82 |
| | | 26 | 2.00 | 82.56 |
| | | 27 | 1.00 | 41.28 |
| | 1998 | 01 | 3.00 | 123.83 |
| | | 02 | 1.00 | 41.05 |
| | | 03 | 2.00 | 82.11 |
| | | 04 | 2.00 | 82.11 |
| | | 05 | 5.00 | 205.27 |
| | | 07 | 1.00 | 41.05 |
| | | 08 | 2.00 | 85.02 |
| | | 09 | 1.00 | 42.50 |
| | | 10 | 3.00 | 127.52 |
| | | 14 | 1.00 | 42.50 |
| | | 17 | 1.00 | 42.50 |
| | | 19 | 1.00 | 43.87 |
| | | 20 | 12.00 | 526.38 |
| | | 21 | 3.00 | 131.59 |
| | | 22 | 5.00 | 219.32 |
| | | 23 | 6.00 | 263.18 |
| | | 24 | 8.00 | 350.91 |
| | | 25 | 2.00 | 87.72 |
| | | 26 | 4.00 | 175.46 |
| | 1999 | 01 | 3.00 | 131.59 |
| | | 02 | 12.00 | 526.38 |
| | | 03 | 3.00 | 131.59 |
| | | 04 | 1.00 | 43.87 |
| | | 05 | 9.00 | 394.77 |
| | | 06 | 6.00 | 252.50 |
| | | 08 | 13.00 | 594.62 |
| | | 09 | 8.00 | 365.93 |
| | | 10 | 2.00 | 91.48 |
| | | 11 | 1.00 | 45.74 |
| | | 12 | 10.00 | 457.40 |

Exhibit 4-A
0094

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ADAMS, ELIZABETH | 1999 | 13 | 5.00 | 228.72 |
| | | 14 | 3.00 | 137.23 |
| | | 15 | 3.00 | 137.23 |
| | | 16 | 3.00 | 137.21 |
| | | 17 | 3.00 | 137.21 |
| | | 18 | 1.00 | 45.73 |
| | | 21 | 1.00 | 45.73 |
| | | 23 | 1.00 | 47.16 |
| | | 25 | 1.00 | 47.16 |
| | 2000 | 08 | 2.00 | 100.18 |
| | | | 169.00 | $7,432.45 |
| ANDERSON, STEVEN W. | 1991 | 21 | 4.50 | 171.22 |
| ATTORNEY ADVISOR (REG JUD & PRESDG OFC | | 22 | 0.75 | 28.54 |
| | | | 5.25 | $199.76 |
| ASAMI, JO | 1991 | 04 | 2.00 | 67.95 |
| SUPERVISORY ATTORNEY ADVISOR (GENERAL | | 05 | 5.00 | 165.76 |
| | | 06 | 1.00 | 31.96 |
| | | 09 | 3.00 | 114.63 |
| | | 16 | 0.50 | 19.12 |
| | | 18 | 5.50 | 210.17 |
| | | 24 | 0.50 | 19.12 |
| | 1992 | 02 | 2.00 | 77.42 |
| | | 05 | 3.00 | 110.61 |
| | | 13 | 1.50 | 60.57 |
| | | 24 | 4.00 | 161.53 |
| | 1993 | 18 | 2.00 | 84.93 |
| | 1994 | 20 | 2.00 | 86.18 |
| | 1996 | 04 | 24.00 | 1,032.07 |
| | | 05 | 10.00 | 430.04 |
| | | 06 | 18.50 | 836.75 |
| | | 07 | 2.00 | 90.46 |
| | | 08 | 24.00 | 1,115.35 |
| | | 09 | 27.50 | 1,278.00 |
| | | 10 | 20.00 | 929.46 |
| | | 11 | 9.00 | 418.25 |

Exhibit 4-A
0095

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238

### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ASAMI, JO | 1996 | 12 | 6.50 | 302.08 |
| | | 13 | 8.50 | 395.03 |
| | | 14 | 10.00 | 464.74 |
| | | 15 | 21.50 | 999.18 |
| | | 16 | 30.50 | 1,417.43 |
| | | 17 | 28.50 | 1,324.48 |
| | | 18 | 19.00 | 882.98 |
| | | 19 | 24.00 | 1,115.35 |
| | | 20 | 18.50 | 859.75 |
| | | 21 | 7.00 | 325.31 |
| | | 22 | 13.50 | 627.38 |
| | | 24 | 1.00 | 46.48 |
| | 1997 | 06 | 2.50 | 110.46 |
| | | 24 | 12.00 | 579.30 |
| | | | 370.00 | $16,790.28 |
| BANDROWSKI, MICHAEL | 1992 | 17 | 5.00 | 185.99 |
| HEALTH PHYSICIST | | 20 | 1.00 | 37.19 |
| | | 22 | 2.00 | 74.40 |
| | | 24 | 2.00 | 74.40 |
| | | 25 | 6.00 | 223.19 |
| | | 27 | 1.00 | 37.21 |
| | 1993 | 05 | 4.00 | 145.96 |
| | | 06 | 1.00 | 36.48 |
| | | 19 | 4.00 | 159.18 |
| | | 20 | 5.00 | 198.98 |
| | | 21 | 2.00 | 79.58 |
| | | | 33.00 | $1,252.56 |
| BARNETT, ROXY A. | 1992 | 03 | 4.00 | 131.82 |
| TOXICOLOGIST | | 04 | 11.00 | 362.53 |
| | | 05 | 2.00 | 66.30 |
| | | 06 | 4.00 | 131.82 |
| | | 07 | 19.00 | 626.17 |
| | | 08 | 2.00 | 65.92 |
| | | 09 | 6.00 | 206.31 |
| | | 13 | 2.00 | 68.77 |

Exhibit 4-A
0096

Report Date: 11/25/2019                                                     Section 2 - Page 4 of 61

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| BARNETT, ROXY A. | 1992 | 14 | 11.00 | 378.25 |
|  |  |  | 61.00 | $2,037.89 |
|  |  |  |  |  |
| BAYLOR, KATHERINE ENVIRONMENTAL SCIENTIST | 1991 | 24 | 44.00 | 919.86 |
|  |  |  | 44.00 | $919.86 |
|  |  |  |  |  |
| BERG, ELIZABETH ATTORNEY-ADVISOR | 2001 | 05 | 5.50 | 261.92 |
|  |  | 06 | 18.00 | 851.40 |
|  |  | 09 | 6.00 | 296.79 |
|  |  | 10 | 23.00 | 1,137.68 |
|  |  | 11 | 7.00 | 346.26 |
|  |  | 12 | 10.00 | 494.65 |
|  |  | 13 | 17.00 | 840.90 |
|  |  | 14 | 20.00 | 989.30 |
|  |  | 15 | 5.00 | 247.32 |
|  |  | 16 | 12.00 | 593.58 |
|  |  | 17 | 26.00 | 1,286.08 |
|  |  | 18 | 19.00 | 939.84 |
|  |  | 19 | 26.00 | 1,286.08 |
|  |  | 20 | 13.00 | 643.04 |
|  |  | 21 | 2.00 | 98.93 |
|  |  | 26 | 2.00 | 98.94 |
|  |  | 27 | 2.00 | 98.92 |
|  | 2002 | 13 | 15.00 | 808.00 |
|  | 2003 | 02 | 3.00 | 161.60 |
|  |  | 14 | 1.00 | 57.94 |
|  |  | 18 | 17.00 | 984.98 |
|  |  | 20 | 10.00 | 579.40 |
|  |  | 21 | 10.00 | 579.40 |
|  |  | 22 | 2.00 | 115.88 |
|  |  | 24 | 1.00 | 57.94 |
|  |  | 26 | 7.00 | 405.59 |
|  | 2004 | 02 | 16.00 | 927.04 |
|  |  | 03 | 51.00 | 2,954.95 |
|  |  | 08 | 3.00 | 173.83 |
|  |  | 09 | 1.00 | 59.85 |

Exhibit 4-A
0097

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| BERG, ELIZABETH | 2004 | 10 | 1.00 | 59.85 |
| | | 12 | 1.00 | 59.85 |
| | | 15 | 10.00 | 615.07 |
| | | 16 | 7.00 | 430.54 |
| | | | 369.50 | $19,543.34 |
| BLEVINS, JOHN | 1990 | 21 | 26.00 | 681.74 |
| SUPV ENVIRONMENTAL PROTECTION SPECIAL | | 22 | 20.00 | 524.39 |
| | | 23 | 20.00 | 524.42 |
| | | 24 | 11.00 | 288.44 |
| | | 25 | 51.00 | 1,337.25 |
| | | 26 | 27.00 | 707.96 |
| | | 27 | 10.00 | 262.08 |
| | 1991 | 01 | 17.00 | 445.68 |
| | | 02 | 23.00 | 603.07 |
| | | 03 | 11.00 | 288.44 |
| | | 04 | 39.00 | 1,056.00 |
| | | 05 | 31.00 | 839.39 |
| | | 06 | 18.00 | 487.39 |
| | | 07 | 16.00 | 433.23 |
| | | 08 | 5.00 | 135.36 |
| | | 09 | 15.00 | 457.04 |
| | | 10 | 40.00 | 1,218.73 |
| | | 11 | 22.00 | 670.32 |
| | | 12 | 14.00 | 426.57 |
| | | 13 | 18.00 | 625.73 |
| | | 14 | 28.00 | 973.35 |
| | | 15 | 24.00 | 834.30 |
| | | 16 | 13.00 | 451.91 |
| | | 17 | 43.00 | 1,494.77 |
| | | 18 | 16.00 | 556.20 |
| | | 19 | 40.00 | 1,390.50 |
| | | 21 | 25.00 | 869.04 |
| | | 22 | 54.00 | 1,877.17 |
| | | 23 | 64.00 | 2,224.77 |
| | | 24 | 47.00 | 1,633.81 |
| | | 25 | 31.00 | 1,077.64 |

Exhibit 4-A
0098

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| BLEVINS, JOHN | 1991 | 26 | 68.00 | 2,363.84 |
| | | 27 | 41.00 | 1,425.25 |
| | 1992 | 01 | 15.00 | 521.43 |
| | | 02 | 35.00 | 1,255.35 |
| | | 03 | 29.00 | 1,007.32 |
| | | 04 | 20.00 | 717.35 |
| | | 05 | 42.00 | 1,500.13 |
| | | 06 | 26.00 | 887.38 |
| | | 07 | 25.00 | 896.66 |
| | | 08 | 12.00 | 430.39 |
| | | 09 | 19.00 | 710.88 |
| | | 10 | 26.00 | 972.76 |
| | | 11 | 32.00 | 1,197.28 |
| | | 12 | 24.00 | 898.06 |
| | | 13 | 42.00 | 1,571.41 |
| | | 14 | 28.00 | 1,047.60 |
| | | 15 | 47.00 | 1,758.51 |
| | | 16 | 54.00 | 2,020.39 |
| | | 18 | 22.00 | 823.18 |
| | | 19 | 42.00 | 1,571.42 |
| | | 20 | 20.00 | 748.31 |
| | | 21 | 25.00 | 935.37 |
| | | 22 | 25.00 | 935.37 |
| | | 24 | 37.00 | 1,384.36 |
| | | 25 | 25.00 | 935.37 |
| | | 26 | 44.00 | 1,646.27 |
| | | 27 | 31.00 | 1,159.86 |
| | 1993 | 01 | 2.00 | 74.83 |
| | | 02 | 9.00 | 336.73 |
| | | 03 | 19.00 | 726.87 |
| | | 04 | 11.00 | 416.49 |
| | | 05 | 14.00 | 514.20 |
| | | 06 | 32.00 | 1,175.32 |
| | | 07 | 25.00 | 964.94 |
| | | 08 | 2.00 | 77.19 |
| | | 09 | 12.00 | 480.67 |
| | | 10 | 11.00 | 440.61 |

Exhibit 4-A
0099

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| BLEVINS, JOHN | 1993 | 11 | 20.00 | 801.11 |
| | | 12 | 80.00 | 3,204.42 |
| | | 13 | 50.00 | 2,002.77 |
| | | 14 | 67.00 | 2,683.70 |
| | | 15 | 62.00 | 2,483.45 |
| | | 16 | 72.00 | 2,883.98 |
| | | 17 | 80.00 | 3,204.42 |
| | | 18 | 67.00 | 2,683.70 |
| | | 19 | 38.00 | 1,522.09 |
| | | 20 | 80.00 | 3,204.42 |
| | | 21 | 71.00 | 2,843.92 |
| | | 22 | 74.00 | 2,964.09 |
| | | 23 | 80.00 | 3,204.42 |
| | | 24 | 18.00 | 720.99 |
| | | 25 | 68.00 | 2,723.75 |
| | | 26 | 63.00 | 2,523.49 |
| | | 27 | 80.00 | 3,204.42 |
| | 1994 | 02 | 18.00 | 720.99 |
| | | 03 | 69.00 | 2,763.81 |
| | | 04 | 71.00 | 2,798.46 |
| | | 05 | 56.00 | 2,199.52 |
| | | 06 | 66.00 | 2,592.28 |
| | | 07 | 53.00 | 2,187.58 |
| | | 09 | 27.00 | 1,115.62 |
| | | 10 | 71.00 | 2,933.66 |
| | | 27 | 23.00 | 950.34 |
| | | | 3,336.00 | $123,047.44 |
| BOYD, HELENA M. | 1990 | 22 | 7.00 | 143.33 |
| SUPV. GRANTS MANAGEMENT SPECIALIST | | 25 | 23.00 | 509.10 |
| | | 26 | 9.00 | 199.21 |
| | | 27 | 19.00 | 420.51 |
| | 1991 | 01 | 9.00 | 199.21 |
| | | 02 | 15.00 | 332.02 |
| | | | 82.00 | $1,803.38 |
| BRUIN, PAULA | 1992 | 23 | 10.00 | 286.70 |

Exhibit 4-A
0100

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| PUBLIC AFFAIRS SPECIALIST | 1992 | 24 | 11.00 | 315.38 |
| | 1993 | 18 | 5.00 | 148.61 |
| | | 21 | 19.00 | 564.70 |
| | | 22 | 10.00 | 297.22 |
| | | 25 | 9.00 | 267.48 |
| | 1994 | 13 | 2.00 | 61.20 |
| | 1995 | 09 | 18.00 | 555.88 |
| | | 16 | 4.50 | 138.98 |
| | | 20 | 11.00 | 339.70 |
| | | 22 | 5.00 | 154.41 |
| | | 27 | 4.00 | 123.52 |
| | 1996 | 12 | 9.00 | 293.82 |
| | | 23 | 10.00 | 326.48 |
| | | 24 | 22.00 | 718.23 |
| | | | 149.50 | $4,592.31 |
| CHAN, ELAINE | 1991 | 09 | 9.00 | 123.69 |
| YEE, ELAINE | | 12 | 3.00 | 41.23 |
| ENVIRON. PROTECTION SPECIALIST | | 18 | 4.00 | 54.96 |
| | | 22 | 16.00 | 219.89 |
| | | 23 | 1.50 | 20.62 |
| | 1996 | 06 | 1.00 | 21.77 |
| | | 17 | 0.50 | 11.17 |
| | | | 35.00 | $493.33 |
| CLIFFORD, GERALD | 1991 | 02 | 1.00 | 33.81 |
| DIRECTOR, HAZARDOUS SITE CONTROL DIVIS | | 09 | 2.00 | 79.14 |
| | | 10 | 1.00 | 39.59 |
| | | 11 | 1.00 | 39.58 |
| | | 12 | 1.00 | 39.55 |
| | | 13 | 2.00 | 79.14 |
| | | 14 | 1.00 | 39.59 |
| | | 16 | 1.00 | 39.59 |
| | | 18 | 4.00 | 158.33 |
| | | 19 | 14.00 | 554.12 |
| | | 20 | 1.00 | 39.55 |
| | | 23 | 2.00 | 79.17 |

Exhibit 4-A
0101

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| CLIFFORD, GERALD | 1991 | 24 | 1.00 | 39.59 |
| | | | 32.00 | $1,260.75 |
| | | | | |
| COLLINS, PATTI | 1996 | 16 | 12.00 | 435.77 |
| ENVIRONMENTAL SCIENTIST | | 17 | 36.00 | 1,307.29 |
| | | 18 | 44.00 | 1,597.82 |
| | | 19 | 47.00 | 1,706.75 |
| | | 20 | 49.00 | 1,779.38 |
| | | 21 | 45.00 | 1,634.12 |
| | | 22 | 37.00 | 1,343.61 |
| | | 23 | 48.00 | 1,743.07 |
| | | 24 | 70.00 | 2,541.98 |
| | | 25 | 52.00 | 1,888.33 |
| | | 26 | 62.00 | 2,251.46 |
| | | 27 | 8.00 | 290.51 |
| | 1997 | 01 | 62.00 | 2,251.46 |
| | | 02 | 72.00 | 2,614.60 |
| | | 03 | 70.00 | 2,541.99 |
| | | 04 | 48.00 | 1,743.07 |
| | | 05 | 68.00 | 2,469.34 |
| | | 06 | 72.00 | 2,614.61 |
| | | 07 | 60.00 | 2,178.82 |
| | | 08 | 40.00 | 1,510.30 |
| | | 09 | 32.00 | 1,208.23 |
| | | 10 | 56.00 | 2,114.41 |
| | | 11 | 60.00 | 2,265.44 |
| | | 12 | 56.00 | 2,114.41 |
| | | 13 | 76.00 | 2,869.55 |
| | | 14 | 68.00 | 2,567.50 |
| | | 15 | 64.00 | 2,416.47 |
| | | 16 | 64.00 | 2,416.47 |
| | | 17 | 68.00 | 2,567.50 |
| | | 18 | 52.00 | 2,021.48 |
| | | 19 | 64.00 | 2,487.97 |
| | | 20 | 50.00 | 1,943.75 |
| | | 21 | 68.00 | 2,643.48 |
| | | 22 | 56.00 | 2,176.99 |

Exhibit 4-A
0102

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| COLLINS, PATTI | 1997 | 23 | 56.00 | 2,176.99 |
| | | 24 | 45.00 | 1,749.36 |
| | | 25 | 46.00 | 1,788.24 |
| | | 26 | 52.00 | 2,021.48 |
| | | 27 | 14.00 | 544.25 |
| | 1998 | 01 | 56.00 | 2,176.99 |
| | | 02 | 52.00 | 2,010.32 |
| | | 03 | 48.00 | 1,855.69 |
| | | 04 | 48.00 | 1,855.69 |
| | | 05 | 36.00 | 1,391.76 |
| | | 06 | 50.00 | 1,933.01 |
| | | 07 | 40.00 | 1,546.41 |
| | | 08 | 45.00 | 1,802.68 |
| | | 09 | 40.00 | 1,602.38 |
| | | 10 | 30.00 | 1,201.80 |
| | | 11 | 30.00 | 1,201.80 |
| | | 12 | 30.00 | 1,201.79 |
| | | 13 | 30.00 | 1,201.80 |
| | | 14 | 20.00 | 801.19 |
| | | 15 | 35.00 | 1,402.07 |
| | | 16 | 21.00 | 841.24 |
| | | 17 | 9.00 | 360.54 |
| | | 18 | 5.00 | 200.30 |
| | | 19 | 24.00 | 961.42 |
| | | 20 | 10.00 | 400.60 |
| | | 21 | 41.00 | 1,642.43 |
| | | 22 | 6.00 | 240.36 |
| | | 23 | 14.00 | 560.83 |
| | | 24 | 62.00 | 2,483.68 |
| | | 25 | 19.00 | 761.13 |
| | | 27 | 5.00 | 200.29 |
| | 1999 | 01 | 38.00 | 1,522.24 |
| | | 02 | 26.00 | 1,041.55 |
| | | 03 | 26.00 | 1,041.55 |
| | | 04 | 12.00 | 480.72 |
| | | 05 | 25.00 | 1,001.48 |
| | | 06 | 24.00 | 961.42 |

Exhibit 4-A
0103

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| COLLINS, PATTI | 1999 | 07 | 6.00 | 240.36 |
| | | 08 | 27.00 | 1,126.34 |
| | | 09 | 26.00 | 1,084.63 |
| | | 10 | 22.00 | 917.76 |
| | | 11 | 34.00 | 1,418.36 |
| | | 12 | 18.00 | 750.90 |
| | | 13 | 56.00 | 2,336.12 |
| | | 14 | 16.00 | 667.46 |
| | | 15 | 15.00 | 625.74 |
| | | 16 | 21.00 | 875.95 |
| | | 17 | 9.00 | 375.41 |
| | | 18 | 4.00 | 171.63 |
| | | 19 | 2.00 | 85.82 |
| | | 20 | 6.00 | 257.46 |
| | | 21 | 15.00 | 643.66 |
| | | 25 | 10.00 | 429.11 |
| | | | 3,293.00 | $126,432.12 |
| COMMISSO, ANGELA MANAGEMENT ANALYST | 1990 | 27 | 1.50 | 25.64 |
| | | | 1.50 | $25.64 |
| COOPER, DAVID COMMUNITY RELATIONS SPECIALIST | 1995 | 19 | 3.00 | 61.43 |
| | | 20 | 10.00 | 204.76 |
| | 1996 | 13 | 2.50 | 53.93 |
| | | 18 | 4.00 | 96.81 |
| | | 20 | 2.00 | 48.39 |
| | | 22 | 1.50 | 36.52 |
| | | 23 | 2.50 | 60.86 |
| | | 24 | 2.00 | 48.68 |
| | | 25 | 1.00 | 24.34 |
| | | 26 | 0.50 | 12.18 |
| | 1997 | 03 | 0.50 | 12.18 |
| | | | 29.50 | $660.08 |
| COOPER, GAIL REGIONAL COUNSEL | 1994 | 16 | 1.00 | 49.39 |
| | 1998 | 24 | 1.00 | 56.49 |

Exhibit 4-A
0104

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| COOPER, GAIL | 1999 | 03 | 0.50 | 28.25 |
| | | | 2.50 | $134.13 |
| | | | | |
| COOPER, VIOLA | 1993 | 13 | 10.00 | 175.13 |
| COMMUNITY INVOLVEMENT COORD. | | 16 | 6.00 | 105.07 |
| | | 17 | 3.00 | 52.54 |
| | | 18 | 8.00 | 169.52 |
| | | 20 | 2.00 | 42.38 |
| | 1994 | 19 | 4.00 | 90.49 |
| | | 20 | 1.00 | 22.63 |
| | | 22 | 4.00 | 90.49 |
| | | 23 | 9.00 | 203.58 |
| | | 24 | 6.00 | 135.94 |
| | | | 53.00 | $1,087.77 |
| | | | | |
| CURNOW, BETSY | 1991 | 04 | 2.00 | 56.61 |
| SUPV ENVIRONMENTAL SCIENTIST | | 05 | 3.00 | 84.93 |
| | | 07 | 2.00 | 56.62 |
| | | 08 | 3.00 | 84.93 |
| | | 09 | 4.00 | 127.85 |
| | | 12 | 1.00 | 31.96 |
| | | | 15.00 | $442.90 |
| | | | | |
| DIEBOLD, TINA C. | 1991 | 23 | 5.00 | 84.34 |
| CHEMIST | | 24 | 48.00 | 809.68 |
| | | 25 | 3.00 | 50.60 |
| | | | 56.00 | $944.62 |
| | | | | |
| DIEHL, KATHY | 1992 | 10 | 2.50 | 73.48 |
| ENVIRONMENTAL ENGINEER | | 11 | 2.00 | 58.79 |
| | | 14 | 8.00 | 235.13 |
| | | 16 | 1.50 | 44.10 |
| | | 17 | 27.00 | 793.55 |
| | | 18 | 13.50 | 397.38 |
| | | 19 | 8.00 | 235.13 |
| | | 21 | 10.50 | 299.42 |
| | | 22 | 29.50 | 841.20 |
| | | 24 | 24.50 | 698.64 |

Exhibit 4-A
0105

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| DIEHL, KATHY | 1992 | 25 | 42.50 | 1,211.89 |
| | | 26 | 8.00 | 228.12 |
| | | 27 | 13.50 | 384.95 |
| | 1993 | 01 | 6.00 | 171.09 |
| | | 02 | 10.50 | 299.42 |
| | | 15 | 2.00 | 60.87 |
| | | 17 | 19.50 | 593.44 |
| | | | 229.00 | $6,626.60 |
| ELIAS, JEANNE | 1998 | 02 | 14.00 | 458.92 |
| ATTORNEY | | 03 | 5.00 | 163.90 |
| | | 04 | 4.00 | 131.11 |
| | | 05 | 2.00 | 65.57 |
| | | 06 | 6.00 | 196.68 |
| | | 08 | 16.00 | 543.78 |
| | | 09 | 6.00 | 203.92 |
| | | 10 | 19.00 | 645.73 |
| | | 11 | 18.00 | 611.75 |
| | | 12 | 5.00 | 169.93 |
| | | 13 | 2.00 | 67.98 |
| | | 14 | 1.00 | 33.98 |
| | | 15 | 4.00 | 135.94 |
| | | 16 | 1.00 | 33.98 |
| | | 17 | 1.00 | 33.98 |
| | | 20 | 4.00 | 135.94 |
| | | 21 | 2.00 | 68.54 |
| | | 22 | 2.00 | 70.78 |
| | | 23 | 6.00 | 212.33 |
| | | 24 | 12.00 | 424.64 |
| | | 25 | 5.00 | 176.94 |
| | | 26 | 7.00 | 247.71 |
| | | 27 | 2.00 | 70.78 |
| | 1999 | 01 | 4.50 | 159.24 |
| | | 02 | 13.00 | 474.95 |
| | | 03 | 4.50 | 164.41 |
| | | 04 | 7.00 | 255.73 |
| | | 05 | 8.00 | 292.28 |

Exhibit 4-A
0106

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ELIAS, JEANNE | 1999 | 06 | 10.00 | 365.36 |
| | | 08 | 26.50 | 1,008.11 |
| | | 09 | 11.00 | 418.46 |
| | | 10 | 5.50 | 209.23 |
| | | 11 | 3.00 | 114.13 |
| | | 12 | 13.00 | 494.54 |
| | | 13 | 12.50 | 475.52 |
| | | 14 | 8.50 | 323.36 |
| | | 15 | 7.00 | 266.29 |
| | | 16 | 4.00 | 152.16 |
| | | 17 | 8.00 | 304.33 |
| | | 18 | 2.50 | 95.10 |
| | | 19 | 3.50 | 133.15 |
| | | 20 | 13.50 | 513.56 |
| | | 21 | 13.50 | 585.67 |
| | | 22 | 6.50 | 281.98 |
| | | 23 | 9.00 | 390.45 |
| | | 25 | 3.00 | 130.15 |
| | | 26 | 8.00 | 347.07 |
| | | 27 | 6.00 | 260.29 |
| | 2000 | 01 | 13.00 | 563.98 |
| | | 02 | 9.00 | 390.45 |
| | | 03 | 5.00 | 216.91 |
| | | 04 | 13.00 | 563.98 |
| | | 06 | 6.00 | 260.29 |
| | | 07 | 1.00 | 43.38 |
| | | 08 | 5.00 | 229.18 |
| | | 10 | 3.00 | 137.50 |
| | | 11 | 2.00 | 91.67 |
| | | | 412.50 | $15,617.67 |
| ERICKSON, KENNETH J. | 1990 | 27 | 4.00 | 105.05 |
| ENVIRONMENTAL ENGINEER | 1992 | 22 | 2.00 | 65.56 |
| | 1993 | 11 | 2.00 | 70.11 |
| | | | 8.00 | $240.72 |
| FELTER, FRASER | 1990 | 21 | 1.00 | 17.34 |

Exhibit 4-A
0107

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| COMMUNITY RELATIONS SPECIALIST | 1990 | 23 | 18.00 | 311.66 |
| | | 24 | 1.00 | 17.32 |
| | | 25 | 51.00 | 883.02 |
| | | 26 | 16.00 | 277.03 |
| | 1991 | 01 | 8.00 | 138.50 |
| | | 02 | 16.00 | 277.03 |
| | | 03 | 55.00 | 952.28 |
| | | 04 | 35.00 | 605.98 |
| | | 05 | 2.00 | 34.62 |
| | | 06 | 1.00 | 17.32 |
| | | 07 | 3.00 | 51.94 |
| | | 08 | 2.00 | 34.62 |
| | | 10 | 6.00 | 141.17 |
| | | 11 | 7.00 | 164.70 |
| | | 12 | 8.00 | 188.22 |
| | | 13 | 4.00 | 94.12 |
| | | 14 | 19.00 | 447.04 |
| | | 15 | 12.00 | 282.35 |
| | | 16 | 11.00 | 258.79 |
| | | 17 | 2.00 | 47.06 |
| | | 19 | 2.00 | 47.06 |
| | | 20 | 2.00 | 47.06 |
| | | 21 | 8.00 | 188.22 |
| | | 22 | 7.00 | 164.71 |
| | | 23 | 15.00 | 352.98 |
| | | 24 | 8.00 | 188.22 |
| | | 25 | 8.00 | 188.22 |
| | | 26 | 34.00 | 799.96 |
| | | 27 | 4.00 | 94.12 |
| | 1992 | 01 | 6.00 | 141.17 |
| | | 02 | 5.00 | 117.55 |
| | | 03 | 2.00 | 47.02 |
| | | 04 | 14.00 | 329.13 |
| | | 05 | 7.00 | 164.57 |
| | | 06 | 3.00 | 70.53 |
| | | 07 | 3.00 | 70.53 |
| | | 08 | 3.00 | 70.53 |

Exhibit 4-A
0108

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| FELTER, FRASER | 1992 | 09 | 5.00 | 126.49 |
| | | 10 | 15.00 | 392.14 |
| | | 11 | 7.00 | 182.98 |
| | | 12 | 6.00 | 156.85 |
| | | 13 | 7.00 | 182.99 |
| | | 14 | 13.00 | 339.86 |
| | | 15 | 12.00 | 313.68 |
| | | 16 | 28.00 | 731.99 |
| | | 17 | 14.00 | 365.97 |
| | | 18 | 2.00 | 52.26 |
| | | 19 | 12.00 | 313.68 |
| | | 20 | 6.00 | 156.85 |
| | | 21 | 2.00 | 52.29 |
| | | 22 | 18.00 | 470.56 |
| | | 23 | 2.00 | 52.29 |
| | | 24 | 7.00 | 182.99 |
| | | 25 | 12.00 | 313.72 |
| | | 26 | 35.00 | 914.99 |
| | 1993 | 02 | 2.00 | 52.29 |
| | | 06 | 5.00 | 130.72 |
| | | 07 | 2.00 | 52.29 |
| | | 09 | 3.00 | 81.32 |
| | | 10 | 2.00 | 55.94 |
| | | 11 | 8.00 | 223.78 |
| | | 14 | 2.00 | 62.38 |
| | | 17 | 9.00 | 280.73 |
| | | 18 | 2.00 | 57.88 |
| | | 19 | 3.00 | 83.92 |
| | | 20 | 4.00 | 111.90 |
| | | 21 | 14.00 | 391.63 |
| | | 22 | 3.00 | 83.92 |
| | | 24 | 3.00 | 83.92 |
| | | 25 | 15.00 | 419.60 |
| | 1994 | 01 | 2.00 | 55.94 |
| | | 02 | 2.00 | 55.94 |
| | | 04 | 20.00 | 559.46 |
| | | 05 | 4.00 | 111.90 |

Exhibit 4-A
0109

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| FELTER, FRASER | 1994 | 07 | 4.00 | 111.90 |
| | | 08 | 2.00 | 55.94 |
| | | 09 | 2.00 | 55.94 |
| | | 13 | 2.00 | 57.70 |
| | | 14 | 2.00 | 57.70 |
| | | 15 | 2.00 | 57.70 |
| | 1995 | 04 | 2.00 | 57.02 |
| | | 05 | 2.00 | 57.01 |
| | | 07 | 4.00 | 114.04 |
| | | 08 | 4.00 | 114.04 |
| | | 09 | 13.00 | 378.52 |
| | | 10 | 4.00 | 116.47 |
| | | 11 | 12.00 | 349.41 |
| | | 12 | 17.00 | 495.00 |
| | | 13 | 8.00 | 232.96 |
| | | 14 | 2.00 | 58.23 |
| | | 15 | 24.00 | 698.82 |
| | | 16 | 4.00 | 116.47 |
| | | 20 | 21.00 | 611.47 |
| | | 24 | 2.00 | 58.23 |
| | | 25 | 2.00 | 58.23 |
| | | 27 | 15.00 | 436.76 |
| | 1996 | 01 | 6.00 | 174.71 |
| | | 05 | 4.00 | 116.47 |
| | | 06 | 7.00 | 203.83 |
| | | 07 | 1.00 | 29.11 |
| | | 09 | 6.00 | 184.99 |
| | | 10 | 21.00 | 647.49 |
| | | 11 | 3.00 | 92.50 |
| | | 12 | 16.00 | 493.32 |
| | | 13 | 6.00 | 184.99 |
| | | 14 | 2.00 | 61.67 |
| | | 15 | 4.00 | 123.32 |
| | | 17 | 1.00 | 30.84 |
| | | 18 | 4.00 | 123.32 |
| | | 19 | 2.00 | 61.67 |
| | | 20 | 4.00 | 123.32 |

Exhibit 4-A
0110

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| FELTER, FRASER | 1996 | 21 | 25.00 | 770.81 |
| | | 22 | 5.00 | 154.16 |
| | | 23 | 3.00 | 92.50 |
| | | 24 | 2.00 | 61.67 |
| | 1997 | 02 | 3.00 | 92.50 |
| | | 03 | 1.00 | 30.84 |
| | | | 993.00 | $24,785.32 |
| FERGUSON, WENDELL D. | 1994 | 22 | 8.00 | 81.13 |
| OFFICE AUTOMATION CLERK | | | | |
| | | | 8.00 | $81.13 |
| FITZGERALD, ROBERT | 2004 | 13 | 0.50 | 29.04 |
| ACTING CHIEF, CLEANUP SECTION 2 | | 18 | 1.00 | 59.66 |
| | | 19 | 1.00 | 59.65 |
| | | 20 | 1.00 | 59.66 |
| | | | 3.50 | $208.01 |
| FONG, VANCE | 1991 | 17 | 3.00 | 80.85 |
| SUPV. ENVIRONMENTAL SCIENTIST | | 18 | 9.00 | 242.56 |
| | | | 12.00 | $323.41 |
| FONG, YVONNE | 1994 | 14 | 2.00 | 48.34 |
| COST ACCOUNTANT | | 18 | 5.75 | 138.98 |
| | 1996 | 16 | 37.00 | 968.27 |
| | | 17 | 20.00 | 523.39 |
| | | 19 | 12.50 | 327.12 |
| | | 20 | 2.75 | 71.98 |
| | 1997 | 08 | 0.50 | 14.01 |
| | | 11 | 2.00 | 56.02 |
| | | 13 | 3.00 | 84.01 |
| | | 15 | 6.50 | 182.05 |
| | | 16 | 30.75 | 861.18 |
| | 1999 | 12 | 15.75 | 510.35 |
| | | 13 | 21.25 | 688.56 |
| | | 21 | 18.00 | 583.16 |
| | | 22 | 29.75 | 963.86 |
| | | 23 | 33.75 | 1,093.45 |

Exhibit 4-A
0111

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| FONG, YVONNE | 1999 | 24 | 26.75 | 866.67 |
| | 2002 | 16 | 0.50 | 21.67 |
| | | 18 | 6.25 | 270.82 |
| | | 20 | 21.25 | 947.26 |
| | | 21 | 38.00 | 1,693.93 |
| | | 22 | 1.50 | 66.86 |
| | | 23 | 24.75 | 1,103.28 |
| | 2003 | 01 | 1.00 | 45.81 |
| | | 02 | 0.25 | 11.35 |
| | | 10 | 15.25 | 717.36 |
| | | 11 | 1.25 | 58.79 |
| | | 18 | 1.50 | 71.70 |
| | | 20 | 10.50 | 501.94 |
| | | 21 | 18.25 | 872.42 |
| | 2004 | 03 | 4.25 | 203.18 |
| | | | 412.50 | $14,567.77 |
| FREITAS, RICHARD | 1990 | 22 | 2.00 | 42.79 |
| HYDROLOGIST | | 23 | 8.00 | 171.16 |
| | | 24 | 8.00 | 171.16 |
| | 1991 | 04 | 8.00 | 170.78 |
| | | 05 | 13.00 | 277.56 |
| | | 06 | 23.00 | 491.05 |
| | | 07 | 4.00 | 85.40 |
| | | 09 | 21.00 | 522.59 |
| | 1993 | 03 | 20.00 | 552.83 |
| | | 05 | 2.00 | 55.28 |
| | | 07 | 4.00 | 110.56 |
| | | 08 | 12.00 | 331.69 |
| | | 10 | 16.00 | 459.33 |
| | | | 141.00 | $3,442.18 |
| GENTILE, LAURA | 1991 | 16 | 45.00 | 753.07 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | 45.00 | $753.07 |
| GREEN, LOIS | 1990 | 23 | 8.25 | 177.25 |
| ENVIRONMENTAL SCIENTIST | | 24 | 32.75 | 707.97 |

Exhibit 4-A
0112

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| GREEN, LOIS | 1990 | 25 | 0.75 | 16.22 |
| | | 26 | 18.25 | 393.41 |
| | | 27 | 16.00 | 345.87 |
| | 1991 | 01 | 15.50 | 335.06 |
| | | 02 | 22.25 | 480.98 |
| | | 03 | 14.00 | 302.64 |
| | | 04 | 35.00 | 756.58 |
| | | 05 | 36.50 | 789.01 |
| | | 06 | 49.75 | 1,106.75 |
| | | 07 | 22.75 | 504.86 |
| | | 08 | 52.50 | 1,167.91 |
| | | 09 | 62.25 | 1,558.79 |
| | | 10 | 40.75 | 1,020.42 |
| | | 11 | 25.50 | 638.54 |
| | | 12 | 40.25 | 1,007.89 |
| | | 13 | 17.50 | 438.21 |
| | | 14 | 9.00 | 225.37 |
| | | 15 | 9.25 | 231.63 |
| | | 16 | 6.25 | 156.51 |
| | | 17 | 7.25 | 181.56 |
| | | 18 | 1.00 | 25.31 |
| | | 19 | 9.50 | 237.74 |
| | | 20 | 5.75 | 143.99 |
| | | 21 | 0.50 | 12.52 |
| | | 22 | 5.25 | 131.47 |
| | | 23 | 4.00 | 100.17 |
| | | 24 | 3.00 | 75.12 |
| | | 26 | 4.00 | 100.17 |
| | | 27 | 0.50 | 12.52 |
| | 1992 | 01 | 5.00 | 125.20 |
| | | 02 | 1.50 | 37.56 |
| | | 03 | 0.75 | 18.79 |
| | | 04 | 0.25 | 6.26 |
| | | 06 | 2.75 | 68.88 |
| | | 07 | 2.00 | 50.07 |
| | | 08 | 2.75 | 68.88 |
| | | 09 | 0.50 | 13.06 |

Exhibit 4-A
0113

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| GREEN, LOIS | 1992 | 12 | 0.75 | 19.60 |
| | | 13 | 11.50 | 300.43 |
| | | 14 | 0.25 | 6.54 |
| | | 17 | 0.25 | 5.19 |
| | | 24 | 0.25 | 5.23 |
| | | 25 | 0.50 | 13.06 |
| | 1993 | 02 | 0.75 | 19.60 |
| | | 07 | 0.25 | 5.38 |
| | | 14 | 0.25 | 6.98 |
| | | 22 | 0.50 | 13.94 |
| | | 24 | 1.00 | 27.87 |
| | 1994 | 02 | 1.25 | 34.85 |
| | | 06 | 1.00 | 27.87 |
| | | 08 | 1.50 | 41.81 |
| | 1995 | 02 | 1.50 | 41.87 |
| | | | 612.75 | $14,341.36 |
| HAAGE, LISA | 1990 | 23 | 2.00 | 63.70 |
| SUPV ATTORNEY ADVISOR (GEN) | | | | |
| | | | 2.00 | $63.70 |
| HADLOCK, HOLLY | 1990 | 21 | 16.00 | 311.06 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | 22 | 8.00 | 155.52 |
| | | | 24.00 | $466.58 |
| HANAMOTO, WILLIAM | 1995 | 23 | 6.00 | 143.38 |
| COST ACCOUNTANT | | 24 | 27.00 | 645.16 |
| | | 25 | 18.00 | 430.10 |
| | 1996 | 16 | 14.00 | 343.04 |
| | | | 65.00 | $1,561.68 |
| HEDEEN, ROBERTA | 1990 | 26 | 1.00 | 15.54 |
| ENVIRONMENTAL SCIENTIST | 1991 | 10 | 35.00 | 608.17 |
| | | 14 | 3.00 | 62.67 |
| | | 15 | 4.00 | 83.56 |
| | | 16 | 58.00 | 1,211.56 |
| | | 17 | 3.00 | 62.67 |
| | | 20 | 3.00 | 62.67 |

Exhibit 4-A
0114

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HEDEEN, ROBERTA | 1991 | 22 | 4.00 | 83.56 |
| | | 23 | 9.00 | 188.01 |
| | | 24 | 65.00 | 1,357.80 |
| | | 25 | 14.00 | 292.44 |
| | | 26 | 5.00 | 104.46 |
| | 1992 | 03 | 3.00 | 62.60 |
| | | 05 | 13.00 | 271.32 |
| | | 06 | 35.00 | 730.54 |
| | | 12 | 13.00 | 337.75 |
| | | 13 | 5.00 | 129.90 |
| | | 15 | 19.00 | 472.52 |
| | | 16 | 3.00 | 77.95 |
| | | 17 | 6.00 | 155.89 |
| | | 19 | 21.00 | 545.67 |
| | | 21 | 6.00 | 155.89 |
| | | 22 | 19.00 | 493.63 |
| | | 24 | 3.00 | 77.94 |
| | | | 350.00 | $7,644.71 |
| HENDRIX, KENNETH | 1995 | 16 | 1.00 | 28.69 |
| CHEMIST | | 19 | 2.00 | 57.36 |
| | | 20 | 1.50 | 43.02 |
| | | 21 | 3.00 | 86.05 |
| | | 22 | 3.50 | 100.39 |
| | | | 11.00 | $315.51 |
| HIATT, GERALD | 1991 | 16 | 2.00 | 71.26 |
| TOXICOLOGIST | | | | |
| | | | 2.00 | $71.26 |
| HILL, TERESA L. | 1991 | 16 | 51.00 | 853.49 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | 51.00 | $853.49 |
| HINGERTY, MICHAEL | 1992 | 04 | 1.50 | 45.66 |
| ATTORNEY ADVISOR (GENERAL) | 1997 | 22 | 0.50 | 23.36 |
| | | 26 | 0.25 | 11.68 |
| | 1998 | 11 | 0.25 | 12.03 |

Exhibit 1
0115

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238

### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HINGERTY, MICHAEL | 1998 | 24 | 1.25 | 60.17 |
| | 1999 | 05 | 0.50 | 22.91 |
| | | | 4.25 | $175.81 |
| HUETTEMAN, THOMAS | 1990 | 21 | 2.00 | 44.16 |
| ENVIRONMENTAL SCIENTIST | | 22 | 32.00 | 706.58 |
| | | 23 | 2.00 | 44.16 |
| | | 24 | 5.00 | 110.40 |
| | | 27 | 10.00 | 220.82 |
| | 1991 | 02 | 2.00 | 44.16 |
| | | 09 | 8.00 | 197.48 |
| | | 10 | 32.00 | 789.92 |
| | | 11 | 5.00 | 127.41 |
| | | 16 | 16.00 | 407.74 |
| | | | 114.00 | $2,692.83 |
| HUSBY, PETER | 1991 | 09 | 2.00 | 51.36 |
| ENVIRONMENTAL SCIENTIST | | 10 | 6.00 | 154.08 |
| | | 24 | 37.00 | 979.70 |
| | | 25 | 2.00 | 52.96 |
| | 1995 | 15 | 1.00 | 35.25 |
| | | 16 | 0.50 | 17.63 |
| | | | 48.50 | $1,290.98 |
| JOHANSEN, JUDY | 1991 | 17 | 19.00 | 435.26 |
| GRANTS MANAGEMENT SPECIALIST | | | | |
| | | | 19.00 | $435.26 |
| JOHNSON, IVRY | 1995 | 20 | 3.00 | 46.81 |
| FOIA/PUBLIC AFFAIRS ASSISTANT | | | | |
| | | | 3.00 | $46.81 |
| JOHNSON, KATHLEEN | 1999 | 01 | 1.00 | 53.63 |
| ATTORNEY ADVISOR (GENERAL) | | 02 | 1.00 | 52.05 |
| | | 06 | 3.00 | 156.18 |
| | | 08 | 6.50 | 370.96 |
| | 2000 | 02 | 1.00 | 54.30 |
| | | 10 | 1.00 | 60.33 |

Exhibit 4-A
0116

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| JOHNSON, KATHLEEN | 2001 | 13 | 2.00 | 129.88 |
| | | 16 | 1.50 | 97.41 |
| | | 17 | 3.00 | 194.81 |
| | | 19 | 1.00 | 64.94 |
| | | | 21.00 | $1,234.49 |
| JOHNSON, ROGER P. | 1993 | 05 | 1.00 | 32.98 |
| SUPERVISORY GRANTS MANAGEMENT SPECIA | | | | |
| | | | 1.00 | $32.98 |
| JOHNSON, SHARON | 1990 | 26 | 1.50 | 24.48 |
| ENVIRONMENTAL PROTECTION SPECIALIST | 1991 | 05 | 1.50 | 24.48 |
| | | 08 | 9.00 | 146.83 |
| | | 09 | 3.50 | 63.82 |
| | | 13 | 1.50 | 27.22 |
| | | 16 | 1.00 | 18.80 |
| | | 19 | 1.00 | 18.76 |
| | | 21 | 1.00 | 18.76 |
| | | 22 | 2.00 | 37.56 |
| | | 23 | 6.00 | 112.74 |
| | | 24 | 6.00 | 112.74 |
| | 1992 | 19 | 1.00 | 20.24 |
| | 1994 | 14 | 3.00 | 70.95 |
| | 1995 | 17 | 6.00 | 146.97 |
| | | 22 | 1.50 | 36.75 |
| | 1996 | 16 | 11.50 | 297.39 |
| | | 17 | 3.00 | 86.56 |
| | | 22 | 1.50 | 43.28 |
| | 2000 | 08 | 3.25 | 120.17 |
| | | 22 | 2.00 | 79.67 |
| | | 23 | 2.75 | 109.56 |
| | 2002 | 10 | 35.00 | 1,640.77 |
| | | 11 | 3.00 | 140.64 |
| | | 14 | 16.00 | 750.06 |
| | | 15 | 18.00 | 843.83 |
| | | 16 | 1.50 | 70.31 |
| | | 20 | 0.50 | 23.43 |

Exhibit 4-A
0117

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| JOHNSON, SHARON | 2002 | 21 | 9.00 | 426.30 |
| | | 22 | 43.00 | 2,015.79 |
| | | 23 | 37.25 | 1,746.25 |
| | | 24 | 16.00 | 750.24 |
| | | 25 | 8.00 | 375.09 |
| | | 26 | 15.00 | 703.19 |
| | | 27 | 7.50 | 353.52 |
| | 2003 | 03 | 4.50 | 210.95 |
| | | 10 | 12.50 | 624.73 |
| | | 16 | 4.00 | 203.18 |
| | | 17 | 32.50 | 1,650.78 |
| | | 18 | 44.00 | 2,234.91 |
| | | 19 | 28.00 | 1,422.21 |
| | | 21 | 33.00 | 1,676.18 |
| | | 22 | 79.00 | 4,012.67 |
| | | 24 | 4.00 | 204.32 |
| | | 25 | 9.75 | 495.25 |
| | | 26 | 5.00 | 253.99 |
| | 2004 | 01 | 2.50 | 127.70 |
| | | 02 | 4.00 | 203.18 |
| | | 10 | 12.50 | 649.86 |
| | | 11 | 6.50 | 337.92 |
| | | 12 | 0.75 | 38.99 |
| | | | 561.75 | $25,803.97 |
| JONES, DAVID | 1990 | 22 | 2.00 | 72.09 |
| SUPVY ENV PROT SPEC. | | 26 | 3.00 | 107.89 |
| | 1991 | 01 | 4.00 | 142.26 |
| | | 04 | 4.00 | 144.27 |
| | | 05 | 2.00 | 72.13 |
| | | 07 | 2.00 | 73.10 |
| | | 08 | 5.00 | 182.78 |
| | | 09 | 5.00 | 205.50 |
| | | 11 | 5.00 | 205.52 |
| | | 12 | 2.00 | 82.19 |
| | | 15 | 3.00 | 123.31 |
| | | 16 | 3.00 | 123.29 |

Exhibit 4-A
0118

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| JONES, DAVID | 1991 | 17 | 4.00 | 164.40 |
| | | 18 | 11.00 | 452.12 |
| | | 19 | 15.00 | 616.54 |
| | | 20 | 2.00 | 82.19 |
| | | 21 | 3.00 | 123.31 |
| | | 22 | 14.00 | 575.43 |
| | | 25 | 9.00 | 369.91 |
| | | 26 | 4.00 | 164.40 |
| | | 27 | 1.00 | 41.10 |
| | 1992 | 01 | 2.00 | 82.21 |
| | | 02 | 2.00 | 84.52 |
| | | 03 | 7.00 | 287.72 |
| | | 04 | 2.00 | 84.53 |
| | | 05 | 4.00 | 169.04 |
| | | 07 | 1.00 | 42.25 |
| | | 08 | 2.00 | 84.52 |
| | | 10 | 2.00 | 88.05 |
| | | 11 | 2.00 | 88.05 |
| | | 12 | 9.00 | 396.28 |
| | | 13 | 1.00 | 44.03 |
| | | 14 | 1.00 | 44.03 |
| | | 15 | 7.00 | 308.21 |
| | | 16 | 1.00 | 44.02 |
| | | 17 | 2.00 | 88.06 |
| | | 18 | 2.00 | 88.06 |
| | | 19 | 11.00 | 484.34 |
| | | 21 | 2.00 | 88.06 |
| | | 23 | 3.00 | 132.10 |
| | | 24 | 16.00 | 704.49 |
| | | 26 | 14.00 | 616.43 |
| | | 27 | 1.00 | 44.03 |
| | 1993 | 01 | 2.00 | 88.06 |
| | | 02 | 7.00 | 316.64 |
| | | 03 | 10.00 | 452.35 |
| | | 04 | 7.00 | 316.64 |
| | | 05 | 3.00 | 135.70 |
| | | 06 | 11.00 | 497.58 |

Exhibit 4-A
0119

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| JONES, DAVID | 1993 | 07 | 2.00 | 90.47 |
| | | 09 | 1.00 | 46.91 |
| | | 11 | 1.00 | 46.91 |
| | | 12 | 10.00 | 469.05 |
| | | 13 | 3.00 | 140.71 |
| | | 14 | 2.00 | 93.81 |
| | | 15 | 3.00 | 140.71 |
| | | 16 | 4.00 | 187.62 |
| | | 17 | 1.00 | 46.91 |
| | | 18 | 2.00 | 93.81 |
| | | 20 | 3.00 | 140.71 |
| | | 21 | 2.00 | 93.81 |
| | | 22 | 2.00 | 93.81 |
| | | 24 | 1.00 | 46.91 |
| | | 26 | 3.00 | 140.71 |
| | | 27 | 1.00 | 46.91 |
| | 1994 | 02 | 1.00 | 46.91 |
| | | 04 | 2.00 | 96.31 |
| | | 05 | 2.00 | 96.31 |
| | | 06 | 1.00 | 48.15 |
| | | 07 | 2.00 | 96.31 |
| | | 09 | 2.00 | 96.31 |
| | | 10 | 2.00 | 96.31 |
| | | 12 | 1.00 | 48.15 |
| | | 13 | 4.00 | 192.61 |
| | | 14 | 2.00 | 96.30 |
| | | 15 | 5.00 | 240.76 |
| | | | 302.00 | $13,097.93 |
| KEENER, WILLIAM | 1991 | 18 | 2.00 | 70.96 |
| ATTORNEY ADVISOR (GENERAL) | 1996 | 02 | 2.00 | 84.94 |
| | | 04 | 3.00 | 121.12 |
| | | 12 | 1.00 | 43.32 |
| | | | 8.00 | $320.34 |
| KEMMERER, JOHN | 1996 | 13 | 1.00 | 43.76 |
| SUPERVISORY ENVIRONMENTAL SCIENTIST | 1997 | 04 | 1.00 | 44.54 |

Exhibit 4-A
0120

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| KEMMERER, JOHN | 1997 | 09 | 4.50 | 220.70 |
| | | 10 | 1.00 | 49.05 |
| | 1998 | 21 | 5.00 | 260.78 |
| | | 24 | 1.00 | 52.15 |
| | 1999 | 01 | 1.00 | 50.70 |
| | | 02 | 8.00 | 408.86 |
| | | 05 | 2.00 | 102.21 |
| | | 06 | 2.00 | 102.21 |
| | | 08 | 7.00 | 391.76 |
| | | 09 | 1.00 | 55.97 |
| | 2000 | 06 | 3.00 | 159.58 |
| | 2002 | 27 | 1.00 | 66.86 |
| | | | 38.50 | $2,009.13 |
| KLEIN, ROGER M. | 1996 | 22 | 2.00 | 80.59 |
| ATTORNEY ADVISOR (GENERAL) | | 23 | 2.00 | 81.16 |
| | | 24 | 2.00 | 81.38 |
| | | 25 | 1.00 | 41.55 |
| | 1997 | 07 | 1.00 | 41.55 |
| | | 08 | 19.50 | 766.37 |
| | | 09 | 12.00 | 516.80 |
| | | 10 | 7.00 | 302.06 |
| | | 11 | 6.50 | 280.50 |
| | | 12 | 1.00 | 43.10 |
| | | 13 | 1.00 | 43.14 |
| | | 14 | 2.50 | 107.88 |
| | | 15 | 2.50 | 107.88 |
| | | 16 | 3.50 | 151.02 |
| | | 17 | 4.50 | 194.20 |
| | | 18 | 3.50 | 150.88 |
| | | 19 | 5.00 | 215.48 |
| | | 21 | 4.50 | 193.81 |
| | | 22 | 1.50 | 64.64 |
| | | 23 | 2.00 | 86.13 |
| | | | 84.50 | $3,550.12 |
| KOZELKA, PETER | 1998 | 16 | 40.00 | 1,000.21 |

Exhibit 4-A
0121

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| WATER CONSULTANT | 1998 | 17 | 40.00 | 1,000.21 |
| | | 18 | 40.00 | 1,192.96 |
| | | 19 | 40.00 | 1,192.96 |
| | | 21 | 31.50 | 939.46 |
| | | 22 | 27.50 | 820.16 |
| | | 24 | 39.00 | 1,163.14 |
| | | 25 | 36.00 | 1,073.67 |
| | | 27 | 4.50 | 134.22 |
| | | | 298.50 | $8,516.99 |
| KREMER, THOMAS | 1998 | 20 | 2.00 | 93.53 |
| SUPVY.ENVIRONMENTAL PROTECT.SPECIALIST | 2002 | 26 | 2.00 | 120.26 |
| | | | 4.00 | $213.79 |
| LAU, NATHAN | 1996 | 08 | 1.00 | 40.03 |
| SUPV ENVIRONMENTAL PROTECTION SPEC | | 15 | 1.00 | 40.03 |
| | | 17 | 1.00 | 40.03 |
| | | 19 | 3.50 | 140.10 |
| | | 22 | 0.50 | 20.02 |
| | | | 7.00 | $280.21 |
| LEE, BARBARA | 1991 | 04 | 1.00 | 16.51 |
| ENVIRONMENTAL PROTECTION SPEC. | | 05 | 1.00 | 16.52 |
| | | 06 | 4.00 | 66.11 |
| | | 07 | 2.50 | 41.33 |
| | | 08 | 1.50 | 24.79 |
| | | 09 | 27.50 | 547.38 |
| | | 11 | 1.00 | 17.26 |
| | | 14 | 1.00 | 20.35 |
| | 1993 | 21 | 4.00 | 107.98 |
| | 1994 | 15 | 1.00 | 27.86 |
| | | 16 | 0.50 | 14.20 |
| | | 17 | 2.25 | 62.71 |
| | | 18 | 3.00 | 83.59 |
| | 1995 | 02 | 3.25 | 89.48 |
| | | 06 | 2.00 | 55.05 |
| | 1996 | 12 | 1.50 | 45.92 |
| | | 13 | 7.00 | 214.29 |

Exhibit 4-A
0122

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| LEE, BARBARA | 1996 | 14 | 9.75 | 298.47 |
| | | 15 | 8.50 | 260.21 |
| | | 17 | 0.75 | 22.97 |
| | | 18 | 3.75 | 114.82 |
| | | 19 | 1.75 | 53.59 |
| | | 20 | 1.50 | 45.92 |
| | | 21 | 1.50 | 45.92 |
| | 1997 | 12 | 4.00 | 130.98 |
| | | 13 | 1.00 | 33.68 |
| | | 14 | 0.50 | 16.84 |
| | | 15 | 1.75 | 58.92 |
| | | 16 | 1.25 | 42.10 |
| | | 17 | 3.50 | 117.86 |
| | | 18 | 1.00 | 33.68 |
| | | 19 | 0.50 | 16.84 |
| | 1998 | 11 | 1.50 | 54.73 |
| | | | 106.50 | $2,798.86 |
| LEITH, SUZETTE | 2002 | 21 | 2.00 | 130.41 |
| ATTORNEY ADVISOR (GENERAL) | | 27 | 1.50 | 95.05 |
| | 2003 | 01 | 6.00 | 380.20 |
| | | 04 | 3.00 | 186.35 |
| | | 05 | 0.50 | 31.05 |
| | | 06 | 0.50 | 31.05 |
| | | 10 | 6.00 | 405.51 |
| | | 11 | 1.00 | 67.60 |
| | | 14 | 3.00 | 206.05 |
| | | 15 | 1.50 | 103.04 |
| | | | 25.00 | $1,636.31 |
| LEWIS, WILLIAM | 1990 | 22 | 8.00 | 229.18 |
| ENVIRONMENTAL SCIENTIST | | 23 | 10.00 | 286.48 |
| | | 24 | 6.00 | 171.89 |
| | | 25 | 27.00 | 701.98 |
| | | 26 | 8.00 | 207.98 |
| | | 27 | 2.00 | 51.89 |
| | 1991 | 02 | 5.00 | 143.24 |

Exhibit 4-A
0123

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238

### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| LEWIS, WILLIAM | 1991 | 03 | 5.00 | 143.24 |
| | | 04 | 4.00 | 104.04 |
| | | 06 | 2.00 | 58.16 |
| | | 07 | 3.00 | 88.16 |
| | | 11 | 3.00 | 98.37 |
| | | 12 | 1.00 | 32.79 |
| | | 13 | 5.00 | 163.95 |
| | | 14 | 2.00 | 66.06 |
| | | 15 | 4.00 | 132.12 |
| | | 16 | 13.00 | 429.38 |
| | | 17 | 18.00 | 594.53 |
| | | 18 | 2.00 | 66.06 |
| | | 20 | 8.00 | 264.24 |
| | | 21 | 8.00 | 264.24 |
| | | 22 | 38.00 | 1,255.13 |
| | | 23 | 2.00 | 66.06 |
| | | 24 | 4.00 | 132.12 |
| | | 26 | 11.00 | 363.33 |
| | | 27 | 9.00 | 296.55 |
| | 1992 | 02 | 11.00 | 360.70 |
| | | 03 | 8.00 | 262.32 |
| | | 04 | 2.00 | 65.58 |
| | | 05 | 2.00 | 66.06 |
| | | 06 | 4.00 | 132.12 |
| | | 07 | 4.00 | 132.12 |
| | | 10 | 12.00 | 412.87 |
| | | | 251.00 | $7,842.94 |
| LINDER, STEVEN | 1990 | 21 | 71.00 | 1,377.07 |
| ENVIRONMENTAL ENGINEER | | 22 | 80.00 | 1,551.62 |
| | | 23 | 86.00 | 1,677.96 |
| | | 24 | 70.50 | 1,379.82 |
| | | 25 | 27.00 | 523.66 |
| | | 26 | 73.00 | 1,415.86 |
| | | 27 | 39.00 | 756.41 |
| | 1991 | 01 | 36.00 | 698.23 |
| | | 02 | 66.00 | 1,280.08 |

Exhibit 4-A
0124

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| LINDER, STEVEN | 1991 | 03 | 80.00 | 1,551.62 |
| | | 04 | 69.00 | 1,338.25 |
| | | 05 | 44.00 | 853.39 |
| | | 06 | 44.00 | 866.68 |
| | | 07 | 61.00 | 1,183.11 |
| | | 08 | 71.00 | 1,377.07 |
| | | 09 | 65.00 | 1,445.91 |
| | | 10 | 36.00 | 800.78 |
| | | 11 | 9.00 | 200.21 |
| | | 12 | 62.00 | 1,379.18 |
| | | 13 | 71.00 | 1,579.36 |
| | | 14 | 44.00 | 978.75 |
| | | 16 | 78.00 | 1,735.10 |
| | | 17 | 64.00 | 1,458.70 |
| | | 18 | 46.00 | 1,042.28 |
| | | 19 | 71.00 | 1,618.24 |
| | | 20 | 36.00 | 820.49 |
| | | 21 | 35.00 | 845.96 |
| | | 22 | 80.00 | 1,933.63 |
| | | 23 | 78.00 | 1,885.27 |
| | | 24 | 80.00 | 1,933.63 |
| | | 25 | 52.00 | 1,256.86 |
| | | 26 | 72.00 | 1,740.27 |
| | | 27 | 48.00 | 1,160.18 |
| | 1992 | 01 | 26.00 | 628.42 |
| | | 02 | 60.00 | 1,449.08 |
| | | 03 | 57.00 | 1,376.58 |
| | | 04 | 70.00 | 1,690.57 |
| | | 05 | 54.00 | 1,304.11 |
| | | 06 | 77.00 | 1,859.61 |
| | | 07 | 18.00 | 434.72 |
| | | 08 | 60.00 | 1,449.08 |
| | | 09 | 68.00 | 1,769.30 |
| | | 10 | 78.00 | 2,029.51 |
| | | 11 | 59.00 | 1,535.13 |
| | | 12 | 52.00 | 1,352.99 |
| | | 13 | 68.00 | 1,769.30 |

Exhibit 4-A
0125

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| LINDER, STEVEN | 1992 | 14 | 74.00 | 1,925.40 |
| | | 15 | 52.00 | 1,352.99 |
| | | 16 | 77.00 | 2,003.45 |
| | | 17 | 68.00 | 1,769.30 |
| | | 18 | 68.00 | 1,769.29 |
| | | 19 | 76.00 | 1,977.46 |
| | | 20 | 69.00 | 1,795.32 |
| | | 21 | 62.00 | 1,767.61 |
| | | 22 | 72.00 | 2,052.71 |
| | | 24 | 69.00 | 1,967.19 |
| | | 25 | 67.00 | 1,910.17 |
| | | 26 | 66.00 | 1,881.67 |
| | | 27 | 70.00 | 1,995.72 |
| | 1993 | 01 | 6.00 | 171.05 |
| | | 02 | 68.00 | 1,938.67 |
| | | 03 | 40.00 | 1,140.40 |
| | | 04 | 57.00 | 1,625.07 |
| | | 05 | 67.00 | 1,910.15 |
| | | 06 | 66.00 | 1,881.66 |
| | | 07 | 62.00 | 1,767.62 |
| | | 08 | 71.00 | 2,024.21 |
| | | 09 | 67.00 | 1,982.59 |
| | | 10 | 68.00 | 2,012.19 |
| | | 11 | 53.00 | 1,568.32 |
| | | 12 | 73.00 | 2,160.15 |
| | | 13 | 52.00 | 1,538.72 |
| | | 14 | 43.00 | 1,272.40 |
| | | | 4,374.50 | $107,455.51 |
| LINDSAY, NANCY | 1996 | 13 | 1.00 | 49.95 |
| SUPV ENVIRONMENTAL PROTECTION SPECI | | 16 | 1.00 | 49.95 |
| | | 19 | 3.00 | 149.86 |
| | | | 5.00 | $249.76 |
| LOI, DONALD | 1995 | 23 | 1.50 | 22.58 |
| ACCOUNTING TECHNICIAN | | 24 | 1.25 | 18.83 |
| | 1996 | 11 | 0.75 | 12.40 |

Exhibit 4-A
0126

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| LOI, DONALD | 1996 | 12 | 0.75 | 12.40 |
| | | 17 | 5.75 | 95.05 |
| | | 18 | 3.00 | 49.58 |
| | | 19 | 1.00 | 16.53 |
| | | 20 | 0.50 | 8.27 |
| | | 21 | 0.25 | 4.13 |
| | 1997 | 08 | 0.75 | 13.55 |
| | | 09 | 0.50 | 9.30 |
| | | 11 | 0.25 | 4.65 |
| | | 16 | 3.25 | 60.43 |
| | | 17 | 0.50 | 9.30 |
| | | 19 | 1.00 | 18.59 |
| | 1999 | 13 | 1.00 | 22.69 |
| | | 23 | 1.00 | 22.69 |
| | | 25 | 1.50 | 34.01 |
| | | | 24.50 | $434.98 |
| MA, LINDA | 1996 | 25 | 2.00 | 60.86 |
| ENVIRONMENTAL PROTECTOIN SPECIALIST | 1997 | 15 | 2.00 | 65.23 |
| | | 16 | 5.00 | 162.28 |
| | | 17 | 5.00 | 161.67 |
| | | 21 | 4.00 | 129.35 |
| | | 25 | 2.00 | 64.67 |
| | 1998 | 09 | 3.00 | 109.21 |
| | | 10 | 3.00 | 109.21 |
| | | 11 | 3.00 | 109.21 |
| | | 12 | 2.00 | 72.82 |
| | | 13 | 1.00 | 36.40 |
| | | 17 | 1.00 | 36.40 |
| | | 19 | 3.00 | 109.21 |
| | | 20 | 1.00 | 36.42 |
| | | 24 | 1.00 | 36.40 |
| | | 25 | 4.00 | 145.60 |
| | 1999 | 18 | 1.00 | 39.02 |
| | | | 43.00 | $1,483.96 |
| MACK, PATRICIA A. | 1990 | 21 | 3.00 | 70.91 |

Exhibit 4-A
0127

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

#### CRP# 110926, 101445 & 238
#### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| CHEMIST | 1990 | 23 | 6.00 | 141.81 |
|  | 1991 | 05 | 6.00 | 141.81 |
|  |  | 12 | 2.00 | 49.66 |
|  |  | 18 | 3.00 | 84.99 |
|  |  | 19 | 1.00 | 28.32 |
|  |  | 26 | 2.50 | 70.83 |
|  |  | 27 | 1.00 | 28.32 |
|  |  |  | 24.50 | $616.65 |
| MAGNUSON, JANET | 2004 | 11 | 14.00 | 861.29 |
| Attorney-Adviser |  | 12 | 0.50 | 30.76 |
|  |  | 14 | 2.50 | 153.80 |
|  |  | 15 | 4.00 | 252.90 |
|  |  | 16 | 5.00 | 316.12 |
|  |  | 19 | 3.00 | 189.67 |
|  |  | 20 | 8.00 | 505.79 |
|  |  |  | 37.00 | $2,310.33 |
| MALDONADO, LEWIS | 2001 | 12 | 1.25 | 67.80 |
| ATTORNEY ADVISOR (GENERAL) |  | 13 | 1.75 | 94.93 |
|  |  | 14 | 0.75 | 40.67 |
|  |  | 15 | 2.25 | 122.02 |
|  |  | 16 | 3.25 | 176.28 |
|  |  | 17 | 1.50 | 81.35 |
|  |  | 18 | 2.00 | 108.47 |
|  |  | 19 | 0.75 | 40.67 |
|  |  | 20 | 1.00 | 54.23 |
|  |  | 21 | 1.00 | 54.23 |
|  |  | 22 | 0.25 | 13.55 |
|  | 2002 | 02 | 0.50 | 27.12 |
|  | 2003 | 26 | 0.50 | 34.23 |
|  | 2004 | 12 | 0.50 | 35.12 |
|  |  |  | 17.25 | $950.67 |
| MARTYN, RICHARD | 1991 | 27 | 10.00 | 288.14 |
| ENVIRONMENTAL PROTECTION SPECIALIST |  |  |  |  |
|  |  |  | 10.00 | $288.14 |

Exhibit 4-A
0128

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MARVEL, NANCY | 1990 | 23 | 0.50 | 20.88 |
| REGIONAL COUNSEL | 1991 | 08 | 1.00 | 41.74 |
| | | 10 | 0.50 | 25.49 |
| | 1993 | 09 | 2.00 | 115.04 |
| | | 14 | 1.00 | 57.52 |
| | 1994 | 11 | 1.50 | 91.72 |
| | | | 6.50 | $352.39 |
| MCCARTY, KELLY S. | 1990 | 25 | 18.00 | 459.81 |
| MCCARTY, KELLY S. | | | | |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | 18.00 | $459.81 |
| MCKINLEY, CHARLES C. | 1992 | 05 | 4.00 | 170.93 |
| SUPVY ATTORNEY ADVISOR (ENVIRONMENTAL | | 06 | 4.00 | 170.92 |
| | 1993 | 09 | 2.00 | 96.77 |
| | | 14 | 3.00 | 145.16 |
| | | 17 | 2.00 | 96.77 |
| | 1994 | 02 | 2.00 | 92.16 |
| | | 04 | 2.00 | 94.91 |
| | | 22 | 1.00 | 49.92 |
| | | 23 | 1.00 | 49.92 |
| | 1995 | 12 | 2.00 | 100.73 |
| | | 18 | 1.00 | 50.37 |
| | | 25 | 2.00 | 100.31 |
| | | 26 | 2.00 | 95.71 |
| | | 27 | 2.00 | 95.70 |
| | 1996 | 09 | 2.00 | 106.55 |
| | | 11 | 1.00 | 53.27 |
| | | 12 | 1.00 | 53.27 |
| | | 15 | 1.00 | 53.27 |
| | | 16 | 3.00 | 159.82 |
| | | 18 | 1.50 | 79.92 |
| | | 19 | 3.00 | 159.82 |
| | | 22 | 0.50 | 26.64 |
| | | | 43.00 | $2,102.84 |
| MONTGOMERY, MICHAEL | 1993 | 20 | 19.00 | 645.88 |

Exhibit 4-A
0129

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION SPECIALIST | 1993 | 21 | 10.00 | 339.94 |
| | | 22 | 8.00 | 271.96 |
| | | 24 | 14.00 | 475.92 |
| | | 25 | 61.00 | 2,073.64 |
| | | 26 | 65.00 | 2,209.60 |
| | | 27 | 55.00 | 1,869.65 |
| | 1994 | 01 | 8.00 | 271.96 |
| | | 02 | 64.00 | 2,175.61 |
| | | 03 | 55.00 | 1,869.67 |
| | | 04 | 69.00 | 2,345.57 |
| | | 05 | 52.00 | 1,767.68 |
| | | 06 | 71.00 | 2,413.57 |
| | | 07 | 62.00 | 2,107.62 |
| | | 08 | 67.00 | 2,277.59 |
| | | 09 | 68.00 | 2,311.59 |
| | | 10 | 66.00 | 2,243.60 |
| | | 11 | 80.00 | 2,719.51 |
| | | 12 | 67.00 | 2,277.59 |
| | | 13 | 78.00 | 2,651.53 |
| | | 14 | 69.00 | 2,345.57 |
| | | 15 | 70.00 | 2,452.52 |
| | | 18 | 49.00 | 1,716.77 |
| | | 19 | 59.00 | 2,067.13 |
| | | 20 | 68.00 | 2,382.45 |
| | | 21 | 60.00 | 2,102.16 |
| | | 22 | 70.00 | 2,452.52 |
| | | 23 | 65.00 | 2,277.34 |
| | | 24 | 42.00 | 1,471.51 |
| | | 25 | 69.00 | 2,417.48 |
| | | 26 | 43.00 | 1,506.55 |
| | | 27 | 66.00 | 2,312.37 |
| | 1995 | 02 | 55.00 | 1,904.47 |
| | | 03 | 67.00 | 2,319.99 |
| | | 04 | 32.00 | 1,108.06 |
| | | 05 | 54.00 | 1,869.84 |
| | | 06 | 72.00 | 2,493.12 |
| | | 07 | 66.00 | 2,285.36 |

Exhibit 4-A
0130

## Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MONTGOMERY, MICHAEL | 1995 | 08 | 54.00 | 1,869.84 |
| | | 09 | 59.00 | 2,084.05 |
| | | 10 | 62.00 | 2,190.02 |
| | | 11 | 76.00 | 2,684.55 |
| | | 12 | 69.00 | 2,437.27 |
| | | 13 | 79.00 | 2,790.51 |
| | | 14 | 80.00 | 2,825.83 |
| | | 15 | 44.00 | 1,554.20 |
| | | 16 | 68.00 | 2,401.96 |
| | | 17 | 26.00 | 918.41 |
| | | 18 | 49.00 | 1,730.82 |
| | | 19 | 16.00 | 565.17 |
| | | 20 | 63.00 | 2,225.35 |
| | | 21 | 54.00 | 1,907.43 |
| | | 22 | 69.00 | 2,437.27 |
| | | 23 | 39.00 | 1,377.59 |
| | | 25 | 27.00 | 953.72 |
| | | 26 | 56.00 | 1,978.09 |
| | | 27 | 66.00 | 2,331.32 |
| | 1996 | 01 | 30.00 | 1,059.68 |
| | | 02 | 54.00 | 1,907.44 |
| | | 03 | 53.00 | 1,872.12 |
| | | 04 | 24.00 | 847.75 |
| | | 05 | 66.00 | 2,331.31 |
| | | 06 | 27.00 | 953.72 |
| | | 07 | 12.00 | 423.89 |
| | | 08 | 20.00 | 725.69 |
| | | 09 | 65.00 | 2,358.49 |
| | | 10 | 68.00 | 2,467.31 |
| | | 11 | 49.00 | 1,777.93 |
| | | 12 | 56.00 | 2,031.92 |
| | | 13 | 53.00 | 1,923.07 |
| | | 14 | 44.00 | 1,644.02 |
| | | 15 | 47.00 | 1,756.12 |
| | | 16 | 37.00 | 1,382.46 |
| | | 17 | 20.00 | 747.28 |
| | | 19 | 8.00 | 298.92 |

Exhibit 4-A
0131

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MONTGOMERY, MICHAEL | 1996 | 20 | 14.00 | 523.10 |
| | | 21 | 12.00 | 448.37 |
| | | | 3,930.00 | $137,548.88 |
| | | | | |
| MOORE, KATHERINE | 1999 | 25 | 8.00 | 388.70 |
| ENVIRONMENTAL ENGINEER | 2001 | 25 | 1.00 | 55.21 |
| | 2002 | 01 | 1.00 | 55.20 |
| | | | 10.00 | $499.11 |
| | | | | |
| MORKOWSKI, MARGARET | 1991 | 06 | 2.00 | 45.94 |
| CONTRACTS PROJECT OFFICER | | | | |
| | | | 2.00 | $45.94 |
| | | | | |
| MOXLEY, BRET | 1994 | 04 | 15.00 | 429.44 |
| ENVIRONMENTAL ENGINEER | | 05 | 3.00 | 85.89 |
| | | 06 | 37.00 | 1,059.27 |
| | | 07 | 35.00 | 1,002.03 |
| | | 08 | 50.00 | 1,592.16 |
| | | 09 | 52.00 | 1,661.29 |
| | | 10 | 56.00 | 1,782.82 |
| | | 11 | 51.00 | 1,623.64 |
| | | 12 | 40.00 | 1,273.45 |
| | | 13 | 38.00 | 1,209.78 |
| | | 14 | 38.00 | 1,209.78 |
| | | 15 | 48.00 | 1,528.13 |
| | | 16 | 42.00 | 1,337.11 |
| | | 17 | 43.00 | 1,368.95 |
| | | 21 | 33.00 | 1,050.60 |
| | | 22 | 44.00 | 1,400.79 |
| | | 23 | 42.00 | 1,337.11 |
| | | 24 | 24.00 | 764.06 |
| | | 25 | 50.00 | 1,591.80 |
| | | 26 | 41.00 | 1,305.28 |
| | | 27 | 56.00 | 1,782.83 |
| | 1995 | 02 | 22.00 | 692.21 |
| | | 03 | 55.00 | 1,730.53 |
| | | 04 | 35.00 | 1,101.24 |
| | | 05 | 23.00 | 736.18 |

Exhibit 4-A
0132

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MOXLEY, BRET | 1995 | 06 | 8.00 | 302.09 |
| | | 07 | 45.00 | 1,415.89 |
| | | 09 | 27.00 | 881.17 |
| | | 10 | 43.00 | 1,380.51 |
| | | | 1,096.00 | $34,636.03 |
| | | | | |
| NELSON, DENISE | 1990 | 23 | 2.00 | 43.45 |
| NELSON, SUNNY | 1991 | 04 | 1.00 | 21.72 |
| CONGRESSIONAL AFFAIRS SPECIALIST | | 12 | 1.00 | 24.35 |
| | | 13 | 3.00 | 73.05 |
| | | 14 | 8.00 | 194.80 |
| | | 16 | 1.00 | 24.35 |
| | | 21 | 2.00 | 48.70 |
| | | 22 | 7.00 | 170.47 |
| | | 23 | 17.00 | 413.99 |
| | | 25 | 3.00 | 73.05 |
| | 1992 | 12 | 1.00 | 25.43 |
| | | 14 | 1.00 | 25.43 |
| | | 24 | 1.00 | 26.15 |
| | | 26 | 8.00 | 209.23 |
| | | 27 | 3.00 | 78.46 |
| | 1993 | 17 | 2.00 | 54.35 |
| | | 21 | 7.00 | 190.20 |
| | | 23 | 2.00 | 54.35 |
| | | 27 | 1.00 | 27.17 |
| | 1995 | 25 | 2.00 | 56.97 |
| | 1996 | 02 | 2.00 | 56.97 |
| | | 09 | 2.00 | 58.52 |
| | | 12 | 1.00 | 29.26 |
| | 1998 | 24 | 15.00 | 520.71 |
| | | | 93.00 | $2,501.13 |
| | | | | |
| OKORLEY, JULIANA | 1999 | 13 | 1.50 | 19.88 |
| FINANCIAL SPECIALIST | | 23 | 3.00 | 49.16 |
| | | 25 | 2.00 | 32.78 |
| | | 26 | 1.00 | 16.38 |
| | | | 7.50 | $118.20 |

Exhibit 4-A
0133

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| OPALSKI, DANIEL | 1991 | 02 | 8.50 | 199.34 |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | 8.50 | $199.34 |
| | | | | |
| OPALSKI, PAMELA L. | 1990 | 21 | 65.00 | 874.33 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | 22 | 18.00 | 242.14 |
| | | 23 | 45.00 | 605.29 |
| | | 24 | 66.00 | 887.79 |
| | | 25 | 52.00 | 699.47 |
| | | 26 | 65.00 | 874.33 |
| | | 27 | 30.00 | 403.51 |
| | 1991 | 01 | 23.00 | 309.30 |
| | | 02 | 54.00 | 726.37 |
| | | 03 | 63.00 | 847.43 |
| | | 04 | 59.00 | 793.60 |
| | | 05 | 57.00 | 790.91 |
| | | 06 | 54.00 | 871.92 |
| | | 07 | 33.00 | 532.84 |
| | | 08 | 44.00 | 710.44 |
| | | 09 | 57.00 | 1,038.01 |
| | | 10 | 47.00 | 855.90 |
| | | 11 | 29.00 | 528.11 |
| | | 12 | 67.00 | 1,220.11 |
| | | 13 | 56.00 | 1,019.80 |
| | | 14 | 60.00 | 1,092.64 |
| | | 15 | 72.00 | 1,311.11 |
| | | 16 | 70.00 | 1,274.75 |
| | | 17 | 66.00 | 1,201.90 |
| | | 18 | 65.00 | 1,183.70 |
| | | 19 | 68.00 | 1,238.33 |
| | | 20 | 53.00 | 965.17 |
| | | 21 | 35.00 | 637.38 |
| | | 22 | 74.00 | 1,347.58 |
| | | 23 | 76.00 | 1,383.99 |
| | | 24 | 7.00 | 127.47 |
| | | 25 | 60.00 | 1,092.64 |
| | | 26 | 71.00 | 1,292.96 |

Exhibit 4-A
0134

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| OPALSKI, PAMELA L. | 1991 | 27 | 33.00 | 600.96 |
| | 1992 | 01 | 22.00 | 400.62 |
| | | 03 | 74.00 | 1,347.59 |
| | | 04 | 65.00 | 1,183.70 |
| | | 05 | 51.00 | 928.72 |
| | | 06 | 45.00 | 976.01 |
| | | 07 | 31.00 | 672.36 |
| | | 09 | 65.00 | 1,467.40 |
| | | 10 | 75.00 | 1,693.15 |
| | | 11 | 59.00 | 1,331.95 |
| | | 12 | 68.00 | 1,535.12 |
| | | 13 | 34.00 | 767.57 |
| | | 14 | 77.00 | 1,738.30 |
| | | 15 | 68.00 | 1,535.12 |
| | | 16 | 72.00 | 1,625.42 |
| | | 17 | 70.00 | 1,580.26 |
| | | 18 | 58.00 | 1,309.34 |
| | | 19 | 76.00 | 1,715.72 |
| | | 20 | 18.00 | 406.36 |
| | | 21 | 70.00 | 1,580.27 |
| | | 22 | 26.00 | 586.95 |
| | | 23 | 36.00 | 812.71 |
| | | 24 | 76.00 | 1,715.72 |
| | | 25 | 78.00 | 1,760.87 |
| | | 26 | 69.00 | 1,557.69 |
| | | 27 | 61.00 | 1,377.08 |
| | 1993 | 01 | 7.00 | 158.02 |
| | | 02 | 54.00 | 1,219.07 |
| | | 03 | 67.00 | 1,512.55 |
| | | 04 | 58.00 | 1,309.36 |
| | | 05 | 56.00 | 1,264.21 |
| | | 06 | 49.00 | 1,141.89 |
| | | 07 | 34.00 | 792.34 |
| | | 09 | 55.00 | 1,329.81 |
| | | 10 | 62.00 | 1,499.06 |
| | | 11 | 69.00 | 1,668.30 |
| | | 12 | 62.00 | 1,499.05 |

Exhibit 4-A
0135

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| OPALSKI, PAMELA L. | 1993 | 13 | 76.00 | 1,837.55 |
| | | 14 | 71.00 | 1,716.64 |
| | | 15 | 68.00 | 1,644.12 |
| | | 16 | 68.00 | 1,644.12 |
| | | 17 | 71.00 | 1,716.64 |
| | | 18 | 71.00 | 1,716.64 |
| | | 19 | 71.00 | 1,967.41 |
| | | 20 | 26.00 | 720.46 |
| | | 21 | 71.00 | 1,967.40 |
| | | 22 | 48.00 | 1,330.07 |
| | | 23 | 35.00 | 969.85 |
| | | 24 | 3.00 | 83.14 |
| | | | 4,490.00 | $91,895.88 |
| | | | | |
| ORTESI, MARIE | 1991 | 06 | 2.00 | 34.10 |
| LEUNG, MARIE | | | | |
| SUPERVISORY ACCOUNTANT | | | | |
| | | | 2.00 | $34.10 |
| | | | | |
| PANG, TIFFANIE | 2002 | 19 | 28.25 | 1,118.06 |
| COST ACCOUNTANT | | 20 | 63.25 | 2,503.25 |
| | | 21 | 44.75 | 1,771.06 |
| | | 22 | 30.75 | 1,217.02 |
| | | 23 | 13.75 | 544.18 |
| | 2003 | 18 | 3.50 | 149.85 |
| | | 19 | 36.50 | 1,562.64 |
| | | 20 | 35.50 | 1,519.82 |
| | | 22 | 3.75 | 160.29 |
| | 2004 | 03 | 1.75 | 74.79 |
| | | | 261.75 | $10,620.96 |
| | | | | |
| PENNINGTON, GREG | 1995 | 06 | 0.50 | 8.04 |
| ENV PROTECTION SPECIALIST | | 09 | 0.50 | 8.86 |
| | | 10 | 0.25 | 4.43 |
| | | 11 | 0.25 | 4.43 |
| | 1996 | 16 | 0.75 | 14.02 |
| | | | 2.25 | $39.78 |

Exhibit 4-A
0136

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238

### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| PESARESI, MARTIN H. | 1998 | 01 | 2.00 | 77.74 |
| ATTORNEY ADVISOR (GENERAL) | | | | |
| | | | 2.00 | $77.74 |
| | | | | |
| PODGUR, HAROLD | 1992 | 13 | 1.50 | 26.59 |
| COST ACCOUNTANT | | 14 | 3.50 | 62.05 |
| | | 15 | 1.00 | 17.73 |
| | | | 6.00 | $106.37 |
| | | | | |
| REDWINE, JENNIFER E. | 1995 | 15 | 11.00 | 142.22 |
| BIOLOGICAL SCIENCE LABORATORY TECHNICI | | 16 | 11.00 | 142.22 |
| | | | 22.00 | $284.44 |
| | | | | |
| RICE, JEAN | 1991 | 05 | 26.00 | 683.54 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | 06 | 35.00 | 920.15 |
| | | 07 | 26.00 | 683.54 |
| | | 08 | 9.00 | 236.62 |
| | | 09 | 18.00 | 510.20 |
| | | 10 | 13.00 | 384.95 |
| | | 11 | 6.00 | 183.31 |
| | | 12 | 35.00 | 1,069.29 |
| | | 13 | 37.00 | 1,130.36 |
| | | 14 | 22.00 | 672.11 |
| | | 15 | 14.00 | 427.72 |
| | | 16 | 2.00 | 61.11 |
| | | 17 | 9.00 | 274.95 |
| | | | 252.00 | $7,237.85 |
| | | | | |
| RITTER, GREGORY A. | 1991 | 04 | 13.00 | 313.30 |
| ATTORNEY ADVISOR (GENERAL) | | 06 | 43.00 | 1,036.34 |
| | | 07 | 21.00 | 506.12 |
| | | 08 | 59.00 | 1,421.95 |
| | | 09 | 65.00 | 1,827.42 |
| | | 10 | 35.00 | 984.00 |
| | | 11 | 46.00 | 1,399.59 |
| | | 12 | 43.00 | 1,308.32 |
| | | 13 | 28.00 | 851.93 |
| | | 14 | 34.00 | 1,034.49 |

Exhibit 4-A
0137

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| RITTER, GREGORY A. | 1991 | 15 | 23.00 | 699.80 |
| | | 16 | 28.00 | 851.93 |
| | | 17 | 35.00 | 1,064.91 |
| | | 19 | 61.00 | 1,855.99 |
| | | 20 | 49.00 | 1,490.87 |
| | | 21 | 46.00 | 1,399.59 |
| | | 22 | 49.00 | 1,490.86 |
| | | 23 | 48.00 | 1,460.45 |
| | | 24 | 39.00 | 1,186.62 |
| | | 25 | 39.00 | 1,186.62 |
| | | 26 | 37.00 | 1,125.76 |
| | | 27 | 36.00 | 1,095.34 |
| | 1992 | 01 | 20.00 | 608.51 |
| | | 02 | 38.00 | 1,155.29 |
| | | 03 | 62.00 | 1,884.94 |
| | | 04 | 49.00 | 1,489.71 |
| | | 05 | 51.00 | 1,550.52 |
| | | 06 | 25.00 | 760.06 |
| | | 07 | 12.00 | 364.83 |
| | | 08 | 32.00 | 972.88 |
| | | 09 | 40.00 | 1,269.37 |
| | | 10 | 7.00 | 222.14 |
| | | 11 | 52.00 | 1,702.41 |
| | | 12 | 41.00 | 1,342.27 |
| | | 13 | 27.00 | 883.94 |
| | | 14 | 48.00 | 1,571.45 |
| | | 15 | 35.00 | 1,145.85 |
| | | 16 | 45.00 | 1,473.23 |
| | | 17 | 52.00 | 1,702.41 |
| | | 18 | 52.00 | 1,702.41 |
| | | 19 | 46.00 | 1,505.96 |
| | | 20 | 44.00 | 1,440.49 |
| | | 21 | 46.00 | 1,505.96 |
| | | 22 | 50.00 | 1,636.94 |
| | | 23 | 53.00 | 1,735.14 |
| | | 24 | 23.00 | 832.40 |
| | | 25 | 47.00 | 1,700.99 |

Exhibit 4-A
0138

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| RITTER, GREGORY A. | 1992 | 26 | 56.00 | 2,026.71 |
| | | 27 | 39.00 | 1,411.44 |
| | 1993 | 01 | 12.00 | 434.31 |
| | | 02 | 45.00 | 1,628.60 |
| | | 03 | 38.00 | 1,375.26 |
| | | 04 | 47.00 | 1,700.99 |
| | | 05 | 37.00 | 1,339.07 |
| | | 06 | 30.00 | 1,085.74 |
| | | 07 | 10.00 | 361.92 |
| | | 08 | 40.00 | 1,447.65 |
| | | 09 | 41.00 | 1,540.47 |
| | | 10 | 44.00 | 1,653.18 |
| | | 11 | 46.00 | 1,728.33 |
| | | 12 | 27.00 | 1,014.45 |
| | | 13 | 45.00 | 1,690.76 |
| | | 14 | 53.00 | 1,991.34 |
| | | 15 | 48.00 | 1,803.47 |
| | | 16 | 39.00 | 1,465.32 |
| | | 17 | 58.00 | 2,179.20 |
| | | 18 | 40.00 | 1,502.89 |
| | | 19 | 23.00 | 864.16 |
| | | 20 | 41.00 | 1,540.47 |
| | | 21 | 36.00 | 1,352.60 |
| | | 22 | 58.00 | 2,179.20 |
| | | 23 | 24.00 | 901.73 |
| | | 24 | 40.00 | 1,552.11 |
| | | 25 | 41.00 | 1,590.90 |
| | | 26 | 33.00 | 1,280.48 |
| | | 27 | 35.00 | 1,358.08 |
| | 1994 | 01 | 3.00 | 116.41 |
| | | 02 | 41.00 | 1,590.90 |
| | | 03 | 27.00 | 1,047.67 |
| | | 04 | 52.00 | 2,017.73 |
| | | 05 | 20.00 | 749.02 |
| | | 06 | 34.00 | 1,255.46 |
| | | 07 | 10.00 | 388.02 |
| | | 08 | 24.00 | 931.26 |

Exhibit 4-A
0139

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| RITTER, GREGORY A. | 1994 | 09 | 39.00 | 1,513.30 |
| | | 10 | 45.00 | 1,746.12 |
| | | 11 | 20.00 | 776.05 |
| | | 12 | 11.00 | 426.83 |
| | | 13 | 3.00 | 116.41 |
| | | 14 | 8.00 | 310.42 |
| | | 15 | 23.00 | 892.46 |
| | | 16 | 13.00 | 504.43 |
| | | 17 | 27.00 | 1,047.67 |
| | | 18 | 12.00 | 465.63 |
| | | 19 | 9.00 | 349.23 |
| | | 20 | 25.00 | 970.06 |
| | | 21 | 16.00 | 620.84 |
| | | 22 | 30.00 | 1,164.07 |
| | | 23 | 17.00 | 659.64 |
| | | 24 | 5.00 | 200.17 |
| | | 25 | 4.00 | 160.13 |
| | | 26 | 21.00 | 840.69 |
| | | 27 | 32.00 | 1,281.05 |
| | 1995 | 02 | 14.00 | 554.47 |
| | | 03 | 33.00 | 1,305.62 |
| | | 04 | 11.00 | 438.90 |
| | | 05 | 38.00 | 1,485.95 |
| | | 06 | 28.00 | 1,053.52 |
| | | 07 | 5.00 | 197.83 |
| | | 08 | 7.00 | 276.95 |
| | | 09 | 14.00 | 565.04 |
| | | 10 | 20.00 | 807.19 |
| | | 11 | 21.00 | 847.55 |
| | | 12 | 25.00 | 1,008.98 |
| | | 13 | 8.00 | 322.88 |
| | | 14 | 16.00 | 645.75 |
| | | 15 | 23.00 | 928.26 |
| | | 16 | 23.00 | 928.26 |
| | | 17 | 24.00 | 968.63 |
| | | 18 | 16.00 | 645.75 |
| | | 19 | 12.00 | 484.31 |

Exhibit 4-A
0140

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238

### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| RITTER, GREGORY A. | 1995 | 20 | 20.00 | 807.19 |
| | | 21 | 15.00 | 605.39 |
| | | 22 | 3.00 | 121.09 |
| | | 23 | 20.00 | 807.19 |
| | | 24 | 18.00 | 726.47 |
| | | 25 | 10.00 | 416.00 |
| | | 26 | 23.00 | 956.80 |
| | | 27 | 24.00 | 998.64 |
| | 1996 | 02 | 19.00 | 790.40 |
| | | | 4,061.00 | $141,589.81 |
| ROBINSON, SHEILA R. | 1991 | 10 | 42.00 | 449.62 |
| STUDENT TRAINEE (ENV SCIENTIST) | | | | |
| | | | 42.00 | $449.62 |
| RONGONE, MARIE | 1999 | 13 | 1.00 | 47.39 |
| ATTORNEY ADVISOR | | 14 | 0.50 | 23.70 |
| | 2000 | 20 | 1.00 | 51.62 |
| | | 22 | 2.00 | 103.25 |
| | | | 4.50 | $225.96 |
| ROTHMAN, JOHN | 1991 | 05 | 3.00 | 87.51 |
| SUPERVISORY ATTORNEY ADVISOR(GENERAL) | | 07 | 3.00 | 87.88 |
| | | 08 | 3.00 | 87.88 |
| | | 09 | 2.00 | 65.95 |
| | | 10 | 2.00 | 65.95 |
| | | 11 | 2.00 | 65.95 |
| | | 12 | 3.00 | 98.90 |
| | | 13 | 1.50 | 49.46 |
| | | 14 | 2.00 | 65.95 |
| | | | 21.50 | $675.43 |
| SCHECHTER, DEBORAH | 2003 | 19 | 0.50 | 29.02 |
| CHIEF, CLEANUP SECTION 2 | | 24 | 0.50 | 29.02 |
| | | 25 | 0.25 | 14.51 |
| | 2004 | 07 | 0.50 | 29.00 |
| | | | 1.75 | $101.55 |

Exhibit 4-A
0141

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SCHULZ, MICHAEL | 1990 | 27 | 0.50 | 15.69 |
| SUPV PROGRAM ANALYSIS OFFICER | 1991 | 18 | 0.25 | 9.13 |
| | | | 0.75 | $24.82 |
| | | | | |
| SEMONES, VICKY M. | 1996 | 22 | 4.00 | 117.28 |
| COMMUNITY RELATIONS SPECIALIST | | 23 | 18.00 | 527.72 |
| | | 24 | 23.00 | 674.29 |
| | | 25 | 10.00 | 293.18 |
| | | 26 | 3.00 | 87.96 |
| | 1997 | 03 | 2.00 | 58.64 |
| | | 05 | 2.00 | 58.64 |
| | | 08 | 1.00 | 30.44 |
| | | 12 | 2.50 | 76.09 |
| | | 20 | 0.50 | 15.23 |
| | | 23 | 1.00 | 30.44 |
| | | 24 | 1.00 | 30.44 |
| | | 25 | 1.50 | 46.90 |
| | | 27 | 0.50 | 15.63 |
| | 1998 | 01 | 1.50 | 46.90 |
| | | 02 | 0.50 | 15.84 |
| | | 03 | 2.00 | 63.37 |
| | | 04 | 1.00 | 31.78 |
| | | 05 | 2.00 | 63.57 |
| | | 06 | 2.50 | 79.22 |
| | | 08 | 3.00 | 98.53 |
| | | 09 | 1.00 | 32.84 |
| | | 14 | 1.00 | 32.84 |
| | | | 84.50 | $2,527.77 |
| | | | | |
| SETER, DAVID | 1999 | 22 | 4.50 | 213.65 |
| ENVIRONMENTAL ENGINEER | | 23 | 4.00 | 189.91 |
| | | 24 | 8.00 | 379.83 |
| | | 25 | 16.50 | 783.39 |
| | | 26 | 1.50 | 71.22 |
| | 2000 | 01 | 4.00 | 189.91 |
| | | 02 | 20.00 | 949.57 |
| | | 03 | 32.50 | 1,543.05 |

Exhibit 4-A
0142

## Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SETER, DAVID | 2000 | 04 | 12.00 | 569.64 |
| | | 05 | 10.00 | 451.29 |
| | | 06 | 22.50 | 1,015.43 |
| | | 07 | 19.50 | 925.83 |
| | | 08 | 35.00 | 1,753.71 |
| | | 09 | 14.50 | 726.54 |
| | | 10 | 11.00 | 551.17 |
| | | 11 | 6.50 | 325.69 |
| | | 12 | 6.50 | 325.69 |
| | | 13 | 9.00 | 450.95 |
| | | 14 | 5.50 | 275.58 |
| | | 15 | 17.00 | 851.80 |
| | | 17 | 3.00 | 150.32 |
| | | 18 | 10.00 | 501.06 |
| | | 19 | 9.50 | 476.01 |
| | | 21 | 6.50 | 325.69 |
| | | 22 | 14.50 | 726.54 |
| | | 23 | 5.50 | 275.58 |
| | | 24 | 13.00 | 651.38 |
| | | 25 | 7.50 | 375.80 |
| | | 26 | 26.00 | 1,302.76 |
| | | 27 | 2.00 | 100.21 |
| | 2001 | 01 | 1.50 | 75.16 |
| | | 03 | 8.00 | 400.69 |
| | | 04 | 2.00 | 97.79 |
| | | 05 | 3.50 | 166.68 |
| | | 06 | 1.50 | 71.43 |
| | | 07 | 6.00 | 300.52 |
| | | 08 | 1.00 | 50.09 |
| | | 09 | 2.50 | 131.00 |
| | | 10 | 10.50 | 550.18 |
| | | 11 | 21.00 | 1,100.35 |
| | | 12 | 18.50 | 969.36 |
| | | 13 | 24.50 | 1,283.74 |
| | | 14 | 20.00 | 1,047.96 |
| | | 15 | 14.50 | 759.77 |
| | | 16 | 7.50 | 392.99 |

Exhibit 4-A
0143

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SETER, DAVID | 2001 | 17 | 11.50 | 602.58 |
| | | 18 | 7.50 | 392.99 |
| | | 19 | 5.50 | 288.19 |
| | | 20 | 13.00 | 681.17 |
| | | 21 | 6.00 | 314.39 |
| | | 22 | 25.00 | 1,309.95 |
| | | 24 | 7.00 | 366.78 |
| | | 26 | 7.00 | 366.78 |
| | 2002 | 01 | 4.50 | 235.78 |
| | | 02 | 1.00 | 52.39 |
| | | 03 | 2.00 | 104.79 |
| | | 04 | 4.00 | 209.60 |
| | | 05 | 7.00 | 351.92 |
| | | 06 | 5.00 | 249.13 |
| | | 07 | 5.00 | 261.99 |
| | | 08 | 13.00 | 681.15 |
| | | 09 | 11.00 | 609.25 |
| | | 10 | 14.50 | 803.11 |
| | | 11 | 30.00 | 1,661.60 |
| | | 12 | 14.00 | 775.40 |
| | | 13 | 7.00 | 387.70 |
| | | 14 | 14.00 | 775.42 |
| | | 15 | 26.00 | 1,440.05 |
| | | 16 | 13.00 | 720.02 |
| | | 17 | 20.00 | 1,107.72 |
| | | 18 | 21.00 | 1,163.12 |
| | | 19 | 30.00 | 1,661.60 |
| | | 20 | 4.50 | 249.23 |
| | | 21 | 16.00 | 886.19 |
| | | 22 | 7.00 | 387.71 |
| | | 23 | 27.00 | 1,495.54 |
| | | 25 | 9.00 | 498.47 |
| | 2003 | 01 | 4.00 | 221.54 |
| | | 02 | 5.00 | 276.93 |
| | | 05 | 3.50 | 186.74 |
| | | 06 | 4.00 | 210.70 |
| | | 07 | 3.50 | 193.87 |

Exhibit 4-A
0144

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SETER, DAVID | 2003 | 08 | 9.00 | 498.48 |
| | | 09 | 2.00 | 114.35 |
| | | 10 | 20.00 | 1,143.52 |
| | | 11 | 1.00 | 57.17 |
| | | 12 | 2.00 | 116.28 |
| | | 14 | 3.00 | 174.41 |
| | | 15 | 6.00 | 348.84 |
| | | 16 | 7.00 | 406.96 |
| | | 17 | 13.50 | 784.86 |
| | | 18 | 7.00 | 406.96 |
| | | 19 | 12.00 | 697.66 |
| | | 20 | 36.00 | 2,092.96 |
| | | 21 | 9.50 | 552.30 |
| | | 23 | 3.00 | 174.41 |
| | | 24 | 10.00 | 581.39 |
| | | 25 | 22.00 | 1,279.03 |
| | | 26 | 9.00 | 523.28 |
| | | 27 | 21.50 | 1,249.97 |
| | 2004 | 01 | 3.00 | 174.41 |
| | | 02 | 8.50 | 494.15 |
| | | 03 | 9.50 | 552.30 |
| | | 04 | 2.50 | 142.16 |
| | | 05 | 2.00 | 110.60 |
| | | 06 | 26.50 | 1,465.40 |
| | | 07 | 3.50 | 203.47 |
| | | 08 | 4.00 | 232.55 |
| | | 11 | 2.00 | 119.38 |
| | | 12 | 10.50 | 626.73 |
| | | 13 | 8.00 | 477.50 |
| | | 14 | 17.00 | 1,014.69 |
| | | 15 | 1.50 | 92.01 |
| | | 19 | 4.00 | 245.36 |
| | | 20 | 2.00 | 122.69 |
| | | | 1,206.00 | $64,284.63 |
| SHEN, CATHERINE | 1990 | 25 | 1.00 | 13.16 |
| ACCOUNTING TECHNICIAN | 1991 | 01 | 1.00 | 13.16 |

Exhibit 44
0145

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SHEN, CATHERINE | 1991 | 09 | 4.50 | 70.68 |
| | | 19 | 7.00 | 109.94 |
| | | 20 | 8.00 | 125.66 |
| | | 21 | 5.00 | 78.53 |
| | | 23 | 23.75 | 373.03 |
| | | 24 | 35.00 | 549.71 |
| | | 26 | 6.00 | 94.24 |
| | | 27 | 9.00 | 141.35 |
| | 1992 | 01 | 2.50 | 39.27 |
| | 1995 | 02 | 2.00 | 38.51 |
| | | | 104.75 | $1,647.24 |
| SILVA, JACOB ENVIRONMENTAL SCIENTIST | 1991 | 16 | 6.00 | 104.56 |
| | | | 6.00 | $104.56 |
| SIMANONOK, STEVEN INVESTIGATOR | 1991 | 04 | 1.50 | 34.02 |
| | | | 1.50 | $34.02 |
| SIMPSON, STEWART ENVIRONMENTAL SCIENTIST | 1991 | 10 | 45.00 | 1,158.24 |
| | | 16 | 44.00 | 1,167.93 |
| | | | 89.00 | $2,326.17 |
| SIMS, MARK SIMS, MARK A. ENVIRONMENTAL ENGINEER | 1992 | 18 | 2.00 | 56.41 |
| | | | 2.00 | $56.41 |
| SMIECINSKI, RALPH F. SENIOR HEALTH SERVICE OFFICER | 1990 | AG | 11.00 | 276.43 |
| | | JU | 23.00 | 724.25 |
| | | SP | 14.00 | 440.80 |
| | 1991 | NO | 17.00 | 535.58 |
| | | OC | 10.00 | 314.73 |
| | | | 75.00 | $2,291.79 |
| SMITH, JULI A. CHEMIST | 1992 | 03 | 0.25 | 4.51 |
| | | 04 | 1.25 | 24.46 |

Exhibit 4-A
0146

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SMITH, JULI A. | 1992 | 07 | 0.50 | 9.91 |
| | | 08 | 3.00 | 58.70 |
| | | 15 | 0.25 | 5.11 |
| | | 16 | 13.50 | 275.49 |
| | | 17 | 3.75 | 76.53 |
| | | 23 | 7.00 | 148.28 |
| | | 24 | 0.25 | 5.30 |
| | | 25 | 5.25 | 111.22 |
| | 1993 | 08 | 2.00 | 50.11 |
| | | 09 | 6.00 | 156.20 |
| | | | 43.00 | $925.82 |
| SMUCKER, STANFORD | 1994 | 21 | 3.00 | 98.55 |
| TOXICOLOGIST | | 22 | 10.00 | 328.50 |
| | | 24 | 3.00 | 98.55 |
| | 1995 | 03 | 3.00 | 97.38 |
| | | 14 | 10.00 | 352.43 |
| | | 15 | 8.00 | 281.94 |
| | | 16 | 2.00 | 70.49 |
| | | 18 | 2.00 | 70.49 |
| | | 19 | 2.00 | 70.49 |
| | | 20 | 9.00 | 317.19 |
| | | 21 | 3.00 | 105.73 |
| | | 22 | 1.00 | 35.24 |
| | | 23 | 1.50 | 52.86 |
| | | 27 | 14.00 | 493.40 |
| | 1996 | 01 | 2.00 | 70.49 |
| | | 02 | 4.00 | 140.97 |
| | | 05 | 2.00 | 70.49 |
| | | 21 | 1.00 | 36.20 |
| | | | 80.50 | $2,791.39 |
| STAMNES, ROBERT L. | 1997 | 02 | 19.00 | 679.68 |
| ENVIRON. ENGINEER | | 03 | 4.00 | 143.10 |
| | | 21 | 24.00 | 879.35 |
| | | | 47.00 | $1,702.13 |
| STERN, ROBERT | 1992 | 12 | 8.00 | 261.64 |

Exhibit 4-A
0147

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

#### CRP# 110926, 101445 & 238
#### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION SPECIALIST | 1992 | 13 | 5.00 | 163.52 |
| | | 14 | 2.00 | 65.40 |
| | | | 15.00 | $490.56 |
| | | | | |
| STRALKA, DANIEL | 1997 | 27 | 2.00 | 73.94 |
| ENVIRONMENTAL SCIENTIST | 1998 | 01 | 3.00 | 110.92 |
| | | 02 | 2.00 | 73.53 |
| | | 03 | 8.00 | 294.12 |
| | | 04 | 5.00 | 183.83 |
| | | 11 | 3.00 | 117.70 |
| | | | 23.00 | $854.04 |
| | | | | |
| SWANN, VERONICA | 1996 | 27 | 1.50 | 44.21 |
| COST ACCOUNTANT | | | | |
| | | | 1.50 | $44.21 |
| | | | | |
| SWARTHOUT, BRIAN H. | 1996 | 05 | 35.00 | 1,009.03 |
| ENVIRONMENTAL SCIENTIST | | 06 | 80.00 | 2,306.39 |
| | | 07 | 80.00 | 2,306.38 |
| | | 08 | 80.00 | 2,368.03 |
| | | 09 | 80.00 | 2,368.03 |
| | | 10 | 80.00 | 2,368.03 |
| | | 11 | 71.00 | 2,101.62 |
| | | 12 | 80.00 | 2,368.03 |
| | | 13 | 80.00 | 2,440.63 |
| | | 14 | 80.00 | 2,440.64 |
| | | 15 | 80.00 | 2,440.63 |
| | | 16 | 80.00 | 2,440.64 |
| | | 17 | 80.00 | 2,440.64 |
| | | 18 | 80.00 | 2,440.63 |
| | | 20 | 60.00 | 1,843.21 |
| | | | 1,126.00 | $33,682.56 |
| | | | | |
| TAKATA, KEITH | 1992 | 07 | 1.00 | 43.69 |
| DIRECTOR, SUPERFUND DIVISION | | 27 | 4.00 | 182.54 |
| | 1994 | 14 | 1.00 | 50.02 |
| | | 22 | 1.00 | 50.02 |
| | | 27 | 1.00 | 50.02 |

Exhibit 4-A
0148

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| TAKATA, KEITH | 1995 | 02 | 1.00 | 50.02 |
| | | 03 | 1.00 | 50.02 |
| | | 07 | 1.00 | 50.01 |
| | | 08 | 1.00 | 50.02 |
| | 1997 | 02 | 8.00 | 421.32 |
| | 1998 | 05 | 1.00 | 55.43 |
| | | | 21.00 | $1,053.11 |
| | | | | |
| TAPLIN, MELINDA | 1990 | 21 | 7.50 | 192.93 |
| SUPV GRANTS MANAGEMENT SPECIALIST | | 22 | 1.00 | 25.66 |
| | | 27 | 4.00 | 102.89 |
| | 1991 | 02 | 1.00 | 25.73 |
| | | 13 | 1.00 | 30.93 |
| | 1992 | 14 | 4.00 | 146.88 |
| | | 15 | 4.00 | 146.88 |
| | | 19 | 6.00 | 220.30 |
| | 1993 | 05 | 1.00 | 34.32 |
| | | | 29.50 | $926.52 |
| | | | | |
| TRUJILLO, DIANNA L. | 1991 | 08 | 7.00 | 93.77 |
| ENVIRONMENTAL PROTECTION ASSISTANT (T) | | 09 | 1.00 | 14.61 |
| | | 12 | 2.00 | 26.34 |
| | | 15 | 2.00 | 26.34 |
| | | 19 | 12.00 | 158.02 |
| | | 23 | 4.00 | 54.28 |
| | | 25 | 3.00 | 40.72 |
| | | 27 | 1.00 | 13.50 |
| | 1992 | 10 | 6.00 | 86.38 |
| | | 11 | 2.00 | 28.77 |
| | | 12 | 2.00 | 28.79 |
| | | 13 | 0.50 | 7.20 |
| | | 14 | 1.00 | 14.38 |
| | | 17 | 1.00 | 14.39 |
| | | 18 | 2.00 | 28.78 |
| | | 20 | 2.00 | 28.79 |
| | | 24 | 6.00 | 86.38 |
| | | 25 | 1.00 | 14.39 |

Exhibit 4-A
0149

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| TRUJILLO, DIANNA L. | 1992 | 27 | 0.50 | 7.21 |
|  | 1993 | 04 | 5.50 | 79.16 |
|  |  | 05 | 5.50 | 79.16 |
|  |  | 07 | 1.00 | 14.39 |
|  |  | 08 | 3.50 | 50.39 |
|  |  |  | 71.50 | $996.14 |
|  |  |  |  |  |
| VEGA, MARTHA | 1990 | 21 | 9.00 | 210.53 |
| LOPEZ, MARTHA L. | 1992 | 06 | 7.00 | 185.89 |
| GRANTS MANAGEMENT SPECIALIST |  | 10 | 5.00 | 142.41 |
|  |  | 11 | 6.00 | 170.90 |
|  |  | 14 | 2.00 | 56.96 |
|  |  | 18 | 1.00 | 28.46 |
|  |  | 19 | 7.00 | 199.37 |
|  |  | 20 | 2.00 | 56.96 |
|  | 1993 | 02 | 4.00 | 113.92 |
|  |  | 03 | 5.00 | 142.41 |
|  |  | 04 | 9.00 | 256.33 |
|  |  | 05 | 3.00 | 85.45 |
|  |  | 06 | 1.00 | 28.49 |
|  |  | 13 | 1.00 | 29.60 |
|  | 1996 | 12 | 4.00 | 123.27 |
|  |  | 14 | 12.00 | 369.80 |
|  |  | 18 | 2.00 | 61.63 |
|  |  | 19 | 2.00 | 61.62 |
|  | 1997 | 12 | 4.00 | 127.93 |
|  |  |  | 86.00 | $2,451.93 |
|  |  |  |  |  |
| VESPERMAN, RICHARD F. | 1991 | 07 | 4.00 | 107.26 |
| ENVIRONMENTAL PROTECTION SPECIALIST |  |  |  |  |
|  |  |  | 4.00 | $107.26 |
|  |  |  |  |  |
| VREELAND, JAMES | 1994 | 17 | 26.00 | 794.78 |
| ENVIRONMENTAL PROTECTION SPECIALIST |  | 18 | 16.00 | 489.10 |
|  |  | 19 | 14.00 | 427.97 |
|  |  | 20 | 24.00 | 733.66 |
|  |  | 21 | 26.00 | 794.79 |
|  |  | 22 | 32.00 | 978.20 |

Exhibit 4-A
0150

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| VREELAND, JAMES | 1994 | 24 | 5.00 | 152.85 |
| | | 25 | 9.00 | 275.11 |
| | | 26 | 14.00 | 427.97 |
| | | 27 | 23.00 | 703.08 |
| | 1995 | 03 | 27.00 | 816.06 |
| | | | 216.00 | $6,593.57 |
| WALKER, JUDITH | 1995 | 09 | 8.00 | 209.88 |
| ENVIRONMENTAL PROTECTION SPECIALIST | 1996 | 23 | 2.00 | 61.73 |
| | 1997 | 08 | 2.00 | 64.11 |
| | | | 12.00 | $335.72 |
| WHITTAKER, JAMES G. | 1992 | 15 | 13.00 | 182.32 |
| CHEMIST | | 23 | 20.00 | 282.70 |
| | | 24 | 5.00 | 70.68 |
| | | | 38.00 | $535.70 |
| WICK, WILLIAM D. | 1991 | 05 | 1.00 | 33.65 |
| SUPERVISORY ATTORNEY ADVISOR | | 07 | 2.00 | 68.21 |
| | | 08 | 2.00 | 68.21 |
| | | 10 | 1.00 | 38.34 |
| | | 11 | 1.00 | 38.33 |
| | | 13 | 1.00 | 38.34 |
| | | | 8.00 | $285.08 |
| WILSON, DOROTHY | 1990 | 21 | 14.00 | 234.59 |
| COMMUNITY RELATIONS SPECIALIST | 1991 | 18 | 21.00 | 469.75 |
| | | 19 | 12.00 | 268.43 |
| | | | 47.00 | $972.77 |
| WILSON, TERRY | 1990 | 21 | 9.00 | 159.80 |
| PUBLIC AFFAIRS SPECIALIST | | 22 | 1.00 | 17.75 |
| | | 23 | 4.00 | 71.02 |
| | | 26 | 3.00 | 53.27 |
| | 1991 | 01 | 2.00 | 35.52 |
| | | 04 | 4.00 | 71.01 |
| | | 06 | 3.00 | 53.27 |
| | | 10 | 13.00 | 258.49 |

Exhibit 4-A
0151

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| WILSON, TERRY | 1991 | 13 | 5.00 | 99.43 |
| | | 14 | 6.00 | 119.32 |
| | | 18 | 16.00 | 318.18 |
| | | | 66.00 | $1,257.06 |
| WISE, JOHN C. | 1991 | 19 | 9.00 | 502.31 |
| DEPUTY REGIONAL ADMINISTRATOR | | 23 | 13.00 | 725.53 |
| | 1992 | 26 | 8.00 | 464.29 |
| | 1994 | 07 | 8.00 | 479.67 |
| | 1995 | 13 | 4.00 | 258.52 |
| | | | 42.00 | $2,430.32 |
| WITTORP, RANDALL L. | 1998 | 01 | 34.00 | 1,128.16 |
| PUBLIC AFFAIRS SPECIALIST | | 21 | 10.00 | 346.30 |
| | | 23 | 32.00 | 1,108.12 |
| | | 24 | 46.00 | 1,592.92 |
| | | | 122.00 | $4,175.50 |
| WOLFRAM, MICHAEL | 1994 | 22 | 8.00 | 288.63 |
| ENVIRONMENTAL ENGINEER | | 23 | 57.00 | 2,056.48 |
| | | 24 | 64.00 | 2,309.04 |
| | | 25 | 61.00 | 2,200.79 |
| | | 26 | 58.00 | 2,092.56 |
| | | 27 | 54.00 | 1,948.25 |
| | 1995 | 02 | 44.00 | 1,569.45 |
| | | 03 | 54.00 | 1,926.15 |
| | | 04 | 49.00 | 1,747.81 |
| | | 05 | 50.00 | 1,783.46 |
| | | 06 | 63.00 | 2,247.17 |
| | | 07 | 35.00 | 1,248.43 |
| | | 08 | 13.00 | 463.70 |
| | | 09 | 41.00 | 1,488.23 |
| | | 10 | 69.00 | 2,504.58 |
| | | 11 | 37.00 | 1,343.04 |
| | | 12 | 59.00 | 2,141.61 |
| | | 13 | 53.00 | 1,923.80 |
| | | 14 | 75.00 | 2,722.37 |
| | | 15 | 70.00 | 2,540.89 |

Exhibit 4-A
0152

## Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| WOLFRAM, MICHAEL | 1995 | 16 | 67.00 | 2,431.99 |
| | | 17 | 53.00 | 1,923.81 |
| | | 18 | 53.00 | 1,923.82 |
| | | 20 | 71.00 | 2,577.18 |
| | | 21 | 60.00 | 2,177.89 |
| | | 22 | 58.00 | 2,105.31 |
| | | 23 | 32.00 | 1,161.54 |
| | | 24 | 55.00 | 1,996.40 |
| | | | 1,463.00 | $52,844.38 |
| WOOD, DAVID | 1990 | 26 | 2.50 | 51.09 |
| SUPERFUND ACCOUNTING PROGRAM CHIEF | | 27 | 1.25 | 25.54 |
| | 1991 | 05 | 3.75 | 76.65 |
| | | 06 | 5.50 | 112.41 |
| | | 07 | 4.00 | 81.73 |
| | | 08 | 1.25 | 25.54 |
| | | 09 | 0.25 | 5.77 |
| | | 14 | 1.00 | 23.04 |
| | | 15 | 2.25 | 50.64 |
| | | 17 | 1.00 | 23.04 |
| | | 18 | 3.25 | 74.88 |
| | | 19 | 1.25 | 29.68 |
| | | 20 | 4.75 | 112.74 |
| | | 21 | 1.50 | 35.60 |
| | | 23 | 1.50 | 35.60 |
| | | 24 | 1.75 | 41.54 |
| | 1992 | 01 | 1.00 | 23.74 |
| | 1993 | 21 | 1.00 | 28.63 |
| | | 22 | 2.00 | 57.26 |
| | | 24 | 1.25 | 35.79 |
| | 1994 | 13 | 2.00 | 59.06 |
| | 1996 | 14 | 1.50 | 51.29 |
| | 1999 | 14 | 1.00 | 42.63 |
| | 2003 | 09 | 4.25 | 229.23 |
| | | 10 | 22.75 | 1,227.06 |
| | | 11 | 6.50 | 350.60 |
| | | 12 | 13.00 | 701.18 |

Exhibit 4-A
0153

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 86 of 656   Page ID #:6961

### Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| WOOD, DAVID | 2004 | 03 | 0.25 | 13.72 |
| | | | 93.25 | $3,625.68 |
| | | | | |
| YOUNG, DIANNA | 1991 | 04 | 4.00 | 100.83 |
| SUPV COMMUNITY RELATIONS SPECIALIST | 1993 | 25 | 9.00 | 306.20 |
| | 1995 | 20 | 2.00 | 75.75 |
| | 1996 | 13 | 2.00 | 80.38 |
| | | | 17.00 | $563.16 |
| | | | | |
| ZABEL, ALLAN | 1990 | 21 | 32.00 | 920.34 |
| SUPERVISORY ATTORNEY ADVISOR | | 22 | 48.00 | 1,380.52 |
| | | 23 | 28.00 | 805.30 |
| | | 24 | 20.00 | 575.22 |
| | | 25 | 23.00 | 661.50 |
| | | 26 | 19.00 | 546.45 |
| | | 27 | 18.00 | 570.84 |
| | 1991 | 01 | 11.00 | 348.85 |
| | | 02 | 36.00 | 1,141.69 |
| | | | 235.00 | $6,950.71 |
| | | | | |
| ZELIKSON, JEFFREY | 1991 | 19 | 16.00 | 817.12 |
| DIRECTOR, TOXICS & WASTE MANAGEMENT D | 1992 | 21 | 8.00 | 446.37 |
| | | 26 | 16.00 | 892.73 |
| | 1994 | 11 | 8.00 | 488.72 |
| | 1995 | 09 | 8.00 | 496.77 |
| | | | 56.00 | $3,141.71 |
| | | | | |
| ZUROSKI, DONN | 1990 | 25 | 27.00 | 560.50 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | 27.00 | $560.50 |
| | | | | |
| Total Regional Payroll Costs | | | 37,895.25 | $1,222,232.63 |

Exhibit 4-A
0154

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 87 of 656   Page ID #:6962

Headquarters Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| BOTTS, STEPHEN | 1996 | 18 | 2.00 | 83.55 |
| ATTORNEY-ADVISOR (GENERAL) | 1998 | 24 | 1.50 | 69.00 |
| | 1999 | 05 | 0.50 | 24.84 |
| | | | 4.00 | $177.39 |
| BRISCOE, NANCY | 1992 | 20 | 9.00 | 263.06 |
| SUPV.ENVIRONMENTAL PROTECTION SPECIAL | | | | |
| | | | 9.00 | $263.06 |
| BROWN, STEPHANIE | 2001 | 13 | 3.00 | 156.78 |
| Attorney-Adviser | | 17 | 2.00 | 107.77 |
| | | 19 | 0.25 | 13.48 |
| | | | 5.25 | $278.03 |
| CAMPAGNA, PHILIP | 1990 | 24 | 11.00 | 335.81 |
| CHEMIST | | 25 | 79.00 | 2,308.73 |
| | 1993 | 14 | 6.00 | 153.27 |
| | | | 96.00 | $2,797.81 |
| COAKLEY, WILLIAM | 1991 | 26 | 2.00 | 44.60 |
| CHEMIST | | | | |
| | | | 2.00 | $44.60 |
| COMPTON, HARRY | 1993 | 14 | 6.00 | 242.74 |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | 6.00 | $242.74 |
| COOKE, WILLIAM | 1993 | 16 | 1.00 | 43.44 |
| SUPERVISORY FINANCIAL MANAGEMENT ANAL | | 23 | 2.00 | 86.89 |
| | 1994 | 07 | 6.00 | 267.63 |
| | | | 9.00 | $397.96 |
| COOPER, DAVID | 1990 | 24 | 4.00 | 122.43 |
| ENVIRONMENTAL PROTECTION SPECIALIST | 1991 | 07 | 6.00 | 183.65 |
| | | 11 | 3.00 | 95.50 |
| | | 14 | 4.00 | 127.30 |
| | | | 17.00 | $528.88 |
| CORCORAN, JON A. | 1990 | 25 | 73.00 | 753.59 |

Exhibit 1
0155

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 88 of 656   Page ID #:6963

Headquarters Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| CLERK | | | | |
| | | | 73.00 | $753.59 |
| | | | | |
| FEATHERSON, CLARENCE | 2003 | 02 | 1.50 | 87.45 |
| ATTORNEY-ADVISOR | | 03 | 5.50 | 320.65 |
| | | | 7.00 | $408.10 |
| | | | | |
| HANLON, EDWARD | 1991 | 08 | 7.00 | 188.45 |
| Environmental Scientist | | | | |
| | | | 7.00 | $188.45 |
| | | | | |
| HEALEY, MICHAEL | 2001 | 17 | 3.00 | 96.77 |
| Attorney-Adviser | | 21 | 0.50 | 16.13 |
| | | | 3.50 | $112.90 |
| | | | | |
| HEALY, HELENA | 1998 | 26 | 2.50 | 88.04 |
| KING, HELENA | 2000 | 06 | 1.00 | 40.52 |
| Supervisory Attorney Adviser | | 10 | 2.00 | 85.06 |
| | | 18 | 2.00 | 85.06 |
| | | 22 | 1.00 | 42.53 |
| | | 24 | 1.00 | 42.53 |
| | | 25 | 1.00 | 42.53 |
| | 2001 | 12 | 1.50 | 68.41 |
| | | 13 | 0.50 | 22.80 |
| | | 16 | 1.00 | 45.61 |
| | | 17 | 1.75 | 79.85 |
| | | 18 | 3.00 | 136.85 |
| | | 21 | 0.25 | 11.41 |
| | 2003 | 02 | 0.50 | 24.67 |
| | | 03 | 1.50 | 74.00 |
| | | 05 | 1.50 | 74.01 |
| | | 27 | 1.00 | 53.05 |
| | | | 23.00 | $1,016.93 |
| | | | | |
| LAMBER, KURT | 1993 | 20 | 5.00 | 166.13 |
| GEOLOGIST | | | | |
| | | | 5.00 | $166.13 |

Exhibit 4-A
0156

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 89 of 656   Page ID #:6964

Headquarters Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| LAMMIE, BENJAMIN | 2003 | 27 | 1.25 | 79.55 |
| ATTORNEY-ADVISOR (GENERAL) | | | | |
| | | | 1.25 | $79.55 |
| LANEWENNER, CAROLYN | 1991 | 06 | 2.00 | 45.91 |
| ATTORNEY-ADVISOR(GENERAL) | | 08 | 2.00 | 45.87 |
| | | 17 | 1.00 | 22.50 |
| | | 18 | 2.00 | 45.00 |
| | | 19 | 1.00 | 22.48 |
| | | 20 | 5.00 | 112.51 |
| | | 21 | 1.00 | 22.50 |
| | | 22 | 1.00 | 22.50 |
| | | 23 | 1.00 | 22.50 |
| | 1992 | 02 | 0.50 | 11.24 |
| | | 13 | 0.50 | 13.93 |
| | 1993 | 02 | 0.50 | 14.75 |
| | | | 17.50 | $401.69 |
| LATTIMER, JOHN | 1991 | 22 | 6.00 | 155.48 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | 6.00 | $155.48 |
| NATOLI, ROSARIO L. | 1991 | 06 | 7.00 | 196.28 |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | 7.00 | $196.28 |
| PANE, VICKIE L. | 1990 | 26 | 18.00 | 437.01 |
| PANE, VICKIE L. | | | | |
| CHEMICAL ENGINEER | | | | |
| | | | 18.00 | $437.01 |
| POPINO, RICHARD | 1990 | 24 | 9.00 | 218.16 |
| PROGRAM ANALYST | | | | |
| | | | 9.00 | $218.16 |
| ROBERTS, ROBERT | 2001 | 16 | 0.75 | 35.99 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | 17 | 2.00 | 95.97 |
| | | 21 | 0.50 | 24.72 |

Exhibit 4-A
0157

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 90 of 656   Page ID #:6965

Headquarters Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ROBERTS, ROBERT | 2002 | 23 | 0.75 | 39.68 |
| | | | 4.00 | $196.36 |
| | | | | |
| SINGHVI, RAJESHMAL | 1991 | 20 | 3.00 | 108.75 |
| CHEMIST | | 22 | 21.00 | 571.98 |
| | | 23 | 8.00 | 289.98 |
| | | | 32.00 | $970.71 |
| | | | | |
| WHEELER, JOHN H. | 1998 | 26 | 1.00 | 48.29 |
| ATTORNEY-ADVISOR (GENERAL) | | | | |
| | | | 1.00 | $48.29 |
| | | | | |
| WORTHMAN, GARY | 2002 | 23 | 1.00 | 64.40 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | 1.00 | $64.40 |
| | | | | |
| YOUKELES, ALAN | 1997 | 23 | 3.00 | 112.43 |
| PROGRAM ANALYST | | | | |
| | | | 3.00 | $112.43 |
| | | | | |
| YOUNG, CHARLES | 2004 | 03 | 3.25 | 194.42 |
| SUPERVISORY ACCOUNTANT | | | | |
| | | | 3.25 | $194.42 |
| | | | | |
| ZOWNIR, ANDRE | 1990 | 21 | 34.00 | 1,003.64 |
| SUPERVISORY ENVIRONMENTAL ENGINEER | | 23 | 12.00 | 378.07 |
| | | 26 | 8.00 | 252.05 |
| | | 27 | 4.00 | 126.03 |
| | 1991 | 12 | 3.00 | 108.59 |
| | | 17 | 6.00 | 218.21 |
| | | 22 | 7.00 | 254.57 |
| | | 24 | 2.00 | 72.73 |
| | | 25 | 9.00 | 327.32 |
| | | | 85.00 | $2,741.21 |
| | | | | |
| Total Headquarters Payroll Costs | | | 454.75 | $13,192.56 |

Exhibit 4-A
0158

## Regional Travel Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238

### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| ADAMS, ELIZABETH | T4487467 | A98327 | 11/25/1998 | 192.09 |
| CHIEF, SITE CLEANUP BRANCH | | | | |
| | | | | $192.09 |
| ASAMI, JO | T4336860 | A96180 | 07/02/1996 | 118.60 |
| SUPERVISORY ATTORNEY ADVISOR (GENERAL) | | | | |
| | | | | $118.60 |
| BATES, EDWARD | T2698946 | 000A91312 | 11/13/1991 | 100.57 |
| PHYSICAL SCIENTIST | | | | |
| | | | | $100.57 |
| BAYLOR, KATHERINE | T864930 | A91249 | 09/10/1991 | 538.05 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | | $538.05 |
| BERG, ELIZABETH | T4514539 | ACHA01093 | 04/05/2001 | 204.73 |
| ATTORNEY-ADVISOR | 4512623 | ACHA01171 | 06/22/2001 | 440.64 |
| | TM0161740 | ACHA03316 | 11/14/2003 | 384.25 |
| | | | | $1,029.62 |
| BLEVINS, JOHN | T757043 | A90199 | 07/20/1990 | 1,461.48 |
| SUPV ENVIRONMENTAL PROTECTION SPECIALIST | T770526 | A90215 | 08/07/1990 | 319.60 |
| | T770502 | A90225 | 08/15/1990 | 481.00 |
| | T770539 | A90267 | 09/26/1990 | 891.70 |
| | T767573 | A90306 | 11/06/1990 | 356.93 |
| | T781349 | A90348 | 12/18/1990 | 710.70 |
| | T778883 | A91017 | 01/22/1991 | 254.70 |
| | 9109610035 | A91031 | 02/04/1991 | 35.80 |

Exhibit 4-A
0159

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| BLEVINS, JOHN | T762545 | A91059 | 03/04/1991 | 343.86 |
| | T770574 | A91059 | 03/04/1991 | 718.94 |
| | 9109610051 | A91109 | 04/23/1991 | 42.00 |
| | T832363 | A91122 | 05/06/1991 | 182.54 |
| | 9109610066 | A91143 | 05/28/1991 | 20.20 |
| | T834555 | A91155 | 06/06/1991 | 995.20 |
| | T834556 | A91171 | 06/24/1991 | 558.43 |
| | T860973 | A91207 | 07/30/1991 | 471.74 |
| | T860983 | A91239 | 08/29/1991 | 434.25 |
| | T860980 | A91239 | 08/29/1991 | 375.42 |
| | T864852 | A91262 | 09/23/1991 | 501.67 |
| | T883300 | A91263 | 09/24/1991 | 510.28 |
| | T883303 | A91289 | 10/18/1991 | 829.69 |
| | T882815 | A91298 | 10/29/1991 | 252.00 |
| | T886464 | A91352 | 12/20/1991 | 975.79 |
| | T912831 | A91353 | 12/23/1991 | 479.76 |
| | T891543 | A92080 | 03/24/1992 | 485.69 |
| | T909897 | A92126 | 05/07/1992 | 443.24 |
| | T867575 | A92126 | 05/07/1992 | 292.78 |
| | T867581 | A92136 | 05/19/1992 | 684.80 |
| | T867593 | A92171 | 06/23/1992 | 547.03 |
| | T933611 | A92210 | 07/30/1992 | 598.28 |
| | 610082 | A92213 | 08/04/1992 | 16.00 |
| | T950962 | A92268 | 09/28/1992 | 920.74 |
| | T933627 | A92279 | 10/07/1992 | 481.17 |
| | T968503 | A92279 | 10/07/1992 | 426.67 |
| | T968473 | A92309 | 11/06/1992 | 979.50 |

Exhibit 4-A
0160

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| BLEVINS, JOHN | T951071 | A92336 | 12/03/1992 | 78.38 |
| | T968491 | A92363 | 12/30/1992 | 533.38 |
| | T975983 | A93064 | 03/09/1993 | 950.00 |
| | T951073 | A93090 | 04/02/1993 | 1,778.89 |
| | T951082 | A93120 | 05/04/1993 | 788.31 |
| | T043329 | A93132 | 05/14/1993 | 537.55 |
| | T951084 | A93140 | 05/24/1993 | 908.90 |
| | T951085 | A93152 | 06/03/1993 | 639.98 |
| | T951086 | A93152 | 06/03/1993 | 718.29 |
| | T969226 | A93173 | 06/24/1993 | 359.87 |
| | T950952 | A93203 | 07/26/1993 | 910.67 |
| | T950955 | A93231 | 08/23/1993 | 417.95 |
| | T950957 | A93243 | 09/02/1993 | 1,571.36 |
| | T969228 | A93264 | 09/23/1993 | 961.31 |
| | T969231 | A93270 | 09/29/1993 | 570.15 |
| | T969242 | A93322 | 11/22/1993 | 511.59 |
| | T969235 | A93323 | 11/23/1993 | 1,265.77 |
| | T037482 | A93323 | 11/23/1993 | 441.07 |
| | T969234 | A93330 | 11/30/1993 | 1,653.72 |
| | T024862 | A93348 | 12/16/1993 | 525.29 |
| | T024863 | A93348 | 12/16/1993 | 325.14 |
| | T969246 | A93355 | 12/23/1993 | 1,830.24 |
| | T093654 | A94006 | 01/10/1994 | 581.38 |
| | T024864 | A94069 | 03/14/1994 | 628.00 |
| | T024864 | A94076 | 03/21/1994 | 115.97 |
| | T024868 | A94082 | 03/25/1994 | 407.09 |
| | T024867 | A94084 | 03/29/1994 | 2,491.57 |

Exhibit 4-A
0161

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 94 of 656   Page ID #:6969

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| BLEVINS, JOHN | T4129301 | A94278 | 10/07/1994 | 1,077.25 |
| | | | | $41,658.65 |
| BRUIN, PAULA | T866991 | A92315 | 11/13/1992 | 271.00 |
| PUBLIC AFFAIRS SPECIALIST | T046193 | A93288 | 10/19/1993 | 303.39 |
| | T4172065 | A95033 | 02/06/1995 | 347.21 |
| | T2543308 | A95124 | 05/08/1995 | 90.87 |
| | T4210406 | A95184 | 07/06/1995 | 236.46 |
| | T4337154 | A96278 | 10/08/1996 | 478.31 |
| | | | | $1,727.24 |
| BURRIS, SONYA J. | T117402 | A94217 | 08/09/1994 | 50.50 |
| | T117402 | A94224 | 08/16/1994 | 103.00 |
| | | | | $153.50 |
| CLIFFORD, GERALD | T831632 | A91168 | 06/19/1991 | 334.86 |
| DIRECTOR, HAZARDOUS SITE CONTROL DIVISIO | | | | |
| | | | | $334.86 |
| COLLINS, PATTI | T4321933 | A96171 | 06/21/1996 | 240.78 |
| ENVIRONMENTAL SCIENTIST | T4183486 | A96177 | 06/27/1996 | 499.11 |
| | T4340972 | A96199 | 07/19/1996 | 635.66 |
| | T4340900 | A96218 | 08/07/1996 | 917.66 |
| | T4340888 | A96261 | 09/19/1996 | 1,388.99 |
| | T4373546 | A96296 | 10/24/1996 | 1,847.96 |
| | T4373521 | A96352 | 12/19/1996 | 1,915.78 |
| | T4298157 | A96352 | 12/19/1996 | 2,885.76 |
| | T4369430 | A97055 | 02/26/1997 | 3,354.10 |
| | T4352425 | A97066 | 03/11/1997 | 1,991.36 |

Exhibit 4-A
0162

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 95 of 656   Page ID #:6970

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| COLLINS, PATTI | T4360860 | ACHA97099 | 04/11/1997 | 2,704.78 |
| | T4375517 | ACHA97100 | 04/14/1997 | 2,925.44 |
| | T4434237 | ACHA97188 | 07/09/1997 | 2,660.43 |
| | T4427178 | ACHA97188 | 07/09/1997 | 3,144.00 |
| | T4433781 | ACHA97199 | 07/22/1997 | 2,638.34 |
| | T4433769 | ACHA97233 | 08/25/1997 | 3,591.84 |
| | T4375517 | ACHA97239 | 08/29/1997 | 85.00 |
| | T4433770 | ACHA97265 | 09/24/1997 | 2,660.93 |
| | T4433769 | ACHA97294 | 10/23/1997 | 21.00 |
| | T4427903 | ACHA97307 | 11/05/1997 | 3,523.01 |
| | T4427903 | ACHA97365 | 01/05/1998 | 13.75 |
| | T4412442 | ACHA97365 | 01/05/1998 | 52.00 |
| | T4397060 | ACHA98005 | 01/07/1998 | 2,406.90 |
| | T4412442 | ACHA98013 | 01/15/1998 | 3,601.23 |
| | T4397057 | ACHA98022 | 01/26/1998 | 2,388.46 |
| | T4397057 | A98028 | 01/30/1998 | 116.00 |
| | T4419755 | ACHA98048 | 02/19/1998 | 2,153.51 |
| | T4419755 | ACHA98071 | 03/16/1998 | 59.67 |
| | T4419772 | ACHA98072 | 03/17/1998 | 810.43 |
| | T5010633 | ACHA98147 | 05/29/1998 | 689.15 |
| | T5009707 | ACHA98152 | 06/03/1998 | 424.49 |
| | T5000635 | ACHA98204 | 07/27/1998 | 602.57 |
| | T4465824 | ACHA98210 | 07/31/1998 | 290.00 |
| | T4463525 | ACHA98223 | 08/13/1998 | 292.77 |
| | T5010633 | ACHA98223 | 08/13/1998 | 9.29 |
| | T5009707 | ACHA98223 | 08/13/1998 | 5.61 |
| | T5000635 | ACHA98245 | 09/04/1998 | 281.76 |

Exhibit 4-A
0163

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 96 of 656   Page ID #:6971

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| COLLINS, PATTI | T4463530 | ACHA98281 | 10/13/1998 | 568.13 |
| | T4463410 | ACHA98300 | 10/29/1998 | 958.82 |
| | T5000635 | ACHA98336 | 12/04/1998 | 23.28 |
| | T4487694 | ACHA98351 | 12/21/1998 | 464.49 |
| | T4487037 | ACHA98362 | 12/30/1998 | 579.06 |
| | T4492643 | ACHA99021 | 01/25/1999 | 234.08 |
| | T4492386 | ACHA99103 | 04/15/1999 | 469.57 |
| | T4522946 | ACHA99146 | 05/28/1999 | 310.56 |
| | T4515657 | ACHA99245 | 09/07/1999 | 387.67 |
| | T4458701 | ACHA99357 | 12/28/1999 | 503.68 |
| | | | | $58,328.86 |
| COOPER, DAVID | T4213981 | A95249 | 09/08/1995 | 260.48 |
| COMMUNITY RELATIONS SPECIALIST | | | | |
| | | | | $260.48 |
| DIEBOLD, TINA C. | T822245 | A91249 | 09/10/1991 | 516.85 |
| CHEMIST | | | | |
| | | | | $516.85 |
| ELIAS, JEANNE | T5009659 | ACHA98062 | 03/05/1998 | 319.18 |
| ATTORNEY | 4486599 | ACHA98328 | 11/27/1998 | 119.00 |
| | | | | $438.18 |
| FELTER, FRASER | T757280 | A90192 | 07/13/1990 | 160.98 |
| COMMUNITY RELATIONS SPECIALIST | T762047 | A90267 | 09/26/1990 | 1,080.61 |
| | T757275 | A90269 | 09/28/1990 | 445.40 |
| | T753782 | A90306 | 11/06/1990 | 393.89 |
| | T753795 | A90348 | 12/18/1990 | 581.39 |

Exhibit 4-A
0164

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| FELTER, FRASER | T831852 | A91108 | 04/22/1991 | 43.76 |
| | T860932 | A91255 | 09/16/1991 | 257.77 |
| | T831842 | A91280 | 10/09/1991 | 886.98 |
| | T886427 | A91333 | 12/03/1991 | 500.40 |
| | T444267 | A92063 | 03/05/1992 | 291.74 |
| | T867105 | A92157 | 06/09/1992 | 436.12 |
| | T867106 | A92161 | 06/11/1992 | 278.39 |
| | T867118 | A92161 | 06/11/1992 | 285.30 |
| | T867111 | A92220 | 08/11/1992 | 477.38 |
| | T867133 | A92220 | 08/11/1992 | 256.99 |
| | 110108 | A92224 | 08/13/1992 | 51.50 |
| | T954979 | A92301 | 10/29/1992 | 333.77 |
| | T954976 | A92309 | 11/06/1992 | 514.64 |
| | T951198 | A93180 | 07/01/1993 | 315.76 |
| | T082198 | A93267 | 09/28/1993 | 286.23 |
| | T098176 | A93341 | 12/09/1993 | 94.20 |
| | T2753664 | A95068 | 03/13/1995 | 491.40 |
| | T4187563 | A95073 | 03/16/1995 | 482.24 |
| | T4187569 | A95075 | 03/20/1995 | 52.25 |
| | T4058385 | 09T95144A | 05/25/1995 | 472.31 |
| | T4210801 | 09T95226A | 08/15/1995 | 476.78 |
| | T4321771 | 09T96051A | 02/21/1996 | 485.18 |
| | T4301767 | 09T96094A | 04/04/1996 | 311.95 |
| | T4215085 | ACHA96205 | 07/25/1996 | 805.50 |
| | | | | $11,550.81 |
| FERGUSON, WENDELL D. | T117400 | A94220 | 08/10/1994 | 28.50 |

Exhibit 4-A
0165

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| OFFICE AUTOMATION CLERK | T117400 | A94224 | 08/16/1994 | 97.00 |
| | | | | $125.50 |
| FONG, YVONNE | 0309TAL311 | ACHA03051 | 02/24/2003 | 9.32 |
| COST ACCOUNTANT | | | | |
| | | | | $9.32 |
| GENTILE, LAURA | T821827 | A91135 | 05/17/1991 | 642.23 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | | $642.23 |
| HEDEEN, ROBERTA | T767512 | A91053 | 02/26/1991 | 978.36 |
| ENVIRONMENTAL SCIENTIST | T821826 | A91135 | 05/17/1991 | 1,262.64 |
| | T864931 | A91249 | 09/10/1991 | 622.52 |
| | T886310 | A91364 | 01/02/1992 | 721.46 |
| | | | | $3,584.98 |
| HILL, TERESA L. | T821829 | A91140 | 05/22/1991 | 663.37 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | | $663.37 |
| HUETTEMAN, THOMAS | T758837 | A90194 | 07/17/1990 | 188.66 |
| ENVIRONMENTAL SCIENTIST | T767513 | A91066 | 03/11/1991 | 837.53 |
| | T834167 | A91130 | 05/14/1991 | 470.52 |
| | | | | $1,496.71 |
| HUSBY, PETER | T864932 | A91255 | 09/16/1991 | 520.42 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | | $520.42 |
| JONES, DAVID | T821928 | A91184 | 07/08/1991 | 292.00 |
| SUPVY ENV PROT SPEC. | T860975 | A91249 | 09/10/1991 | 198.82 |

Exhibit 4-A
0166

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| JONES, DAVID | T883299 | A91262 | 09/23/1991 | 212.75 |
| | 600012 | A92085 | 03/27/1992 | 24.75 |
| | T882933 | A92241 | 09/01/1992 | 587.61 |
| | T968497 | A92262 | 09/22/1992 | 744.00 |
| | T909768 | A92293 | 10/21/1992 | 310.18 |
| | T975980 | A93005 | 01/07/1993 | 204.48 |
| | T660226 | A93180 | 07/01/1993 | 200.89 |
| | | | | $2,775.48 |
| KEMMERER, JOHN | T4324189 | A97038 | 02/11/1997 | 92.37 |
| SUPERVISORY ENVIRONMENTAL SCIENTIST | T4453622 | ACHA98310 | 11/10/1998 | 115.75 |
| | | | | $208.12 |
| LEE, BARBARA | 9109BB0002 | A91030 | 02/01/1991 | 29.15 |
| ENVIRONMENTAL PROTECTION SPEC. | | | | |
| | | | | $29.15 |
| LEWIS, WILLIAM | T753762 | A90267 | 09/26/1990 | 801.77 |
| ENVIRONMENTAL SCIENTIST | T831724 | A91136 | 05/20/1991 | 510.07 |
| | T832359 | A91214 | 08/06/1991 | 729.23 |
| | T912915 | A91311 | 11/12/1991 | 702.07 |
| | T891518 | A92063 | 03/05/1992 | 174.81 |
| | | | | $2,917.95 |
| LINDER, STEVEN | T758973 | A90199 | 07/20/1990 | 239.75 |
| ENVIRONMENTAL ENGINEER | T758973 | A90228 | 08/20/1990 | 198.00 |
| | T770505 | A90254 | 09/13/1990 | 311.00 |
| | T770532 | A90285 | 10/16/1990 | 286.44 |
| | T781306 | A90339 | 12/07/1990 | 663.62 |

Exhibit 4-A
0167

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| LINDER, STEVEN | 9109610040 | A91037 | 02/08/1991 | 37.12 |
| | T693823 | A91128 | 05/10/1991 | 434.21 |
| | T834550 | A91168 | 06/19/1991 | 428.36 |
| | T860974 | A91207 | 07/30/1991 | 418.28 |
| | T860982 | A91239 | 08/29/1991 | 361.48 |
| | T864851 | A91241 | 09/03/1991 | 190.00 |
| | T834797 | A91256 | 09/17/1991 | 425.63 |
| | T882912 | A91262 | 09/23/1991 | 472.46 |
| | T882816 | A91284 | 10/16/1991 | 314.58 |
| | 610015 | A91324 | 11/22/1991 | 50.75 |
| | T886462 | A91352 | 12/20/1991 | 211.50 |
| | T886466 | A91360 | 12/30/1991 | 811.02 |
| | T891544 | A92058 | 03/02/1992 | 195.55 |
| | 610038 | A92064 | 03/06/1992 | 28.00 |
| | T867576 | A92129 | 05/12/1992 | 256.39 |
| | 610069 | A92129 | 05/12/1992 | 50.00 |
| | T867584 | A92136 | 05/19/1992 | 510.95 |
| | T867585 | A92157 | 06/09/1992 | 229.50 |
| | T909751 | A92171 | 06/23/1992 | 358.88 |
| | T867595 | A92181 | 07/01/1992 | 412.00 |
| | T933610 | A92220 | 08/11/1992 | 472.25 |
| | 610107 | A92227 | 08/18/1992 | 57.50 |
| | T950965 | A92252 | 09/10/1992 | 665.00 |
| | T950969 | A92255 | 09/15/1992 | 236.27 |
| | T968496 | A92274 | 10/05/1992 | 398.50 |
| | T968504 | A92293 | 10/21/1992 | 405.00 |
| | T968594 | A92364 | 12/31/1992 | 394.00 |

Exhibit 4-A
0168

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 101 of 656   Page ID #:6976

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| LINDER, STEVEN | T975985 | A93005 | 01/07/1993 | 699.00 |
| | T980942 | A93075 | 03/18/1993 | 404.00 |
| | T980938 | A93075 | 03/18/1993 | 226.83 |
| | | | | $11,853.82 |
| MCCARTY, KELLY S. | T753761 | A90260 | 09/19/1990 | 617.22 |
| MCCARTY, KELLY S. | | | | |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | | $617.22 |
| MONTGOMERY, MICHAEL | T950956 | A93246 | 09/08/1993 | 200.00 |
| ENVIRONMENTAL PROTECTION SPECIALIST | T969229 | A93295 | 10/26/1993 | 638.79 |
| | T969238 | A93301 | 11/01/1993 | 429.50 |
| | T969237 | A93308 | 11/08/1993 | 690.40 |
| | T969230 | A93323 | 11/23/1993 | 279.75 |
| | T969236 | A93323 | 11/23/1993 | 163.00 |
| | T969241 | A93330 | 11/30/1993 | 858.25 |
| | T969244 | A93330 | 11/30/1993 | 320.60 |
| | T969248 | A93337 | 12/07/1993 | 1,155.82 |
| | T969240 | A93341 | 12/09/1993 | 473.72 |
| | T093646 | A93348 | 12/16/1993 | 348.93 |
| | T093653 | A94010 | 01/12/1994 | 694.42 |
| | T093651 | A94010 | 01/12/1994 | 383.00 |
| | T024871 | A94042 | 02/15/1994 | 720.99 |
| | T098257 | A94063 | 03/08/1994 | 471.72 |
| | T093652 | A94088 | 03/31/1994 | 505.87 |
| | T093434 | A94103 | 04/15/1994 | 1,480.57 |
| | T098258 | A94104 | 04/18/1994 | 407.51 |

Exhibit 4-A
0169

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| MONTGOMERY, MICHAEL | T148747 | A94104 | 04/18/1994 | 850.00 |
| | T098260 | A94104 | 04/18/1994 | 433.22 |
| | T098262 | A94104 | 04/18/1994 | 829.91 |
| | T024870 | 09T4004 | 04/22/1994 | 2,309.02 |
| | T114999 | A94199 | 07/20/1994 | 373.94 |
| | T093450 | A94199 | 07/20/1994 | 528.86 |
| | T157692 | A94199 | 07/20/1994 | 384.46 |
| | T114996 | A94199 | 07/20/1994 | 625.04 |
| | T093438 | A94207 | 07/28/1994 | 1,044.55 |
| | T117401 | A94270 | 09/29/1994 | 315.37 |
| | T117403 | A94270 | 09/29/1994 | 271.77 |
| | T4158083 | A94298 | 10/27/1994 | 204.31 |
| | T4129248 | A94307 | 11/07/1994 | 661.74 |
| | T4129241 | A94307 | 11/07/1994 | 726.93 |
| | T4060033 | A95011 | 01/13/1995 | 373.97 |
| | T4060022 | A95039 | 02/10/1995 | 484.53 |
| | T4060032 | A95040 | 02/13/1995 | 1,286.07 |
| | T4189496 | A95080 | 03/23/1995 | 552.60 |
| | T4189492 | A95083 | 03/28/1995 | 1,595.54 |
| | T4189481 | A95083 | 03/28/1995 | 664.96 |
| | T4130816 | A95083 | 03/28/1995 | 368.61 |
| | T4189482 | A95083 | 03/28/1995 | 378.24 |
| | T4060011 | A95083 | 03/28/1995 | 699.60 |
| | T4215950 | A95130 | 05/12/1995 | 328.24 |
| | T4189504 | A95130 | 05/12/1995 | 1,494.77 |
| | T4114223 | A95130 | 05/12/1995 | 926.19 |
| | T4215962 | A95187 | 07/10/1995 | 663.00 |

Exhibit 4-A
0170

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 103 of 656   Page ID #:6978

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| MONTGOMERY, MICHAEL | T4215984 | A95187 | 07/10/1995 | 615.83 |
| | T4215983 | T95223A | 08/14/1995 | 371.69 |
| | T4210572 | 09T95226A | 08/15/1995 | 536.85 |
| | T4215961 | 09T95226A | 08/15/1995 | 693.75 |
| | T4189505 | 09T95234A | 08/23/1995 | 2,216.27 |
| | T4187654 | 09T95248A | 09/06/1995 | 1,231.01 |
| | T4210575 | 09T95249A | 09/07/1995 | 546.00 |
| | T4117389 | A95289 | 10/18/1995 | 261.41 |
| | T4183505 | 09T95300A | 10/30/1995 | 540.68 |
| | T4210532 | 09T95333A | 11/30/1995 | 478.93 |
| | T4210528 | 09T95352A | 12/19/1995 | 374.79 |
| | T4322203 | 09T96053A | 02/23/1996 | 498.00 |
| | T4183503 | 09T96068A | 03/11/1996 | 538.05 |
| | T4322209 | 09T96082A | 03/25/1996 | 497.40 |
| | T4301784 | 09T96113A | 04/23/1996 | 328.07 |
| | T4321931 | 09T96120A | 04/30/1996 | 366.06 |
| | T4301800 | ACHA96138 | 05/21/1996 | 179.22 |
| | T4057969 | ACHA96233 | 08/22/1996 | 411.47 |
| | | | | $40,283.76 |
| MOORE, KATHERINE ENVIRONMENTAL ENGINEER | T4487840 | ACHA99258 | 09/17/1999 | 238.60 |
| | | | | $238.60 |
| MOXLEY, BRET ENVIRONMENTAL ENGINEER | T037730 | A93364 | 01/04/1994 | 299.97 |
| | T979473 | A94005 | 01/07/1994 | 381.44 |
| | T114261 | A94020 | 01/24/1994 | 751.40 |
| | T148681 | A94083 | 03/28/1994 | 571.53 |

Exhibit 4-A
0171

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| MOXLEY, BRET | T148663 | A94083 | 03/28/1994 | 187.80 |
| | T093425 | A94083 | 03/28/1994 | 679.24 |
| | T086305 | A94124 | 05/06/1994 | 409.64 |
| | T114259 | A94168 | 06/21/1994 | 1,221.16 |
| | T114263 | A94168 | 06/21/1994 | 547.88 |
| | T148684 | A94189 | 07/12/1994 | 517.66 |
| | T148660 | A94189 | 07/12/1994 | 505.40 |
| | T4128624 | A94326 | 11/25/1994 | 158.00 |
| | T4129227 | A94326 | 11/25/1994 | 196.65 |
| | T4100161 | A94326 | 11/25/1994 | 331.38 |
| | T4129243 | A94326 | 11/25/1994 | 732.18 |
| | T4129017 | A94326 | 11/25/1994 | 146.50 |
| | T4058304 | A94326 | 11/25/1994 | 217.48 |
| | T4158069 | A94326 | 11/25/1994 | 384.40 |
| | T4157676 | A94326 | 11/25/1994 | 535.83 |
| | T4158091 | A95170 | 06/21/1995 | 596.81 |
| | T4130756 | A95194 | 07/17/1995 | 1,298.82 |
| | T4060030 | A95242 | 09/01/1995 | 197.62 |
| | T4060029 | A95242 | 09/01/1995 | 693.88 |
| | | | | $11,562.67 |
| NELSON, DENISE | T834520 | A91242 | 09/04/1991 | 350.24 |
| NELSON, SUNNY | T4463272 | A98265 | 09/24/1998 | 429.00 |
| CONGRESSIONAL AFFAIRS SPECIALIST | | | | |
| | | | | $779.24 |
| OPALSKI, PAMELA L. | T757624 | A90192 | 07/13/1990 | 306.40 |

Exhibit 4-A
0172

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 105 of 656   Page ID #:6980

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION SPECIALIST | T757636 | A90197 | 07/18/1990 | 611.00 |
| | T758964 | A90207 | 07/30/1990 | 346.04 |
| | T770586 | A90267 | 09/26/1990 | 1,043.52 |
| | T781305 | A90339 | 12/07/1990 | 538.50 |
| | T781321 | A90348 | 12/18/1990 | 329.02 |
| | T778882 | A91002 | 01/04/1991 | 248.69 |
| | 9109610033 | A91025 | 01/29/1991 | 31.00 |
| | T770573 | A91058 | 03/01/1991 | 543.13 |
| | T762544 | A91077 | 03/20/1991 | 279.00 |
| | T693176 | A91116 | 04/30/1991 | 158.00 |
| | T831944 | A91143 | 05/28/1991 | 811.00 |
| | T831945 | A91169 | 06/20/1991 | 432.20 |
| | T860972 | A91207 | 07/30/1991 | 535.95 |
| | T860979 | A91239 | 08/29/1991 | 269.32 |
| | T882908 | A91262 | 09/23/1991 | 431.42 |
| | T883301 | A91262 | 09/23/1991 | 242.50 |
| | T883302 | A91280 | 10/09/1991 | 460.50 |
| | T882910 | A91291 | 10/22/1991 | 171.50 |
| | T561094 | A91333 | 12/03/1991 | 393.00 |
| | T891541 | A92059 | 03/03/1992 | 440.52 |
| | T909445 | A92119 | 04/30/1992 | 308.16 |
| | T867574 | A92126 | 05/07/1992 | 249.16 |
| | T867582 | A92136 | 05/19/1992 | 507.00 |
| | T882924 | A92143 | 05/27/1992 | 207.50 |
| | T867591 | A92170 | 06/22/1992 | 147.50 |
| | T867594 | A92178 | 06/30/1992 | 426.00 |
| | T950966 | A92252 | 09/10/1992 | 743.50 |

Exhibit 4-A
0173

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| OPALSKI, PAMELA L. | T950967 | A92255 | 09/15/1992 | 273.50 |
| | T968502 | A92279 | 10/07/1992 | 367.04 |
| | T933626 | A92279 | 10/07/1992 | 410.00 |
| | T968998 | A92309 | 11/06/1992 | 1,054.14 |
| | T968490 | A93005 | 01/07/1993 | 368.50 |
| | T951076 | A93075 | 03/18/1993 | 410.00 |
| | T969223 | A93141 | 05/25/1993 | 266.40 |
| | T969227 | A93167 | 06/18/1993 | 186.00 |
| | | | | $14,546.61 |
| RITTER, GREGORY A. | T834596 | A91183 | 07/05/1991 | 156.50 |
| ATTORNEY ADVISOR (GENERAL) | T834596 | A91197 | 07/18/1991 | 160.00 |
| | T864486 | A91297 | 10/28/1991 | 418.88 |
| | T864468 | A91319 | 11/19/1991 | 299.88 |
| | 9209HV0049 | A92037 | 02/10/1992 | 59.75 |
| | T955138 | A92220 | 08/11/1992 | 1,311.96 |
| | T969778 | A92262 | 09/22/1992 | 169.19 |
| | T969796 | A92283 | 10/14/1992 | 471.50 |
| | T885916 | A92317 | 11/16/1992 | 335.27 |
| | T867401 | A92350 | 12/17/1992 | 328.00 |
| | T444230 | A93055 | 02/26/1993 | 349.00 |
| | T098122 | A93337 | 12/07/1993 | 402.96 |
| | T099884 | A94034 | 02/07/1994 | 344.50 |
| | T131898 | A94199 | 07/20/1994 | 378.50 |
| | T4158166 | A94280 | 10/12/1994 | 308.50 |
| | T4130470 | A94312 | 11/10/1994 | 236.44 |
| | T4172096 | A94355 | 12/23/1994 | 314.46 |
| | T4216356 | A95128 | 05/10/1995 | 352.46 |

Exhibit 4-A
0174

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 107 of 656   Page ID #:6982

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| RITTER, GREGORY A. | T4216367 | A95181 | 07/05/1995 | 352.66 |
| | T4215075 | A95223 | 08/15/1995 | 197.00 |
| | | | | $6,947.41 |
| ROBINSON, SHEILA R. | T767549 | 9A1116 | 01/24/1991 | 468.60 |
| STUDENT TRAINEE (ENV SCIENTIST) | | | | |
| | | | | $468.60 |
| SEMONES, VICKY M. | T4337110 | A96257 | 09/17/1996 | 522.15 |
| COMMUNITY RELATIONS SPECIALIST | | | | |
| | | | | $522.15 |
| SETER, DAVID | T4487839 | ACHA99256 | 09/15/1999 | 259.38 |
| ENVIRONMENTAL ENGINEER | T4522232 | ACHA99326 | 11/24/1999 | 266.73 |
| | T4480428 | ACHA00020 | 01/24/2000 | 155.78 |
| | T4476681 | ACHA00109 | 04/20/2000 | 178.87 |
| | T4491938 | ACHA00276 | 10/04/2000 | 368.24 |
| | T4514537 | ACHA01082 | 03/27/2001 | 235.77 |
| | T4512910 | ACHA01215 | 08/07/2001 | 396.72 |
| | T4521445 | ACHA02092 | 04/04/2002 | 301.41 |
| | T4521456 | ACHA02157 | 06/10/2002 | 280.58 |
| | T4519968 | ACHA02225 | 08/15/2002 | 576.16 |
| | TM0081668 | ACHA03036 | 02/07/2003 | 290.19 |
| | TM0119480 | ACHA03183 | 07/07/2003 | 696.35 |
| | TM0152675 | ACHA04008 | 01/12/2004 | 393.48 |
| | | | | $4,399.66 |
| SIMPSON, STEWART | T767547 | A91042 | 02/13/1991 | 527.64 |

Exhibit 4-A
0175

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| ENVIRONMENTAL SCIENTIST | T834169 | A91134 | 05/16/1991 | 656.04 |
| | | | | $1,183.68 |
| SMUCKER, STANFORD TOXICOLOGIST | T128635 | A94217 | 08/09/1994 | 177.15 |
| | | | | $177.15 |
| STAMNES, ROBERT L. ENVIRON. ENGINEER | T9313998 | A96302 | 10/30/1996 | 424.93 |
| | T9316638 | 000A97218 | 08/08/1997 | 569.65 |
| | | | | $994.58 |
| SWARTHOUT, BRIAN H. ENVIRONMENTAL SCIENTIST | T4210531 | A96005 | 01/09/1996 | 272.55 |
| | T4215973 | 09T96068A | 03/11/1996 | 291.75 |
| | T4215419 | 09T96068A | 03/11/1996 | 155.55 |
| | T4321914 | 09T96082A | 03/25/1996 | 264.50 |
| | T4321927 | 09T96116A | 04/29/1996 | 247.50 |
| | T4302043 | 09T96122A | 05/02/1996 | 243.50 |
| | T4302034 | ACHA96143 | 05/24/1996 | 289.35 |
| | T4336958 | ACHA96151 | 06/03/1996 | 119.25 |
| | T4321901 | ACHA96165 | 06/17/1996 | 421.26 |
| | | | | $2,305.21 |
| TAKATA, KEITH DIRECTOR, SUPERFUND DIVISION | T2933670 | A92295 | 10/23/1992 | 130.34 |
| | T4297783 | A96324 | 11/21/1996 | 179.08 |
| | | | | $309.42 |
| TERRY, ANDY COMPUTER SPECIALIST | T4340887 | A96317 | 11/14/1996 | 217.17 |
| | T4340887 | A96341 | 12/10/1996 | 204.00 |
| | | | | $421.17 |
| TRUJILLO, DIANNA L. | T834548 | A91134 | 05/16/1991 | 272.75 |

Exhibit 4-A
0176

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION ASSISTANT (TYP) | T834548 | A91197 | 07/18/1991 | 124.00 |
| | | | | $396.75 |
| VREELAND, JAMES | T129398 | A94152 | 06/03/1994 | 569.18 |
| ENVIRONMENTAL PROTECTION SPECIALIST | T128659 | A94195 | 07/18/1994 | 116.26 |
| | T753619 | A94202 | 07/25/1994 | 158.00 |
| | T753622 | A94224 | 08/16/1994 | 379.90 |
| | T753602 | A94242 | 09/01/1994 | 246.10 |
| | T2753610 | A94278 | 10/07/1994 | 181.15 |
| | T4058402 | A94320 | 11/18/1994 | 666.68 |
| | | | | $2,317.27 |
| WALKER, JUDITH | T4157699 | A95025 | 01/27/1995 | 193.52 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | | $193.52 |
| WILSON, DOROTHY | T762023 | A91168 | 06/19/1991 | 594.65 |
| COMMUNITY RELATIONS SPECIALIST | | | | |
| | | | | $594.65 |
| WISE, JOHN C. | T753119 | A91169 | 06/20/1991 | 307.63 |
| DEPUTY REGIONAL ADMINISTRATOR | T787989 | A91232 | 08/22/1991 | 367.93 |
| | T909988 | A92281 | 10/09/1992 | 293.40 |
| | T099846 | A94004 | 01/06/1994 | 331.29 |
| | T4187934 | A95083 | 03/28/1995 | 97.00 |
| | | | | $1,397.25 |
| WITTORP, RANDALL L. | T4396762 | A97311 | 11/12/1997 | 168.55 |

Exhibit 4-A
0177

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| PUBLIC AFFAIRS SPECIALIST | T4396763 | A97330 | 12/01/1997 | 199.56 |
| | T4463269 | A98266 | 09/25/1998 | 528.89 |
| | | | | $897.00 |
| WOLFRAM, MICHAEL | T128623 | A94238 | 08/30/1994 | 309.49 |
| ENVIRONMENTAL ENGINEER | T129024 | A94259 | 09/20/1994 | 322.20 |
| | T129023 | A94262 | 09/21/1994 | 515.52 |
| | T4158068 | A94292 | 10/21/1994 | 177.01 |
| | T4158087 | A94307 | 11/07/1994 | 163.76 |
| | T4060036 | A94356 | 12/27/1994 | 832.11 |
| | T4060008 | A95006 | 01/10/1995 | 687.76 |
| | T4189488 | A95038 | 02/09/1995 | 523.20 |
| | T4189500 | A95059 | 03/02/1995 | 520.02 |
| | T4187640 | A95076 | 03/21/1995 | 1,469.45 |
| | T4189502 | A95090 | 04/04/1995 | 553.40 |
| | T4187646 | A95104 | 04/18/1995 | 303.15 |
| | T4187645 | A95104 | 04/18/1995 | 278.37 |
| | T4129238 | A95116 | 04/28/1995 | 1,217.29 |
| | T4187657 | A95156 | 06/07/1995 | 638.77 |
| | T4215964 | A95164 | 06/15/1995 | 448.78 |
| | T4210569 | A95184 | 07/06/1995 | 496.87 |
| | T4210507 | A95230 | 08/22/1995 | 330.44 |
| | T4183491 | A95237 | 08/29/1995 | 338.09 |
| | | | | $10,125.68 |
| WOOD, DAVID | 9109BB0001 | A91030 | 02/01/1991 | 24.26 |
| SUPERFUND ACCOUNTING PROGRAM CHIEF | 0309TAL310 | ACHA03051 | 02/24/2003 | 75.96 |
| | | | | $100.22 |

Exhibit 4-A
0178

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 111 of 656   Page ID #:6986

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| YOUNG, DIANNA | T753798 | A90332 | 12/03/1990 | 327.50 |
| SUPV COMMUNITY RELATIONS SPECIALIST | T082201 | A93288 | 10/19/1993 | 203.21 |
| | | | | $530.71 |
| ZABEL, ALLAN | T637552 | A90184 | 07/06/1990 | 316.70 |
| SUPERVISORY ATTORNEY ADVISOR | T787332 | A90184 | 07/06/1990 | 236.18 |
| | | | | $552.88 |
| ZELIKSON, JEFFREY | T683674 | A91178 | 07/01/1991 | 355.18 |
| DIRECTOR, TOXICS & WASTE MANAGEMENT DIV. | T933612 | A92206 | 07/28/1992 | 579.87 |
| | T968539 | A92279 | 10/07/1992 | 247.07 |
| | T148631 | A94069 | 03/14/1994 | 208.43 |
| | T4059804 | A94053 | 02/14/1995 | 299.81 |
| | | | | $1,690.36 |
| ZUROSKI, DONN | T753766 | A90260 | 09/19/1990 | 481.83 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | | $481.83 |
| Total Regional Travel Costs | | | | $246,810.66 |

Exhibit 4-A
0179

## Headquarters Travel Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| BRISCOE, NANCY | T2621198 | A92240 | 08/31/1992 | 247.35 |
| SUPV.ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | | $247.35 |
| CAMPAGNA, PHILIP | T2642828 | 000A90257 | 09/18/1990 | 1,476.27 |
| CHEMIST | | | | |
| | | | | $1,476.27 |
| COOPER, DAVID | T410247 | A90207 | 07/30/1990 | 79.54 |
| ENVIRONMENTAL PROTECTION SPECIALIST | T724831 | A90269 | 09/28/1990 | 120.87 |
| | T538539 | A91037 | 02/08/1991 | 170.00 |
| | T724810 | A91093 | 04/05/1991 | 183.91 |
| | T658409 | A91114 | 04/26/1991 | 160.30 |
| | | | | $714.62 |
| CORCORAN, JON A. | T2642830 | 000A90257 | 09/18/1990 | 549.55 |
| CLERK | | | | |
| | | | | $549.55 |
| HANLON, EDWARD | T740040 | A91036 | 02/07/1991 | 197.62 |
| Environmental Scientist | | | | |
| | | | | $197.62 |
| LAMBER, KURT | T015257 | A93194 | 07/15/1993 | 121.57 |
| GEOLOGIST | | | | |
| | | | | $121.57 |
| LANEWENNER, CAROLYN | T721667 | A91242 | 09/04/1991 | 1,017.58 |
| ATTORNEY-ADVISOR(GENERAL) | | | | |
| | | | | $1,017.58 |

Exhibit 4-A
0180

## Headquarters Travel Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| NATOLI, ROSARIO L. | T620792 | A90215 | 08/07/1990 | 106.69 |
| ENVIRONMENTAL ENGINEER | T650579 | A91037 | 02/08/1991 | 185.80 |
| | | | | $292.49 |
| PANE, VICKIE L. | T2642894 | 000A90278 | 10/10/1990 | 649.50 |
| PANE, VICKIE L. | | | | |
| CHEMICAL ENGINEER | | | | |
| | | | | $649.50 |
| POPINO, RICHARD | T620729 | A90261 | 09/20/1990 | 330.70 |
| PROGRAM ANALYST | | | | |
| | | | | $330.70 |
| YOUKELES, ALAN | T4413914 | 000A97251 | 09/10/1997 | 97.45 |
| PROGRAM ANALYST | | | | |
| | | | | $97.45 |
| ZOWNIR, ANDRE | T642708 | A90201 | 07/24/1990 | 669.75 |
| SUPERVISORY ENVIRONMENTAL ENGINEER | T642708 | A90215 | 08/07/1990 | 18.00 |
| | | | | $687.75 |
| Total Headquarters Travel Costs | | | | $6,382.45 |

Exhibit 4-A
0181

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALLOCATION TRANSFER IAG

| Contractor Name: | U.S. DEPT. OF HEALTH & HUMAN SERVICES |
|---|---|
| EPA Contract Number: | ATSDR |
| Project Officer(s): | BETTY N. JONES |
| Dates of Service: | From:                    To:  05/31/2002 |
| Summary of Service: | HEALTH ASSESSMENT ACTIVITIES |
| Total Costs: | $62,090.67 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| | 07/25/2002 | -185.00 | | 03/07/1996 | -185.00 |
| | 10/30/1997 | 62,275.67 | | 09/30/1997 | 62,275.67 |
| | | | | Total: | $62,090.67 |

Exhibit 4-A
0182

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| Contractor Name: | CH2M HILL |
|---|---|
| EPA Contract Number: | 68-W9-0031 |
| Project Officer(s): | ROBERT P. STERN/JUDITH WALKER |
| Dates of Service: | From: 05/01/1990   To: 07/31/1991 |
| Summary of Service: | REMEDIAL SUPPORT |
| Total Costs: | $192,288.17 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 15 | 06/07/1990 | 488,027.82 | 09160 | 07/19/1990 | 9,240.84 | 1,192.05 |
| 16 | 07/09/1990 | 527,112.08 | 09175 | 08/09/1990 | 4,293.72 | 553.88 |
| 17 | 08/09/1990 | 461,405.12 | 09199 | 09/12/1990 | 4,419.34 | 570.09 |
| 18 | 09/10/1990 | 692,867.55 | 09220 | 10/12/1990 | 26,798.27 | 3,456.92 |
| 19 | 10/08/1990 | 496,603.90 | 09240 | 11/09/1990 | 9,053.99 | 1,167.95 |
| 20 | 11/08/1990 | 721,052.32 | 09261 | 12/12/1990 | 17,965.49 | 2,317.51 |
| 21 | 11/08/1990 | 105,859.00 | 09262 | 12/13/1990 | 1,848.38 | 238.44 |
| 22 | 12/10/1990 | 907,501.66 | 09280 | 01/10/1991 | 24,134.76 | 3,113.34 |
| 23 | 01/08/1991 | 870,846.04 | 09300 | 02/08/1991 | 24,319.75 | 3,137.20 |
| 24 | 02/08/1991 | 889,885.42 | 09321 | 03/11/1991 | 55,744.46 | 7,190.93 |
| 25 | 03/08/1991 | 988,383.44 | 09341 | 04/09/1991 | 20,040.71 | 2,585.21 |
| 26 | 03/08/1991 | 83,605.00 | 09341 | 04/09/1991 | 1,419.26 | 183.08 |
| 27 | 04/05/1991 | 867,511.19 | 09361 | 05/07/1991 | -56,816.53 | -7,329.22 |
| 28 | 05/08/1991 | 1,222,044.36 | 09382 | 06/06/1991 | 4,670.51 | 602.49 |
| 29 | 06/10/1991 | 1,328,054.58 | 09405 | 07/10/1991 | 20,369.70 | 2,627.65 |
| 31 | 08/08/1991 | 675,710.64 | 91018 | 09/05/1991 | 3.17 | 0.41 |
| 32 | 09/09/1991 | 957,074.00 | 92013 | 10/07/1991 | 49.12 | 6.34 |
| 33 | 09/10/1991 | 178,734.00 | 92013 | 10/07/1991 | 773.00 | 99.72 |
| 34 | 10/09/1991 | 623,541.53 | 92077 | 11/05/1991 | 11.59 | 1.50 |
| 35 | 11/07/1991 | 750,244.16 | 92131 | 12/04/1991 | 26.25 | 4.23 |
| 37 | 01/07/1991 | 429,951.06 | 92255 | 02/03/1992 | 11.93 | 1.92 |
| 39 | 03/12/1992 | 492,993.18 | 92417 | 04/10/1992 | 3.65 | 0.59 |
| 41 | 04/09/1992 | 125,733.00 | 92482 | 05/05/1992 | 430.84 | 69.42 |
| 52A | 02/10/1993 | 456,016.49 | 93419 | 03/16/1993 | -99.65 | -15.57 |
| 104 | 11/08/1996 | 105,542.34 | 97187 | 12/10/1996 | 2,380.62 | 159.17 |
| 105 | 11/08/1996 | -120,873.42 | 97187 | 12/10/1996 | -640.00 | -42.79 |
| 108 | 12/19/1996 | 269,596.06 | 97293 | 01/15/1997 | -54.97 | -3.67 |

Exhibit 4-A
0183

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 116 of 656   Page ID #:6991

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

Contractor Name:          CH2M HILL

EPA Contract Number:      68-W9-0031

Project Officer(s):       ROBERT P. STERN/JUDITH WALKER

Dates of Service:         From:  05/01/1990      To:  07/31/1991

Summary of Service:       REMEDIAL SUPPORT

Total Costs:              $192,288.17

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 107 | 12/19/1996 | 86,076.58 | 97295 | 01/16/1997 | 1.11 | 0.07 |
| | | | | Total: | $170,399.31 | $21,888.86 |

Exhibit 4-A
0184

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | CH2M HILL |
| EPA Contract Number: | 68-W9-0031 |
| Project Officer(s): | ROBERT P. STERN/JUDITH WALKER |
| Dates of Service: | From:  05/01/1990    To:  07/31/1991 |
| Summary of Service: | REMEDIAL SUPPORT |
| Total Costs: | $192,288.17 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 15 | 09160 | Final | 0.128998 |
| 16 | 09175 | Final | 0.128998 |
| 17 | 09199 | Final | 0.128998 |
| 18 | 09220 | Final | 0.128998 |
| 19 | 09240 | Final | 0.128998 |
| 20 | 09261 | Final | 0.128998 |
| 21 | 09262 | Final | 0.128998 |
| 22 | 09280 | Final | 0.128998 |
| 23 | 09300 | Final | 0.128998 |
| 24 | 09321 | Final | 0.128998 |
| 25 | 09341 | Final | 0.128998 |
| 26 | 09341 | Final | 0.128998 |
| 27 | 09361 | Final | 0.128998 |
| 28 | 09382 | Final | 0.128998 |
| 29 | 09405 | Final | 0.128998 |
| 31 | 91018 | Final | 0.128998 |
| 32 | 92013 | Final | 0.128998 |
| 33 | 92013 | Final | 0.128998 |
| 34 | 92077 | Final | 0.128998 |
| 35 | 92131 | Final | 0.161128 |
| 37 | 92255 | Final | 0.161128 |
| 39 | 92417 | Final | 0.161128 |
| 41 | 92482 | Final | 0.161128 |
| 52A | 93419 | Final | 0.156295 |
| 104 | 97187 | Final | 0.066861 |
| 105 | 97187 | Final | 0.066861 |
| 108 | 97293 | Final | 0.066861 |
| 107 | 97295 | Final | 0.066861 |

Exhibit 4-A
0185

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-W9-0059 |
| Project Officer(s): | CHU, LILY Y. |
| Dates of Service: | From: 03/03/1991    To: 09/30/1999 |
| Summary of Service: | GROUNDWATER RI/FS SUPPORT & RD/RA OVERSIGHT SUPPORT FOR THE SOURCE OU PHASE II OPERATIONS |
| Total Costs: | $4,803,066.82 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 25 | 07/11/1991 | 161,655.80 | 09432 | 08/16/1991 | 20,486.04 | 7,816.10 |
| 24R | 07/29/1991 | 84,750.99 | 91013 | 09/03/1991 | 15,908.29 | 6,069.54 |
| 26 | 08/06/1991 | 199,837.56 | 91022 | 09/09/1991 | 39,181.00 | 14,948.84 |
| 27 | 09/11/1991 | 344,427.16 | 92021 | 10/11/1991 | 70,470.50 | 26,886.82 |
| 28 | 10/09/1991 | 236,148.91 | 92086 | 11/08/1991 | 55,464.78 | 21,161.64 |
| 29 | 11/06/1991 | 234,977.02 | 92138 | 12/09/1991 | 56,791.32 | 12,251.14 |
| 30 | 12/10/1991 | 352,150.66 | 92200 | 01/08/1992 | 121,660.84 | 26,244.92 |
| 31 | 01/07/1992 | 303,571.23 | 92259 | 02/05/1992 | 123,255.98 | 26,589.03 |
| 31-R | 01/17/1992 | 904.60 | 92292 | 02/19/1992 | 617.47 | 133.20 |
| 32 | 02/05/1992 | 277,458.90 | 92336 | 03/10/1992 | 132,899.18 | 28,669.28 |
| 33 | 03/12/1992 | 348,102.40 | 92420 | 04/13/1992 | 99,672.30 | 21,501.50 |
| 34 | 04/09/1992 | 338,780.70 | 92484 | 05/06/1992 | 49,527.15 | 10,684.10 |
| 35 | 05/08/1992 | 303,564.23 | 92540 | 06/03/1992 | 43,182.17 | 9,315.34 |
| 36 | 06/10/1992 | 410,430.46 | 92637 | 07/14/1992 | 62,485.10 | 13,479.41 |
| 37 | 07/17/1992 | 345,348.86 | 92739 | 08/20/1992 | 40,932.42 | 8,830.02 |
| 38 | 08/14/1992 | 341,727.68 | 92805 | 09/16/1992 | 89,923.25 | 19,398.42 |
| 39 | 09/11/1992 | 324,277.79 | 93020 | 10/08/1992 | 38,028.62 | 8,203.61 |
| 40 | 10/13/1992 | 363,928.99 | 93106 | 11/12/1992 | 36,068.26 | 7,780.71 |
| 41 | 11/13/1992 | 319,094.66 | 93190 | 12/15/1992 | 12,738.32 | 3,521.74 |
| 42 | 12/10/1992 | 232,211.17 | 93256 | 01/11/1993 | 9,260.27 | 2,560.17 |
| 43 | 01/15/1993 | 210,898.08 | 93352 | 02/19/1993 | 28,751.94 | 7,948.99 |
| 44 | 02/12/1993 | 226,683.08 | 93436 | 03/22/1993 | 32,619.85 | 9,018.35 |
| 45 | 03/12/1993 | 258,593.67 | 93505 | 04/16/1993 | 27,903.27 | 7,714.36 |
| 46 | 04/09/1993 | 178,500.30 | 93560 | 05/10/1993 | 17,428.84 | 4,818.51 |
| 47 | 05/14/1993 | 273,066.37 | 93646 | 06/14/1993 | 45,397.94 | 12,551.08 |
| 48 | 06/11/1993 | 209,146.63 | 93722 | 07/16/1993 | 28,435.10 | 7,861.39 |
| 49 | 07/09/1993 | 229,454.00 | 93781 | 08/11/1993 | 103,256.91 | 28,547.23 |
| 50 | 08/13/1993 | 220,862.51 | 93867 | 09/15/1993 | 78,705.29 | 21,759.49 |
| 51 | 08/13/1993 | 162,783.80 | 94021 | 10/08/1993 | 11,930.80 | 3,298.49 |

Exhibit 4-A
0186

Report Date: 11/25/2019                                                    Section 8 - Page 2 of 8

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-W9-0059 |
| Project Officer(s): | CHU, LILY Y. |
| Dates of Service: | From: 03/03/1991    To: 09/30/1999 |
| Summary of Service: | GROUNDWATER RI/FS SUPPORT & RD/RA OVERSIGHT SUPPORT FOR THE SOURCE OU PHASE II OPERATIONS |
| Total Costs: | $4,803,066.82 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 52 | 10/13/1993 | 240,949.27 | 94130 | 11/18/1993 | 53,362.76 | 14,753.10 |
| 53 | 11/12/1993 | 191,949.46 | 94213 | 12/17/1993 | 28,586.19 | 6,309.80 |
| 54 | 12/10/1993 | 130,374.96 | 94286 | 01/18/1994 | 27,007.02 | 5,961.24 |
| 55 | 01/14/1994 | 184,462.74 | 94371 | 02/18/1994 | 40,678.11 | 8,978.83 |
| 56 | 02/11/1994 | 174,587.01 | 94432 | 03/15/1994 | 43,716.87 | 9,649.59 |
| 57 | 03/07/1994 | 172,233.14 | 94490 | 04/06/1994 | 73,235.82 | 16,165.27 |
| 59 | 04/06/1994 | 162,938.41 | 94561 | 05/05/1994 | 59,066.01 | 13,037.58 |
| 60 | 05/09/1994 | 214,063.48 | 94639 | 06/07/1994 | 56,438.28 | 12,457.56 |
| 61 | 06/08/1994 | 214,803.23 | 94718 | 07/13/1994 | 46,791.21 | 10,328.17 |
| 62 | 07/08/1994 | 160,158.33 | 94799 | 08/12/1994 | 49,791.67 | 10,990.46 |
| 63 | 08/12/1994 | 282,861.09 | 94885 | 09/14/1994 | 175,068.12 | 38,642.61 |
| 64 | 09/08/1994 | 167,744.68 | 95022 | 10/12/1994 | 77,908.91 | 17,196.75 |
| 65 | 10/10/1994 | 230,482.02 | 95102 | 11/10/1994 | 76,699.26 | 16,929.75 |
| 67 | 11/07/1994 | 110,007.68 | 95168 | 12/06/1994 | 30,616.26 | 6,616.85 |
| 68 | 11/07/1994 | 240,538.79 | 95168 | 12/06/1994 | 25,171.66 | 6,959.16 |
| 69 | 11/07/1994 | 79,803.33 | 95168 | 12/06/1994 | 2,574.02 | 568.16 |
| 70 | 11/07/1994 | 292,159.76 | 95184 | 12/12/1994 | 63,443.33 | 9,865.95 |
| 71 | 12/16/1994 | 347,948.22 | 95290 | 01/23/1995 | 54,541.95 | 6,768.49 |
| 72 | 01/18/1995 | 313,017.29 | 95360 | 02/21/1995 | 57,416.17 | 8,928.68 |
| 73 | 02/08/1995 | 230,274.06 | 95412 | 03/14/1995 | 61,702.65 | 9,595.25 |
| 74 | 03/09/1995 | 289,292.51 | 95502 | 04/11/1995 | 67,596.97 | 10,511.87 |
| 75 | 04/10/1995 | 232,069.57 | 95584 | 05/12/1995 | 73,820.11 | 11,479.62 |
| 76 | 05/12/1995 | 304,986.61 | 95665 | 06/12/1995 | 109,766.86 | 17,069.63 |
| 77 | 06/12/1995 | 241,206.35 | 95738 | 07/11/1995 | 47,281.88 | 7,352.71 |
| 78 | 07/07/1995 | 270,644.07 | 95804 | 08/09/1995 | 79,763.45 | 12,403.86 |
| 79 | 08/11/1995 | 306,883.25 | 95896 | 09/14/1995 | 96,024.79 | 14,932.62 |
| 80 | 09/11/1995 | 264,360.63 | 96027 | 10/12/1995 | 39,812.71 | 6,191.20 |
| 81 | 10/13/1995 | 289,188.55 | 96107 | 11/14/1995 | 48,070.24 | 7,475.31 |
| 82 | 11/22/1995 | 340,692.36 | 96205 | 12/28/1995 | 14,942.09 | 1,854.27 |

Exhibit 4-A
0187

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-W9-0059 |
| Project Officer(s): | CHU, LILY Y. |
| Dates of Service: | From: 03/03/1991    To: 09/30/1999 |
| Summary of Service: | GROUNDWATER RI/FS SUPPORT & RD/RA OVERSIGHT SUPPORT FOR THE SOURCE OU PHASE II OPERATIONS |
| Total Costs: | $4,803,066.82 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 83 | 12/08/1995 | 234,953.89 | 96252 | 01/22/1996 | 33,806.75 | 4,195.31 |
| 84 | 01/25/1996 | 592,690.85 | 96358 | 02/28/1996 | 36,737.74 | 4,559.04 |
| 85 | 02/18/1996 | 192,628.15 | 96421 | 03/25/1996 | 28,717.68 | 3,563.77 |
| 86R | 03/26/1996 | 269,243.08 | 96485 | 04/22/1996 | 35,600.17 | 4,417.88 |
| 87 | 04/12/1996 | 222,767.39 | 96540 | 05/14/1996 | 32,144.93 | 3,989.09 |
| 88 | 05/17/1996 | 250,873.69 | 96640 | 06/24/1996 | 36,479.89 | 4,527.05 |
| 89 | 06/17/1996 | 258,355.50 | 96703 | 07/17/1996 | 17,766.94 | 2,204.83 |
| 90 | 07/22/1996 | 168,232.53 | 96800 | 08/23/1996 | 25,414.26 | 3,153.83 |
| 91 | 08/12/1996 | 163,393.15 | 96849 | 09/13/1996 | 22,260.54 | 2,762.46 |
| 92 | 09/20/1996 | 447,322.13 | 97072 | 10/24/1996 | 59,800.43 | 7,421.05 |
| 93-Z | 09/24/1996 | 118,288.50 | 97079 | 10/28/1996 | 22,554.82 | 3,516.48 |
| 94 | 10/21/1996 | 356,161.45 | 97153 | 11/25/1996 | 53,265.19 | 6,610.05 |
| 95 | 11/19/1996 | 224,570.21 | 97211 | 12/17/1996 | 25,077.44 | 3,305.91 |
| 96 | 12/23/1996 | 320,436.82 | 97312 | 01/24/1997 | 35,747.96 | 4,712.58 |
| 97 | 01/21/1997 | 193,959.19 | 97381 | 02/19/1997 | 22,110.07 | 2,914.73 |
| 98 | 02/25/1997 | 230,096.79 | 97522 | 04/08/1997 | 13,173.20 | 1,736.60 |
| 99-Z | 02/26/1997 | 316,237.45 | 97522 | 04/08/1997 | 56,765.26 | 7,044.40 |
| 100 | 04/01/1997 | 259,951.12 | 97580 | 04/28/1997 | 20,184.01 | 2,660.82 |
| 101 | 04/25/1997 | 200,325.08 | 97645 | 05/21/1997 | 21,487.11 | 2,832.60 |
| 102 | 05/21/1997 | 223,811.91 | 97717 | 06/17/1997 | 14,014.17 | 1,847.46 |
| 103 | 06/17/1997 | 203,667.89 | 97800 | 07/16/1997 | 15,438.84 | 2,035.27 |
| 104 | 07/16/1997 | 215,366.73 | 97874 | 08/13/1997 | 12,311.75 | 1,623.03 |
| 105 | 08/20/1997 | 208,057.85 | 97970 | 09/17/1997 | 12,462.40 | 1,642.90 |
| 106-Z | 08/28/1997 | -31,273.19 | 97970 | 09/17/1997 | -4,438.43 | -585.11 |
| 107 | 09/18/1997 | 194,363.13 | 98038 | 10/16/1997 | 24,216.35 | 3,192.39 |
| 108 | 10/20/1997 | 132,158.74 | 98136 | 11/19/1997 | 10,296.31 | 1,357.34 |
| 109 | 10/19/1997 | 199,407.75 | 98212 | 12/18/1997 | 10,711.35 | 1,142.69 |
| 110 | 11/17/1997 | 165,078.01 | 98280 | 01/14/1998 | 8,567.84 | 914.02 |
| 111 | 01/15/1998 | 196,695.95 | 98365 | 02/13/1998 | 10,887.32 | 1,161.46 |

Exhibit 4-A
0188

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| Contractor Name: | ICF TECHNOLOGY, INC. |
|---|---|
| EPA Contract Number: | 68-W9-0059 |
| Project Officer(s): | CHU, LILY Y. |
| Dates of Service: | From: 03/03/1991    To: 09/30/1999 |
| Summary of Service: | GROUNDWATER RI/FS SUPPORT & RD/RA OVERSIGHT SUPPORT FOR THE SOURCE OU PHASE II OPERATIONS |

Total Costs:          $4,803,066.82

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 112 | 02/19/1998 | 271,941.88 | 98462 | 03/18/1998 | 12,332.23 | 1,315.60 |
| 113 | 03/19/1998 | 307,626.89 | 98549 | 04/16/1998 | 7,072.41 | 754.49 |
| 114-Z | 03/30/1998 | -37,563.59 | 98628 | 05/15/1998 | -1,795.38 | -191.53 |
| 115 | 04/15/1998 | 245,343.40 | 98628 | 05/15/1998 | 2,900.00 | 309.38 |
| 116 | 05/22/1998 | 290,582.43 | 98724 | 06/18/1998 | 4,368.53 | 466.03 |
| 117 | 06/19/1998 | 242,245.30 | 98803 | 07/17/1998 | 1,964.90 | 209.62 |
| 118 | 07/15/1998 | 235,287.32 | 98871 | 08/14/1998 | 5,091.59 | 543.17 |
| 119 | 08/21/1998 | 329,351.93 | 98956 | 09/16/1998 | 7,933.54 | 846.35 |
| 120 | 09/18/1998 | 287,194.13 | 99033 | 10/15/1998 | 13,181.26 | 1,406.18 |
| 121 | 10/21/1998 | 251,798.27 | 99128 | 11/20/1998 | 5,369.15 | 572.78 |
| 122 | 11/20/1998 | 255,134.33 | 99193 | 12/17/1998 | 6,827.88 | 582.72 |
| 123 | 12/24/1998 | 454,083.93 | 99288 | 01/21/1999 | 2,535.16 | 216.36 |
| 124 | 01/21/1999 | 191,343.02 | 99343 | 02/18/1999 | 3,267.66 | 278.88 |
| 125 | 02/19/1999 | 172,948.35 | 99408 | 03/18/1999 | 1,868.03 | 159.43 |
| 126 | 03/18/1999 | 175,884.27 | 99472 | 04/15/1999 | 2,045.92 | 174.61 |
| 127 | 04/28/1999 | 258,306.08 | 99563 | 05/27/1999 | 27,509.62 | 2,347.79 |
| 128 | 05/20/1999 | 184,044.64 | 99607 | 06/16/1999 | 1,548.19 | 132.13 |
| 129 | 06/18/1999 | 81,904.59 | 99671 | 07/15/1999 | 36.52 | 3.12 |
| 130 | 07/22/1999 | 388,800.49 | 99754 | 08/19/1999 | 5,270.21 | 449.78 |
| 131 | 08/18/1999 | 49,765.93 | 99814 | 09/16/1999 | 400.35 | 34.17 |
| 132 | 09/30/1999 | 118,900.34 | 52 | 10/28/1999 | 4,097.87 | 349.73 |
| 133 | 12/30/1999 | 29,619.42 | 00240 | 02/01/2000 | 775.65 | 66.20 |
| 135-Z | 12/30/1999 | 0.48 | 00240 | 02/01/2000 | -0.01 | 0.00 |
| | | | | Total: | $4,002,042.14 | $801,024.68 |

Exhibit 4-A
0189

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-W9-0059 |
| Project Officer(s): | CHU, LILY Y. |
| Dates of Service: | From:  03/03/1991    To:  09/30/1999 |
| Summary of Service: | GROUNDWATER RI/FS SUPPORT & RD/RA OVERSIGHT SUPPORT FOR THE SOURCE OU PHASE II OPERATIONS |
| Total Costs: | $4,803,066.82 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 25 | 09432 | Final | 0.381533 |
| 24R | 91013 | Final | 0.381533 |
| 26 | 91022 | Final | 0.381533 |
| 27 | 92021 | Final | 0.381533 |
| 28 | 92086 | Final | 0.381533 |
| 29 | 92138 | Final | 0.215722 |
| 30 | 92200 | Final | 0.215722 |
| 31 | 92259 | Final | 0.215722 |
| 31-R | 92292 | Final | 0.215722 |
| 32 | 92336 | Final | 0.215722 |
| 33 | 92420 | Final | 0.215722 |
| 34 | 92484 | Final | 0.215722 |
| 35 | 92540 | Final | 0.215722 |
| 36 | 92637 | Final | 0.215722 |
| 37 | 92739 | Final | 0.215722 |
| 38 | 92805 | Final | 0.215722 |
| 39 | 93020 | Final | 0.215722 |
| 40 | 93106 | Final | 0.215722 |
| 41 | 93190 | Final | 0.276468 |
| 42 | 93256 | Final | 0.276468 |
| 43 | 93352 | Final | 0.276468 |
| 44 | 93436 | Final | 0.276468 |
| 45 | 93505 | Final | 0.276468 |
| 46 | 93560 | Final | 0.276468 |
| 47 | 93646 | Final | 0.276468 |
| 48 | 93722 | Final | 0.276468 |
| 49 | 93781 | Final | 0.276468 |
| 50 | 93867 | Final | 0.276468 |

Exhibit 4-A
0190

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 123 of 656   Page ID #:6998

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-W9-0059 |
| Project Officer(s): | CHU, LILY Y. |
| Dates of Service: | From:  03/03/1991     To:  09/30/1999 |
| Summary of Service: | GROUNDWATER RI/FS SUPPORT & RD/RA OVERSIGHT SUPPORT FOR THE SOURCE OU PHASE II OPERATIONS |
| Total Costs: | $4,803,066.82 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 51 | 94021 | Final | 0.276468 |
| 52 | 94130 | Final | 0.276468 |
| 53 | 94213 | Final | 0.220729 |
| 54 | 94286 | Final | 0.220729 |
| 55 | 94371 | Final | 0.220729 |
| 56 | 94432 | Final | 0.220729 |
| 57 | 94490 | Final | 0.220729 |
| 59 | 94561 | Final | 0.220729 |
| 60 | 94639 | Final | 0.220729 |
| 61 | 94718 | Final | 0.220729 |
| 62 | 94799 | Final | 0.220729 |
| 63 | 94885 | Final | 0.220729 |
| 64 | 95022 | Final | 0.220729 |
| 65 | 95102 | Final | 0.220729 |
| 67 | 95168 | Final | 0.216122 |
| 68 | 95168 | Final | 0.276468 |
| 69 | 95168 | Final | 0.220729 |
| 70 | 95184 | Final | 0.155508 |
| 71 | 95290 | Final | 0.124097 |
| 72 | 95360 | Final | 0.155508 |
| 73 | 95412 | Final | 0.155508 |
| 74 | 95502 | Final | 0.155508 |
| 75 | 95584 | Final | 0.155508 |
| 76 | 95665 | Final | 0.155508 |
| 77 | 95738 | Final | 0.155508 |
| 78 | 95804 | Final | 0.155508 |
| 79 | 95896 | Final | 0.155508 |
| 80 | 96027 | Final | 0.155508 |
| 81 | 96107 | Final | 0.155508 |

Exhibit 4-A
0191

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-W9-0059 |
| Project Officer(s): | CHU, LILY Y. |
| Dates of Service: | From:  03/03/1991     To:  09/30/1999 |
| Summary of Service: | GROUNDWATER RI/FS SUPPORT & RD/RA OVERSIGHT SUPPORT FOR THE SOURCE OU PHASE II OPERATIONS |
| Total Costs: | $4,803,066.82 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 82 | 96205 | Final | 0.124097 |
| 83 | 96252 | Final | 0.124097 |
| 84 | 96358 | Final | 0.124097 |
| 85 | 96421 | Final | 0.124097 |
| 86R | 96485 | Final | 0.124097 |
| 87 | 96540 | Final | 0.124097 |
| 88 | 96640 | Final | 0.124097 |
| 89 | 96703 | Final | 0.124097 |
| 90 | 96800 | Final | 0.124097 |
| 91 | 96849 | Final | 0.124097 |
| 92 | 97072 | Final | 0.124097 |
| 93-Z | 97079 | Final | 0.155908 |
| 94 | 97153 | Final | 0.124097 |
| 95 | 97211 | Final | 0.131828 |
| 96 | 97312 | Final | 0.131828 |
| 97 | 97381 | Final | 0.131828 |
| 98 | 97522 | Final | 0.131828 |
| 99-Z | 97522 | Final | 0.124097 |
| 100 | 97580 | Final | 0.131828 |
| 101 | 97645 | Final | 0.131828 |
| 102 | 97717 | Final | 0.131828 |
| 103 | 97800 | Final | 0.131828 |
| 104 | 97874 | Final | 0.131828 |
| 105 | 97970 | Final | 0.131828 |
| 106-Z | 97970 | Final | 0.131828 |
| 107 | 98038 | Final | 0.131828 |
| 108 | 98136 | Final | 0.131828 |
| 109 | 98212 | Final | 0.106680 |
| 110 | 98280 | Final | 0.106680 |

Exhibit 4-A
0192

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 125 of 656   Page ID #:7000

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-W9-0059 |
| Project Officer(s): | CHU, LILY Y. |
| Dates of Service: | From:  03/03/1991      To:  09/30/1999 |
| Summary of Service: | GROUNDWATER RI/FS SUPPORT & RD/RA OVERSIGHT SUPPORT FOR THE SOURCE OU PHASE II OPERATIONS |
| Total Costs: | $4,803,066.82 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 111 | 98365 | Final | 0.106680 |
| 112 | 98462 | Final | 0.106680 |
| 113 | 98549 | Final | 0.106680 |
| 114-Z | 98628 | Final | 0.106680 |
| 115 | 98628 | Final | 0.106680 |
| 116 | 98724 | Final | 0.106680 |
| 117 | 98803 | Final | 0.106680 |
| 118 | 98871 | Final | 0.106680 |
| 119 | 98956 | Final | 0.106680 |
| 120 | 99033 | Final | 0.106680 |
| 121 | 99128 | Final | 0.106680 |
| 122 | 99193 | Provisional | 0.085344 |
| 123 | 99288 | Provisional | 0.085344 |
| 124 | 99343 | Provisional | 0.085344 |
| 125 | 99408 | Provisional | 0.085344 |
| 126 | 99472 | Provisional | 0.085344 |
| 127 | 99563 | Provisional | 0.085344 |
| 128 | 99607 | Provisional | 0.085344 |
| 129 | 99671 | Provisional | 0.085344 |
| 130 | 99754 | Provisional | 0.085344 |
| 131 | 99814 | Provisional | 0.085344 |
| 132 | 52 | Provisional | 0.085344 |
| 133 | 00240 | Provisional | 0.085344 |
| 135-Z | 00240 | Final | 0.106680 |

Exhibit 4-A
0193

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 126 of 656   Page ID #:7001

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | BECHTEL ENVIRONMENTAL INC. |
| EPA Contract Number: | 68-W9-0060 |
| Project Officer(s): | MATTHEW A. MITGUARD |
| Dates of Service: | From: 09/29/1989    To: 09/03/1996 |
| Summary of Service: | RI/FS PHASE I SUPPORT |
| Total Costs: | $635,687.90 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 20376-11 | 05/23/1990 | 205,316.82 | 09150 | 07/05/1990 | 27,443.91 | 10,697.77 |
| 20376-12 | 06/14/1990 | 140,667.13 | 09161 | 07/20/1990 | 10,026.89 | 3,908.53 |
| 20376-12 R | 07/26/1990 | 4,122.48 | 09190 | 08/30/1990 | 4,122.48 | 1,606.96 |
| 20376-13 R | 07/26/1990 | 1,375.00 | 09190 | 08/30/1990 | 1,375.00 | 535.98 |
| 20376-14 | 07/18/1990 | 161,689.38 | 09192 | 08/31/1990 | 18,337.57 | 7,148.08 |
| 20376-15 | 08/15/1990 | 169,915.45 | 09206 | 09/21/1990 | 29,600.56 | 11,538.45 |
| 20376-16 | 09/12/1990 | 133,499.57 | 09230 | 10/26/1990 | 20,065.21 | 7,821.52 |
| 20376-17 | 10/20/1990 | 232,915.59 | 09240 | 11/09/1990 | 58,074.28 | 22,637.64 |
| 20376-18 | 10/19/1990 | 24,477.00 | 09248 | 11/26/1990 | 3,743.00 | 1,459.04 |
| 20376-19 | 11/21/1990 | 358,572.24 | 09271 | 12/27/1990 | 60,993.11 | 23,775.42 |
| 20376-20 | 12/19/1990 | 274,187.73 | 09286 | 01/18/1991 | 69,905.00 | 27,249.32 |
| 20376-21 | 01/23/1991 | 252,450.27 | 09309 | 02/22/1991 | 48,665.26 | 18,969.97 |
| 20376-023 | 02/13/1991 | 203,187.25 | 09323 | 03/13/1991 | 35,799.94 | 13,954.99 |
| 20376-024 | 03/13/1991 | 216,198.37 | 09344 | 04/12/1991 | 45,313.17 | 17,663.30 |
| 20376-025 | 04/10/1991 | 204,558.68 | 09363 | 05/09/1991 | 5,532.99 | 2,156.78 |
| 20376-026 | 05/22/1991 | 342,000.06 | 09392 | 06/20/1991 | 14,477.52 | 5,643.41 |
| 20376-027 | 06/18/1991 | 268,193.15 | 09411 | 07/18/1991 | 12,739.35 | 4,965.86 |
| 20376-29 | 08/14/1991 | 286,696.31 | 91031 | 09/13/1991 | 2,317.80 | 903.49 |
| 20376-30 | 08/20/1991 | 41,639.00 | 91048 | 09/20/1991 | 3,307.00 | 1,289.09 |
| 20376-032 | 10/09/1991 | 45,405.91 | 92084 | 11/08/1991 | -2,458.49 | -958.33 |
| 20376-034 | 12/18/1991 | 247,577.22 | 92229 | 01/21/1992 | 600.49 | 234.07 |
| 49 | 01/20/1993 | 344,132.27 | 93350 | 02/18/1993 | -7,705.13 | -1,160.95 |
| 53 | 05/19/1993 | 58,023.07 | 93655 | 06/16/1993 | 605.62 | 91.25 |
| 55 | 06/14/1993 | 514,373.72 | 93717 | 07/14/1993 | 476.63 | 71.82 |
| 79 | 01/16/1995 | 271,291.07 | 95343 | 02/14/1995 | 3,441.67 | 898.93 |
| 104R | 04/02/1997 | 2,379.00 | 97580 | 04/28/1997 | -286.00 | -49.39 |
| 156Z | 03/21/2000 | -7,808.07 | JVA02795 | 06/27/2000 | -165.17 | -11.73 |

Exhibit 4-A
0194

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

Contractor Name:          BECHTEL ENVIRONMENTAL INC.

EPA Contract Number:     68-W9-0060

Project Officer(s):          MATTHEW A. MITGUARD

Dates of Service:          From: 09/29/1989    To:  09/03/1996

Summary of Service:      RI/FS PHASE I SUPPORT

Total Costs:               $635,687.90

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| COL/2203R30003 | 10/08/2002 | -376,262.86 | JVA#B0320 | 10/09/2002 | -12,794.59 | -908.44 |
| | | | | Total: | $453,555.07 | $182,132.83 |

Exhibit 4-A
0195

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

---

### ALTERNATIVE REMEDIAL CONTRACT SUPPORT (ARCS)

| | |
|---|---|
| Contractor Name: | BECHTEL ENVIRONMENTAL INC. |
| EPA Contract Number: | 68-W9-0060 |
| Project Officer(s): | MATTHEW A. MITGUARD |
| Dates of Service: | From:  09/29/1989    To:  09/03/1996 |
| Summary of Service: | RI/FS PHASE I SUPPORT |
| Total Costs: | $635,687.90 |

---

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 20376-11 | 09150 | Final | 0.389805 |
| 20376-12 | 09161 | Final | 0.389805 |
| 20376-12 R | 09190 | Final | 0.389805 |
| 20376-13 R | 09190 | Final | 0.389805 |
| 20376-14 | 09192 | Final | 0.389805 |
| 20376-15 | 09206 | Final | 0.389805 |
| 20376-16 | 09230 | Final | 0.389805 |
| 20376-17 | 09240 | Final | 0.389805 |
| 20376-18 | 09248 | Final | 0.389805 |
| 20376-19 | 09271 | Final | 0.389805 |
| 20376-20 | 09286 | Final | 0.389805 |
| 20376-21 | 09309 | Final | 0.389805 |
| 20376-023 | 09323 | Final | 0.389805 |
| 20376-024 | 09344 | Final | 0.389805 |
| 20376-025 | 09363 | Final | 0.389805 |
| 20376-026 | 09392 | Final | 0.389805 |
| 20376-027 | 09411 | Final | 0.389805 |
| 20376-29 | 91031 | Final | 0.389805 |
| 20376-30 | 91048 | Final | 0.389805 |
| 20376-032 | 92084 | Final | 0.389805 |
| 20376-034 | 92229 | Final | 0.389805 |
| 49 | 93350 | Final | 0.150673 |
| 53 | 93655 | Final | 0.150673 |
| 55 | 93717 | Final | 0.150673 |
| 79 | 95343 | Final | 0.261192 |
| 104R | 97580 | Final | 0.172686 |
| 156Z | JVA02795 | Provisional | 0.071002 |
| COL/2203R30003 | JVA#B0320 | Provisional | 0.071002 |

Exhibit 4-A
0196

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>EMERGENCY REMOVAL CLEANUP (ERC)</u>

| | |
|---|---|
| Contractor Name: | CET ENVIRONMENTAL SERVICES |
| EPA Contract Number: | 68-W1-0012 |
| Project Officer(s): | CHRIS WEDEN |
| Dates of Service: | From: 04/25/1991    To:  12/31/1991 |
| Summary of Service: | TECHNICAL SERVICES |
| Total Costs: | $14,121.33 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and   Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 1X-1149-01 | 07/15/1991 | 7,091.41 | 09430 | 08/14/1991 | 7,091.41 | 663.75 |
| 1X-1194-02 | 08/26/1991 | 757.04 | 91069 | 09/30/1991 | 757.04 | 70.86 |
| 1X-2007-01 | 01/29/1992 | 5,064.26 | 92315 | 02/28/1992 | 5,064.26 | 474.01 |
| | | | | Total: | $12,912.71 | $1,208.62 |

Exhibit 4-A
0197

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 130 of 656   Page ID #:7005

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

EMERGENCY REMOVAL CLEANUP (ERC)

| | |
|---|---|
| Contractor Name: | CET ENVIRONMENTAL SERVICES |
| EPA Contract Number: | 68-W1-0012 |
| Project Officer(s): | CHRIS WEDEN |
| Dates of Service: | From:  04/25/1991     To:  12/31/1991 |
| Summary of Service: | TECHNICAL SERVICES |
| Total Costs: | $14,121.33 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 1X-1149-01 | 09430 | Final | 0.093599 |
| 1X-1194-02 | 91069 | Final | 0.093599 |
| 1X-2007-01 | 92315 | Final | 0.093599 |

Exhibit 4-A
0198

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>EMERGENCY RESPONSE UNIT (ERU)</u>

| | |
|---|---|
| Contractor Name: | ROY F. WESTON |
| EPA Contract Number: | 68-03-3482 |
| Project Officer(s): | CIBULSKIS, ROBERT W. |
| | ROBERT W. CIBULSKIS |
| Dates of Service: | From: 09/01/1990   To: 11/22/1991 |
| Summary of Service: | SOIL SAMPLING ANALYSIS/EMISSIONS TREATABILITY SUPPORT |
| Total Costs: | $50,035.50 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 48 | 10/04/1990 | 494,129.95 | 09239 | | 11/08/1990 | 84.06 |
| 49 | 10/04/1990 | 729,608.91 | 09239 | | 11/08/1990 | 333.44 |
| 50 | 11/02/1990 | 626,786.12 | 09256 | | 12/05/1990 | 888.64 |
| 56 | 01/30/1991 | 776,684.36 | 09318 | | 03/07/1991 | 156.89 |
| 58 | 02/28/1991 | 1,308,914.84 | 09336 | | 04/02/1991 | -156.89 |
| 60 | 04/03/1991 | 1,556,821.39 | 09361 | | 05/07/1991 | 39,599.82 |
| 68 | 08/01/1991 | 1,009,367.01 | 91013 | | 09/03/1991 | 1,889.38 |
| 70 | 08/28/1991 | 1,206,293.33 | R2003 | | 10/02/1991 | 2,226.94 |
| 72 | 10/03/1991 | 1,232,753.41 | R2074 | | 11/04/1991 | 10.05 |
| 73 | 10/09/1991 | 873,650.51 | R2084 | | 11/08/1991 | 479.33 |
| 74 | 11/05/1991 | 733,388.82 | R2140 | | 12/09/1991 | 324.50 |
| 77 | 11/26/1991 | 933,776.42 | R2184 | | 12/30/1991 | 10.86 |
| 85 | 04/01/1992 | 1,840,901.22 | R2487 | | 05/07/1992 | 56.46 |
| 91 | 07/02/1992 | 1,548,267.33 | R2678 | | 07/29/1992 | 420.50 |
| 98 | 11/03/1992 | 1,689,533.58 | R3153 | | 12/01/1992 | 1,429.52 |
| 112 | 07/15/1993 | 184,726.56 | R3788 | | 08/12/1993 | 2,282.00 |
| | | | | | Total: | $50,035.50 |

Exhibit 4-A
0199

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 132 of 656   Page ID #:7007

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | | |
|---|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. | |
| EPA Contract Number: | 68-01-7456 | |
| Project Officer(s): | LYNN BEASLEY | |
| Dates of Service: | From: 07/01/1990    To: 09/29/1991 | |
| Summary of Service: | SAMPLING ANALYSIS AND DATA VALIDATION | |
| Total Costs: | $143,463.70 | |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 67 | 07/20/1990 | 426,528.18 | 09193 | 09/04/1990 | 7,251.34 | 10,490.15 |
| 69 | 08/17/1990 | 247,133.11 | 09211 | 09/28/1990 | 10,277.24 | 14,867.57 |
| 71 | 09/07/1990 | 250,438.88 | 09223 | 10/17/1990 | 3,445.39 | 4,984.27 |
| 73 | 10/10/1990 | 310,863.32 | R9247 | 11/21/1990 | 3,232.86 | 4,676.82 |
| 75 | 11/07/1990 | 245,371.88 | 09262 | 12/13/1990 | 3,252.87 | 4,705.76 |
| 77 | 12/05/1990 | 239,377.85 | 09281 | 01/11/1991 | 4,132.19 | 5,977.83 |
| 79 | 01/09/1991 | 293,747.10 | 09308 | 02/21/1991 | 1,202.02 | 1,738.90 |
| 81 | 02/06/1991 | 262,661.15 | R9328 | 03/21/1991 | 47.49 | 68.70 |
| 83 | 03/13/1991 | 370,113.40 | R9347 | 04/17/1991 | 6,086.04 | 8,804.37 |
| 87 | 04/09/1991 | 299,397.77 | R9379 | 06/03/1991 | 1,439.29 | 2,082.15 |
| 89 | 05/10/1991 | 288,683.24 | R9397 | 06/27/1991 | 763.88 | 1,105.07 |
| 91 | 06/12/1991 | 351,196.74 | R9409 | 07/16/1991 | 6,738.03 | 9,747.57 |
| 93 | 07/12/1991 | 356,892.57 | R9432 | 08/16/1991 | 694.00 | 1,003.98 |
| 95 | 08/09/1991 | 329,244.54 | 91055 | 09/23/1991 | 351.50 | 508.50 |
| 99 | 10/11/1991 | 299,189.97 | R2091 | 11/13/1991 | 4,686.54 | 6,779.78 |
| 97 | 09/11/1991 | 392,504.37 | 92030 | 10/17/1995 | 5,036.11 | 7,285.49 |
| | | | | Total: | $58,636.79 | $84,826.91 |

Exhibit 4-A
0200

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-01-7456 |
| Project Officer(s): | LYNN BEASLEY |
| Dates of Service: | From:  07/01/1990    To:  09/29/1991 |
| Summary of Service: | SAMPLING ANALYSIS AND DATA VALIDATION |
| Total Costs: | $143,463.70 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 67 | 09193 | Final | 1.446650 |
| 69 | 09211 | Final | 1.446650 |
| 71 | 09223 | Final | 1.446650 |
| 73 | R9247 | Final | 1.446650 |
| 75 | 09262 | Final | 1.446650 |
| 77 | 09281 | Final | 1.446650 |
| 79 | 09308 | Final | 1.446650 |
| 81 | R9328 | Final | 1.446650 |
| 83 | R9347 | Final | 1.446650 |
| 87 | R9379 | Final | 1.446650 |
| 89 | R9397 | Final | 1.446650 |
| 91 | R9409 | Final | 1.446650 |
| 93 | R9432 | Final | 1.446650 |
| 95 | 91055 | Final | 1.446650 |
| 99 | R2091 | Final | 1.446650 |
| 97 | 92030 | Final | 1.446650 |

Exhibit 4-A
0201

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-D1-0135 |
| Project Officer(s): | JAMES MCMASTER<br>RILEY, JOHN EDWIN |
| Dates of Service: | From: 10/01/1992    To:  06/30/1995 |
| Summary of Service: | DATA VALIDATION/SAMPLING ANALYSIS |
| Total Costs: | $153,811.24 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 1 | 11/08/1991 | 385,635.79 | R2144 | 12/11/1991 | 65.09 | 82.32 |
| 3 | 12/11/1991 | 502,615.66 | R2208 | 01/10/1992 | 4,017.80 | 5,081.52 |
| 5 | 01/10/1992 | 419,780.08 | R2269 | 02/07/1992 | 8,621.56 | 10,904.13 |
| 7 | 02/06/1992 | 444,602.96 | R2331 | 03/06/1992 | 2,594.39 | 3,281.26 |
| 9 | 03/10/1992 | 600,868.90 | R2414 | 04/09/1992 | 1,573.92 | 1,990.62 |
| 11 | 04/07/1992 | 523,397.68 | R2486 | 05/07/1992 | 2,194.78 | 2,775.85 |
| 13 | 05/07/1992 | 573,784.59 | R2548 | 06/08/1992 | 4,406.72 | 5,573.40 |
| 15 | 06/10/1992 | 674,993.42 | R2637 | 07/14/1992 | 2,645.69 | 3,346.14 |
| 17 | 07/14/1992 | 633,317.74 | R2722 | 08/13/1992 | 688.49 | 870.77 |
| 21 | 09/10/1992 | 528,823.75 | R3019 | 10/08/1992 | 5,971.91 | 7,552.98 |
| 23 | 10/19/1992 | 591,737.27 | R3102 | 11/10/1992 | 3,829.21 | 4,843.00 |
| 25 | 11/12/1992 | 528,337.44 | R3187 | 12/14/1992 | 49.13 | 62.14 |
| 29 | 12/10/1992 | 514,279.42 | R3277 | 01/20/1993 | 35.80 | 45.28 |
| 31 | 01/14/1993 | 537,992.13 | R3398 | 03/08/1993 | 4,815.45 | 6,090.35 |
| 33 | 02/11/1993 | 548,353.54 | R3424 | 03/17/1993 | 1,952.39 | 2,469.29 |
| 35 | 03/08/1993 | 511,153.19 | R3494 | 04/13/1993 | 760.30 | 961.59 |
| 41 | 05/13/1993 | 812,217.81 | R3653 | 06/15/1993 | 58.67 | 74.20 |
| 92 | 02/25/1995 | 160,003.14 | R5460 | 03/28/1995 | 3,183.40 | 4,026.21 |
| 100 | 05/12/1995 | 761,555.25 | R5669 | 06/13/1995 | 9,947.35 | 12,580.92 |
| 102 | 06/12/1995 | 695,350.95 | R5740 | 07/12/1995 | 6,401.97 | 8,096.90 |
| 104 | 07/14/1995 | 1,180,775.19 | R5836 | 08/23/1995 | 2,238.95 | 2,831.71 |
| 107 | 08/15/1995 | 8,555,501.49 | R5896 | 09/14/1995 | 886.43 | 1,121.11 |
| 130 | 10/16/1996 | 292,038.56 | R7152 | 11/25/1996 | 256.01 | 375.48 |
| 132 | 11/20/1996 | 274,813.15 | R7231 | 12/26/1996 | 664.33 | 914.33 |
| | | | | Total: | $67,859.74 | $85,951.50 |

Exhibit 4-A
0202

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 135 of 656   Page ID #:7010

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | |
|---|---|
| Contractor Name: | ICF TECHNOLOGY, INC. |
| EPA Contract Number: | 68-D1-0135 |
| Project Officer(s): | JAMES MCMASTER<br>RILEY, JOHN EDWIN |
| Dates of Service: | From:  10/01/1992    To:  06/30/1995 |
| Summary of Service: | DATA VALIDATION/SAMPLING ANALYSIS |
| Total Costs: | $153,811.24 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 1 | R2144 | Class | 1.264751 |
| 3 | R2208 | Class | 1.264751 |
| 5 | R2269 | Class | 1.264751 |
| 7 | R2331 | Class | 1.264751 |
| 9 | R2414 | Class | 1.264751 |
| 11 | R2486 | Class | 1.264751 |
| 13 | R2548 | Class | 1.264751 |
| 15 | R2637 | Class | 1.264751 |
| 17 | R2722 | Class | 1.264751 |
| 21 | R3019 | Class | 1.264751 |
| 23 | R3102 | Class | 1.264751 |
| 25 | R3187 | Class | 1.264751 |
| 29 | R3277 | Class | 1.264751 |
| 31 | R3398 | Class | 1.264751 |
| 33 | R3424 | Class | 1.264751 |
| 35 | R3494 | Class | 1.264751 |
| 41 | R3653 | Class | 1.264751 |
| 92 | R5460 | Class | 1.264751 |
| 100 | R5669 | Class | 1.264751 |
| 102 | R5740 | Class | 1.264751 |
| 104 | R5836 | Class | 1.264751 |
| 107 | R5896 | Class | 1.264751 |
| 130 | R7152 | Final | 1.466645 |
| 132 | R7231 | Final | 1.376323 |

Exhibit 4-A
0203

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955310 |
| Project Officer(s): | DAVID SETER |
| Dates of Service: | From: 07/01/1996    To: 09/30/2000 |
| Summary of Service: | OVERSIGHT OF PRP RA   AND OPERATIONS & MAINTENANCE ACTIVITIES |
| Total Costs: | $348,803.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| B03970114 | 04/14/1997 | 13,465.52 | A97119 | 05/01/1997 | 13,465.52 |
| B041970117 | 01/25/1997 | 14,668.33 | A97127 | 05/09/1997 | 14,668.33 |
| B02970126 | 01/03/1997 | 19,134.33 | A97135 | 05/19/1997 | 19,134.33 |
| B05970131 | 05/12/1997 | 17,361.64 | A97142 | 05/27/1997 | 17,361.64 |
| B06970139 | 05/22/1997 | 13,955.12 | A97155 | 06/06/1997 | 13,955.12 |
| B07970129 | 05/23/1997 | 19,881.46 | A97155 | 06/06/1997 | 19,881.46 |
| B08970139 | 07/03/1997 | 19,467.27 | A97203 | 07/24/1997 | 19,467.27 |
| B09970126 | 10/06/1997 | 18,091.65 | A97304 | 11/04/1997 | 18,091.65 |
| B10970142 | 01/06/1998 | 21,408.18 | A98030 | 02/03/1998 | 21,408.18 |
| B11970121 | 01/06/1998 | 19,843.51 | A98030 | 02/03/1998 | 19,843.51 |
| B12970158 | 01/06/1998 | 29,155.81 | A98030 | 02/03/1998 | 29,155.81 |
| B01970109 | 04/02/1998 | 25,189.11 | A98119 | 05/01/1998 | 25,189.11 |
| B03980140 | 04/02/1998 | 54,902.22 | A98119 | 05/01/1998 | 54,902.22 |
| B01000923 | 06/16/1998 | 5,020.02 | A98205 | 07/28/1998 | 5,020.02 |
| B01001063 | 06/29/1998 | 463.08 | A98205 | 07/28/1998 | 463.08 |
| B01001277 | 06/29/1998 | 762.93 | A98205 | 07/28/1998 | 762.93 |
| B01000823 | 10/21/1998 | 6,882.19 | A98306 | 11/04/1998 | 6,882.19 |
| B01001652 | 09/15/1998 | 863.74 | A98306 | 11/04/1998 | 863.74 |
| B01002285 | 10/21/1998 | 173.26 | A98306 | 11/04/1998 | 173.26 |
| B01002487 | 10/21/1998 | 372.62 | A98306 | 11/04/1998 | 372.62 |
| B01003433 | 11/09/1998 | 758.75 | A98328 | 11/27/1998 | 758.75 |
| B01002715 | 11/09/1998 | 1,950.71 | A98329 | 11/30/1998 | 1,950.71 |
| 01003531 | 12/18/1998 | 237.82 | A99005 | 01/07/1999 | 237.82 |
| 01003651 | 02/24/1999 | 2,030.52 | A99006 | 04/08/1999 | 2,030.52 |
| 51000029 | 05/03/1999 | 3,819.61 | A99141 | 05/25/1999 | 3,819.61 |
| 51000303 | 05/03/1999 | 542.66 | A99141 | 05/25/1999 | 542.66 |
| 51000509 | 05/27/1999 | 2,390.24 | A99155 | 06/08/1999 | 2,390.24 |
| 51001200 | 07/12/1999 | 1,051.81 | A99207 | 07/28/1999 | 1,051.81 |
| 51001464 | 08/12/1999 | 601.97 | A99243 | 09/02/1999 | 601.97 |
| 51001778 | 09/08/1999 | 2,400.23 | A99257 | 09/16/1999 | 2,400.23 |

Exhibit 4-A
0204

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 137 of 656   Page ID #:7012

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955310 |
| Project Officer(s): | DAVID SETER |
| Dates of Service: | From: 07/01/1996     To: 09/30/2000 |
| Summary of Service: | OVERSIGHT OF PRP RA   AND OPERATIONS & MAINTENANCE ACTIVITIES |
| Total Costs: | $348,803.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 51000973 | 06/16/1999 | 424.27 | A99264 | 09/23/1999 | 424.27 |
| 51002064 | 10/10/1999 | 2,670.68 | A99309 | 11/09/1999 | 2,670.68 |
| 51002443 | 11/18/1999 | 594.90 | A99349 | 12/17/1999 | 594.90 |
| 51002647 | 12/17/1999 | 2,624.28 | 000A00014 | 01/18/2000 | 2,624.28 |
| 51002857 | 01/11/2000 | 3,330.47 | 000A00014 | 01/18/2000 | 3,330.47 |
| 51003075 | 02/08/2000 | 7,500.72 | 000A00054 | 02/25/2000 | 7,500.72 |
| 51003329 | 03/08/2000 | 10,255.96 | 000A00075 | 03/17/2000 | 10,255.96 |
| 51003571 | 04/11/2000 | 2,454.08 | 000A00109 | 04/20/2000 | 2,454.08 |
| 51003830 | 05/09/2000 | 386.12 | 000A00136 | 05/17/2000 | 386.12 |
| 51004259 | 07/25/2000 | 163.66 | 000A00215 | 08/04/2000 | 163.66 |
| 51004542 | 08/21/2000 | 101.98 | 000A00241 | 08/30/2000 | 101.98 |
| 51004779 | 09/13/2000 | 684.43 | 000A00262 | 09/20/2000 | 684.43 |
| B01930135 | 01/06/1998 | 110.45 | 000A01239 | 08/29/2001 | 110.45 |
| B12960186 | 01/03/1997 | 654.69 | 000A01239 | 08/29/2001 | 654.69 |
| | | | | Total: | $348,803.00 |

Exhibit 4-A
0205

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955452 |
| Project Officer(s): | DAVID SETER |
| Dates of Service: | From: 01/18/2000   To: 12/31/2003 |
| Summary of Service: | FEDERAL  OPERATION & MAINTENANCE ACTIVITIES |
| Total Costs: | $627,841.93 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 51003578 | 04/11/2000 | 4,751.06 | 000A00109 | 04/20/2000 | 4,751.06 |
| 51004058 | 06/21/2000 | 1,159.19 | 000A00187 | 07/07/2000 | 1,159.19 |
| 51004267 | 07/25/2000 | 6,222.45 | 000A00215 | 08/04/2000 | 6,222.45 |
| 51004549 | 08/21/2000 | 48,118.80 | 000A00241 | 08/30/2000 | 48,118.80 |
| 51004786 | 09/13/2000 | 61,031.89 | 000A00262 | 09/20/2000 | 61,031.89 |
| 51005102 | 10/11/2000 | 53,087.76 | 000A00297 | 10/25/2000 | 53,087.76 |
| 51005474 | 11/06/2000 | 8,649.13 | 000A00322 | 11/21/2000 | 8,649.13 |
| 51005699 | 12/07/2000 | 10,788.26 | 000A00347 | 12/14/2000 | 10,788.26 |
| 51005906 | 01/10/2001 | 26,611.79 | 000A01026 | 01/30/2001 | 26,611.79 |
| 51006148 | 02/14/2001 | 43,500.15 | 000A01057 | 02/28/2001 | 43,500.15 |
| 51006389 | 03/20/2001 | 1,757.85 | 000A01086 | 03/29/2001 | 1,757.85 |
| 51006621 | 05/01/2001 | 15,482.20 | 000A01138 | 05/22/2001 | 15,482.20 |
| 51006913 | 05/04/2001 | 12,012.04 | 000A01138 | 05/22/2001 | 12,012.04 |
| 51007184 | 06/12/2001 | 3,336.25 | 000A01169 | 06/20/2001 | 3,336.25 |
| 51007467 | 07/18/2001 | 3,927.46 | 000A01236 | 08/28/2001 | 3,927.46 |
| 51007767 | 08/23/2001 | 4,842.29 | 000A01250 | 09/11/2001 | 4,842.29 |
| 51008049 | 09/21/2001 | 5,532.56 | 000A01276 | 10/05/2001 | 5,532.56 |
| 51008384 | 10/12/2001 | 4,479.72 | 000A01296 | 10/25/2001 | 4,479.72 |
| 51008764 | 12/03/2001 | 62,640.32 | 000A01341 | 12/11/2001 | 62,640.32 |
| 51008981 | 12/06/2001 | 16,384.27 | 000A01351 | 12/19/2001 | 16,384.27 |
| 51009208 | 01/08/2002 | 19,144.07 | 000A02017 | 01/22/2002 | 19,144.07 |
| 51009622 | 03/25/2002 | 3,718.82 | 000A02087 | 04/01/2002 | 3,718.82 |
| 51009858 | 04/16/2002 | 9,372.32 | 000A02114 | 04/26/2002 | 9,372.32 |
| 51010079 | 05/17/2002 | 7,873.11 | 000A02149 | 05/31/2002 | 7,873.11 |
| 51010346 | 06/10/2002 | 3,207.27 | 000A02178 | 07/01/2002 | 3,207.27 |
| 51010598 | 07/12/2002 | 66,302.47 | 000A02198 | 07/19/2002 | 66,302.47 |
| 51009405 | 02/13/2002 | 19,119.72 | 000A02218 | 08/08/2002 | 19,119.72 |
| 51010848 | 08/07/2002 | 7,269.63 | 000A02225 | 08/15/2002 | 7,269.63 |
| 51011085 | 09/09/2002 | 26,910.64 | 000A02259 | 09/18/2002 | 26,910.64 |
| 51011348 | 10/02/2002 | 6,626.80 | 000A02289 | 10/18/2002 | 6,626.80 |

Exhibit 4-A
0206

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955452 |
| Project Officer(s): | DAVID SETER |
| Dates of Service: | From:  01/18/2000    To:  12/31/2003 |
| Summary of Service: | FEDERAL OPERATION & MAINTENANCE OVERSIGHT/ENFORCMENT ACTIVITIES |
| Total Costs: | $627,841.93 |

| Voucher | Voucher | Voucher | Treasury Schedule | | Site |
|---|---|---|---|---|---|
| 51011672 | 11/08/2002 | 2,422.58 | 000A02326 | 11/26/2002 | 2,422.58 |
| 51011952 | 12/13/2002 | 6,755.85 | 000A02358 | 12/27/2002 | 6,755.85 |
| 51012202 | 01/15/2003 | 6,153.04 | 000A03028 | 01/30/2003 | 6,153.04 |
| 51012444 | 02/10/2003 | 4,766.78 | 000A03049 | 02/20/2003 | 4,766.78 |
| 51012668 | 03/07/2003 | 23,457.20 | 000A03078 | 03/21/2003 | 23,457.20 |
| 51012897 | 04/10/2003 | 3,290.35 | 000A03105 | 04/17/2003 | 3,290.35 |
| 51013140 | 05/12/2003 | 1,866.06 | 000A03140 | 05/22/2003 | 1,866.06 |
| 51013400 | 06/16/2003 | 139.00 | 000A03178 | 07/01/2003 | 139.00 |
| 51013961 | 08/05/2003 | 471.92 | 000A03232 | 08/22/2003 | 471.92 |
| 51014242 | 09/15/2003 | 2,849.63 | 000A03268 | 09/29/2003 | 2,849.63 |
| 51014565 | 10/20/2003 | 2,924.54 | 000A03300 | 10/29/2003 | 2,924.54 |
| 51015017 | 11/07/2003 | 2,420.52 | 000A03329 | 11/28/2003 | 2,420.52 |
| 51015326 | 12/05/2003 | 2,239.78 | 000A03353 | 12/23/2003 | 2,239.78 |
| 51015545 | 01/14/2004 | 3,985.85 | 000A04029 | 02/02/2004 | 3,985.85 |
| 51015948 | 02/06/2004 | 238.54 | 000A04056 | 02/27/2004 | 238.54 |
| | | | | Total: | $627,841.93 |

Exhibit 4-A
0207

Report Date: 11/25/2019                                                                                        Section 16 - Page 1 of 1

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955536 |
| Project Officer(s): | DAVID SETER |
| Dates of Service: | From:  04/19/2002     To:  12/31/2003 |
| Summary of Service: | CONDUCT 5-YEAR REVIEW |
| Total Costs: | $96,545.48 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 51010352 | 06/10/2002 | 2,299.05 | 000A02178 | 07/01/2002 | 2,299.05 |
| 51010605 | 07/12/2002 | 6,141.18 | 000A02198 | 07/19/2002 | 6,141.18 |
| 51010855 | 08/07/2002 | 2,989.38 | 000A02225 | 08/15/2002 | 2,989.38 |
| 51011092 | 09/09/2002 | 62,548.88 | 000A02259 | 09/18/2002 | 62,548.88 |
| 51011355 | 10/02/2002 | 3,120.57 | 000A02289 | 10/18/2002 | 3,120.57 |
| 51011679 | 11/08/2002 | 2,359.84 | 000A02326 | 11/26/2002 | 2,359.84 |
| 51011958 | 12/13/2002 | 5,110.66 | 000A02358 | 12/27/2002 | 5,110.66 |
| 51012208 | 01/15/2003 | 1,411.22 | 000A03028 | 01/30/2003 | 1,411.22 |
| 51012450 | 02/10/2003 | 1,289.64 | 000A03049 | 02/20/2003 | 1,289.64 |
| 51012674 | 03/07/2003 | 1,493.76 | 000A03078 | 03/21/2003 | 1,493.76 |
| 51012904 | 04/10/2003 | 1,258.01 | 000A03105 | 04/17/2003 | 1,258.01 |
| 51013146 | 05/12/2003 | 292.66 | 000A03140 | 05/22/2003 | 292.66 |
| 51013967 | 08/05/2003 | 900.00 | 000A03232 | 08/22/2003 | 900.00 |
| 51014247 | 09/15/2003 | 1,350.00 | 000A03268 | 09/29/2003 | 1,350.00 |
| 51014571 | 10/20/2003 | 1,292.04 | 000A03300 | 10/29/2003 | 1,292.04 |
| 51015024 | 11/07/2003 | 1,705.10 | 000A03329 | 11/28/2003 | 1,705.10 |
| 51015331 | 12/05/2003 | 531.05 | 000A03353 | 12/23/2003 | 531.05 |
| 51015551 | 01/14/2004 | 452.44 | 000A04029 | 02/02/2004 | 452.44 |
| | | | | Total: | $96,545.48 |

Exhibit 4-A
0208

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955588 |
| Project Officer(s): | SETER, DAVID A. |
| Dates of Service: | From:  04/01/2003      To:  03/31/2005 |
| Summary of Service: | FEDERAL OPERATIONS & MAINTENANCE OVERSIGHT/ENFORCMENT ACTIVITIES |
| Total Costs: | $69,181.60 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 51013147 | 05/12/2003 | 1,613.57 | 000A03143 | 05/28/2003 | 1,613.57 |
| 51013407 | 06/16/2003 | 5,138.53 | 000A03178 | 07/01/2003 | 5,138.53 |
| 51013691 | 07/14/2003 | 6,659.38 | 000A03203 | 07/24/2003 | 6,659.38 |
| 51013968 | 08/05/2003 | 6,217.04 | 000A03232 | 08/22/2003 | 6,217.04 |
| 51014248 | 09/15/2003 | 4,859.31 | 000A03268 | 09/29/2003 | 4,859.31 |
| 51014572 | 10/20/2003 | 5,417.62 | 000A03300 | 10/29/2003 | 5,417.62 |
| 51015025 | 11/07/2003 | 3,658.67 | 000A03329 | 11/28/2003 | 3,658.67 |
| 51015332 | 12/05/2003 | 4,204.47 | 000A03353 | 12/23/2003 | 4,204.47 |
| 51015552 | 01/14/2004 | 2,784.95 | 000A04029 | 02/02/2004 | 2,784.95 |
| 51015954 | 02/06/2004 | 5,591.16 | 000A04056 | 02/27/2004 | 5,591.16 |
| 51016190 | 03/16/2004 | 6,654.27 | 000A04099 | 04/12/2004 | 6,654.27 |
| 51016462 | 04/08/2004 | 5,642.18 | 000A04111 | 04/22/2004 | 5,642.18 |
| 51016716 | 05/07/2004 | 5,345.41 | 000A04140 | 05/21/2004 | 5,345.41 |
| 51016976 | 06/14/2004 | 5,395.04 | 000A04174 | 06/24/2004 | 5,395.04 |
| | | | | Total: | $69,181.60 |

Exhibit 4-A
0209

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## NATIONAL ENFORCEMENT INVESTIGATION CENTER (NEIC)

| | |
|---|---|
| Contractor Name: | TECHLAW, INC. |
| EPA Contract Number: | 68-W0-0001 |
| Project Officer(s): | PAULA SMITH |
| Dates of Service: | From: 07/10/1991    To: 04/24/1992 |
| Summary of Service: | CBI VERIFICATION |
| Total Costs: | $5,093.33 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 23 | 08/02/1991 | 479,162.31 | 91022 | 09/09/1991 | 324.88 | 127.67 |
| 24 | 09/05/1991 | 651,982.09 | 92017 | 10/10/1991 | 1,314.30 | 516.50 |
| 25 | 10/11/1991 | 626,661.42 | 92084 | 11/08/1991 | 1,761.41 | 692.21 |
| 29 | 12/12/1991 | 588,392.90 | 92201 | 01/08/1992 | 24.40 | 9.59 |
| 28R | 11/21/1991 | 508,704.80 | 92235 | 01/23/1992 | 91.40 | 35.92 |
| 31R | 01/23/1992 | 481,653.44 | 92296 | 02/20/1992 | 6.46 | 2.54 |
| 33 | 02/06/1992 | 548,171.33 | 92336 | 03/10/1992 | 15.13 | 5.95 |
| 34 | 03/11/1992 | 465,810.50 | 92419 | 04/13/1992 | 16.82 | 6.61 |
| 36 | 05/07/1992 | 592,943.23 | 92571 | 06/17/1992 | 10.18 | 4.00 |
| 38 | 06/10/1992 | 481,698.80 | 92620 | 07/07/1992 | 24.83 | 9.76 |
| 39 | 07/08/1992 | 460,350.44 | 92693 | 08/04/1992 | 65.49 | 25.74 |
| 41 | 09/04/1992 | 427,611.15 | 93015 | 10/07/1992 | 4.63 | 1.82 |
| 42 | 10/19/1992 | 688,039.69 | 93116 | 11/17/1992 | -3.27 | -1.29 |
| 79 | 06/27/1995 | -5,825.05 | 95838 | 08/24/1995 | -0.20 | -0.15 |
| | | | | Total: | $3,656.46 | $1,436.87 |

Exhibit 4-A
0210

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## NATIONAL ENFORCEMENT INVESTIGATION CENTER (NEIC)

| | |
|---|---|
| Contractor Name: | TECHLAW, INC. |
| EPA Contract Number: | 68-W0-0001 |
| Project Officer(s): | PAULA SMITH |
| Dates of Service: | From:  07/10/1991     To:  04/24/1992 |
| Summary of Service: | CBI VERIFICATION |
| Total Costs: | $5,093.33 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 23 | 91022 | Final | 0.392985 |
| 24 | 92017 | Final | 0.392985 |
| 25 | 92084 | Final | 0.392985 |
| 29 | 92201 | Final | 0.392985 |
| 28R | 92235 | Final | 0.392985 |
| 31R | 92296 | Final | 0.392985 |
| 33 | 92336 | Final | 0.392985 |
| 34 | 92419 | Final | 0.392985 |
| 36 | 92571 | Final | 0.392985 |
| 38 | 92620 | Final | 0.392985 |
| 39 | 92693 | Final | 0.392985 |
| 41 | 93015 | Final | 0.392985 |
| 42 | 93116 | Final | 0.392985 |
| 79 | 95838 | Final | 0.765427 |

Exhibit 4-A
0211

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 144 of 656   Page ID #:7019

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER

| | |
|---|---|
| Contractor Name: | FEDERAL EXPRESS |
| EPA Contract Number: | 4U2000NDLX |
| Project Officer(s): | JOHN LATTIMER |
| Dates of Service: | From: 04/27/1992      To:  04/27/1992 |
| Summary of Service: | MAILING TO EPA SITE ATTORNEY |
| Total Costs: | $3.99 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 4-648-41202 | 05/11/1992 | 136.43 | A92161 | 06/01/1992 | 3.99 |
| | | | | Total: | $3.99 |

Exhibit 4-A
0212

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 145 of 656   Page ID #:7020

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | PEI ASSOCIATES, INC |
| EPA Contract Number: | 68-02-4284 |
| Project Officer(s): | ALICE GAGNON |
| Dates of Service: | From: 02/23/1990    To:  09/30/1990 |
| Summary of Service: | TRIAL WASTE EXCAVATION SERVICES |
| Total Costs: | $1,009,087.02 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 3758-21 | 06/15/1990 | 164,261.90 | 09159 | | 07/18/1990 | 138,676.75 |
| 3758-22 | 07/15/1990 | 181,782.66 | 09180 | | 08/16/1990 | 157,904.98 |
| 3758-23 | 08/15/1990 | 324,364.93 | 09200 | | 09/13/1990 | 252,323.19 |
| 3758-24 | 09/15/1990 | 366,164.98 | 09223 | | 10/17/1990 | 361,519.72 |
| 3758-25 | 10/15/1990 | 50,188.87 | 09243 | | 11/15/1990 | 48,494.13 |
| 3758-26 | 11/15/1990 | 40,029.76 | 09263 | | 12/14/1990 | 38,073.80 |
| 3758-27 | 12/15/1990 | 4,016.66 | 09281 | | 01/11/1991 | 4,016.66 |
| 3758-CR | 09/18/1995 | 12,972.50 | 95926 | | 09/29/1995 | 8,077.79 |
| | | | | Total: | | $1,009,087.02 |

Exhibit 4-A
0213

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 146 of 656   Page ID #:7021

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | ACZ INC LAB DIV |
| EPA Contract Number: | 68-03-3267 |
| Project Officer(s): | ROBERT C. THURNAU |
| Dates of Service: | From: 01/30/1989    To:  09/30/1989 |
| Summary of Service: | TREATABILITY STUDIES |
| Total Costs: | $1,008.82 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 8250-94R | 11/13/1990 | 54,312.74 | 09291 | 01/28/1991 | 1,008.82 |
| | | | | Total: | $1,008.82 |

Exhibit 4-A
0214

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | PRC/SSC |
| EPA Contract Number: | 68-C0-0047 |
| Project Officer(s): | GORDON EVANS |
| Dates of Service: | From: 04/01/1993     To: 02/15/1994 |
| Summary of Service: | CONDUCTED BENCH-SCALE TREATABILITY STUDIES WA# 0-45-03 |
| Total Costs: | $300,000.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 33 | 09/15/1993 | 385,706.77 | 94032 | | 10/15/1993 | 53,577.19 |
| 34 | 10/15/1993 | 586,758.95 | 94132 | | 11/18/1993 | 6,017.50 |
| 35 | 11/18/1993 | 435,570.54 | 94213 | | 12/17/1993 | 67,845.86 |
| 36 | 12/17/1993 | 509,323.28 | 94298 | | 01/20/1994 | 105,918.82 |
| 37 | 01/20/1993 | 469,313.84 | 94371 | | 02/18/1994 | 41,702.35 |
| 38 | 02/16/1994 | 471,471.20 | 94435 | | 03/16/1994 | 24,938.28 |
| | | | | | Total: | $300,000.00 |

Exhibit 4-A
0215

## Contract Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | SCIENCE APPLICATIONS INTERNATIONAL CORP. |
| EPA Contract Number: | 68-C8-0062 |
| Project Officer(s): | ROBERT J O'HERRON |
| Dates of Service: | From: 11/01/1991    To:  07/30/1992 |
| Summary of Service: | REVIEW AND CONDUCT TREATABILITY STUDIES |
| Total Costs: | $38,953.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 3-C | 12/12/1991 | 283,663.83 | 92204 | | 01/09/1992 | 15,000.00 |
| 12-C | 08/18/1992 | 740,654.02 | 92801 | | 09/15/1992 | 23,132.14 |
| 14-C AWARD FEE | 09/15/1992 | 69,526.94 | 93021 | | 10/10/1992 | 820.86 |
| | | | | | Total: | $38,953.00 |

Exhibit 4-A
0216

Case 2:91-cv-00589-CJC　　Document 680-1　　Filed 07/10/20　　Page 149 of 656　　Page ID #:7024

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | EDWARD AUL & ASSOCIATES, INC. |
| EPA Contract Number: | 68-S2-9006 |
| Project Officer(s): | PAM WIEMAN |
| Dates of Service: | From:  04/01/1992　　To:  07/30/1992 |
| Summary of Service: | TREATABILITY STUDY EVALUATIONS |
| Total Costs: | $12,250.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 92-024 | 07/17/1992 | 12,500.00 | 92724 | 08/14/1992 | 6,250.00 |
| 92-026 | 08/03/1992 | 12,000.00 | 92764 | 08/31/1992 | 6,000.00 |
| | | | | Total: | $12,250.00 |

Exhibit 4-A
0217

Case 2:91-cv-00589-CJC    Document 680-1    Filed 07/10/20    Page 150 of 656    Page ID #:7025

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | RONSON MANAGEMENT CORPORATION |
| EPA Contract Number: | 68-W3-0023 |
| Project Officer(s): | BARBARA EDMONDSON |
| Dates of Service: | From: 04/01/1994    To: 04/15/1994 |
| Summary of Service: | COST DOCUMENTATION SUPPORT |
| Total Costs: | $207.83 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 19-01 | 04/18/1994 | 17,529.43 | R4598 | 05/20/1994 | 207.83 |
| | | | | Total: | $207.83 |

Exhibit 4-A
0218

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 151 of 656   Page ID #:7026

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

Contractor Name:          FEDERAL EXPRESS

EPA Contract Number:      8U1020NALX

Project Officer(s):          GREG RITTER

Dates of Service:          From:  08/07/1991      To:  08/07/1991

Summary of Service:      SITE RELATED MAILING

Total Costs:                     $3.75

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 4-385-56131 | 08/07/1991 | 227.72 | A91260 | | 09/19/1991 | 3.75 |
| | | | | | Total: | $3.75 |

Exhibit 4-A
0219

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 152 of 656   Page ID #:7027

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | CALIFORNIA NEWSPAPER SERVICES BUREAU, INC |
| EPA Contract Number: | 91091S0128 |
| Project Officer(s): | CARITA HALL-REYNOLDS |
| Dates of Service: | From: 09/19/1991    To: 09/19/1991 |
| Summary of Service: | NOTICE OF ADMIN RECORD AVAILABILITY - FULLERTON NEWS TRIBUNE AD |
| Total Costs: | $41.00 |

| Voucher | Voucher Date | Voucher | Treasury Schedule | Treasury Schedule Date | Site |
|---|---|---|---|---|---|
| Q34501 | 10/08/1991 | 41.00 | A92148 | 05/29/1992 | 41.00 |
| | | | | Total: | $41.00 |

Exhibit 4-A
0220

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 153 of 656   Page ID #:7028

## Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | CALIFORNIA NEWSPAPER SERVICES BUREAU, INC |
| EPA Contract Number: | 9209PR0182 |
| Project Officer(s): | FRASER FELTER |
| Dates of Service: | From:  08/28/1992      To:  08/28/1992 |
| Summary of Service: | PUBLIC NOTICE OF MEETING/COMMENT PERIOD FOR PROPOSED CLEANUP PLAN |
| Total Costs: | $579.69 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number    and    Date | | Site Amount |
|---|---|---|---|---|---|
| Q180714 | 09/03/1992 | 579.69 | A92295 | 10/23/1992 | 579.69 |
| | | | | Total: | $579.69 |

Exhibit 4-A
0221

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 154 of 656   Page ID #:7029

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | CALIFORNIA NEWSPAPER SERVICES BUREAU, INC |
| EPA Contract Number: | 93093S0047 |
| Project Officer(s): | FRASER FELTER |
| Dates of Service: | From: 07/11/1993    To: 07/11/1993 |
| Summary of Service: | NOTICE OF RECORD OF DECISION ON SITE CLEANUP |
| Total Costs: | $553.67 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| G195647 | 07/14/1993 | 553.67 | A93222 | 08/12/1993 | 553.67 |
| | | | | Total: | $553.67 |

Exhibit 4-A
0222

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)


<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | CALIFORNIA NEWSPAPER SERVICES BUREAU, INC |
| EPA Contract Number: | 9309PR0028 |
| Project Officer(s): | FRASER FELTER |
| Dates of Service: | From: 11/23/1993    To: 11/23/1993 |
| Summary of Service: | PUBLIC NOTICE OF TAG APPLICATION OPPORTUNITY |
| Total Costs: | $386.46 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| G184506 | 11/25/1992 | 386.46 | A92366 | 01/05/1993 | 386.46 |
| | | | | Total: | $386.46 |

Exhibit 4-A
0223

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 156 of 656   Page ID #:7031

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | CALIFORNIA NEWSPAPER SERVICE BUREAU, INC |
| EPA Contract Number: | 9809H8S075 |
| Project Officer(s): | DAVID COOPER |
| Dates of Service: | From:  08/04/1998     To:  08/04/1998 |
| Summary of Service: | PUBLIC NOTICE OF SITE DELETION FROM NPL - ORANGE CO. REGISTER |
| Total Costs: | $342.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| CNS1627131 | 08/11/1998 | 342.00 | A98266 | 09/25/1998 | 342.00 |
| | | | | Total: | $342.00 |

Exhibit 4-A
0224

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | CALIFORNIA NEWSPAPER SERVICE BUREAU, INC |
| EPA Contract Number: | 9809H8S076 |
| Project Officer(s): | DAVID COOPER |
| Dates of Service: | From:  08/04/1998     To:  08/14/1998 |
| Summary of Service: | PUBLIC NOTICE OF SITE DELETION FROM NPL-LA TIMES ORANGE CO EDITION |
| Total Costs: | $580.62 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number   and   Date | | Site Amount |
|---|---|---|---|---|---|
| CNS1627134 | 08/11/1998 | 580.62 | A98266 | 09/25/1998 | 580.62 |
| | | | | Total: | $580.62 |

Exhibit 4-A
0225

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | DUN AND BRADSTREET |
| EPA Contract Number: | DU1001NBLX |
| Project Officer(s): | REBECCA PACHECO |
| Dates of Service: | From: 10/01/1990     To: 09/30/1991 |
| Summary of Service: | RENEWAL BLANKET PURCHASE ORDER |
| Total Costs: | $740.22 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 1625901 | 10/01/1990 | 219,640.00 | A91067 | 03/13/1991 | 740.22 |
| | | | | Total: | $740.22 |

Exhibit 4-A
0226

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 159 of 656   Page ID #:7034

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | U.S. GOVERNMENT PRINTING OFFICE |
| EPA Contract Number: | FRL61283 |
| Project Officer(s): | PATTI COLLIN |
| Dates of Service: | From: 07/15/1998　　To: 07/15/1998 |
| Summary of Service: | FEDERAL REGISTER NOTICE OF DELETION OF SITE FROM NPL |
| Total Costs: | $1,755.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 98220230 | 08/26/1998 | 215,342.00 | 279811343 | | 08/31/1998 | 1,755.00 |
| | | | | | Total: | $1,755.00 |

Exhibit 4-A
0227

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | ASRC AEROSPACE CORP. |
| EPA Contract Number: | 68-R9-0101 |
| Project Officer(s): | CHAN, ELAINE |
| Dates of Service: | From: 10/01/2001    To: 04/25/2004 |
| Summary of Service: | DOCUMENT COPYING, INDEXING, SCANNING & FILING SERVICES |
| Total Costs: | $31,820.12 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 2 | 12/10/2001 | 191,265.55 | R2190 | 01/09/2002 | 30.50 |
| 5 | 03/06/2002 | 221,197.83 | R2356 | 04/03/2002 | 39.21 |
| 6 | 04/04/2002 | 199,812.11 | R2403 | 05/01/2002 | 1,200.60 |
| 7 | 05/07/2002 | 194,555.92 | R2464 | 06/03/2002 | 1,836.55 |
| 8 | 06/06/2002 | 200,705.25 | R2527 | 07/03/2002 | 561.01 |
| 9 | 07/08/2002 | 186,184.55 | R2581 | 08/01/2002 | 153.77 |
| 10 | 08/07/2002 | 203,885.07 | R2637 | 09/04/2002 | 626.03 |
| 11 | 09/09/2002 | 197,079.03 | R3004 | 10/03/2002 | 3,410.03 |
| 12 | 10/07/2002 | 192,771.82 | R3051 | 10/31/2002 | 108.75 |
| 13 | 11/12/2002 | 106,777.99 | R3117 | 12/12/2002 | 74.08 |
| 14R | 11/12/2002 | 64,992.47 | R3201 | 01/22/2003 | 34.68 |
| 16 | 12/27/2002 | 137,822.72 | R3203 | 01/23/2003 | 32.76 |
| 20 | 05/01/2003 | 155,083.41 | R3411 | 05/29/2003 | 226.54 |
| 21 | 05/12/2003 | 201,981.91 | R3423 | 06/05/2003 | 85.96 |
| 22 | 05/13/2003 | 159,169.69 | R3439 | 06/13/2003 | 281.30 |
| 23 | 06/10/2003 | 162,441.46 | R3487 | 07/16/2003 | 369.99 |
| 24 | 07/18/2003 | 192,567.11 | R3540 | 08/15/2003 | 2,804.52 |
| 25 | 08/01/2003 | 152,377.79 | R3595 | 09/16/2003 | 4,958.90 |
| 26 | 09/25/2003 | 202,204.20 | R4036 | 10/21/2003 | 476.44 |
| 27 | 10/10/2003 | 168,044.75 | R4065 | 11/07/2003 | 2,972.88 |
| 31 | 12/19/2003 | 196,197.35 | R4285 | 03/05/2004 | 3,720.32 |
| 32 | 03/03/2004 | 169,006.62 | R4330 | 03/31/2004 | 2,619.69 |
| 33 | 03/04/2004 | 129,372.79 | R4330 | 03/31/2004 | 231.48 |
| 34 | 04/15/2004 | 249,740.55 | R4402 | 05/12/2004 | 1,100.18 |
| 35 | 04/27/2004 | 167,498.99 | R4419 | 05/21/2004 | 2,934.07 |
| 36 | 05/28/2004 | 166,742.77 | R4485 | 06/25/2004 | 929.88 |
| | | | | Total: | $31,820.12 |

Exhibit 4-A
0228

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 161 of 656   Page ID #:7036

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | ASRC AEROSPACE CORP |
| EPA Contract Number: | 68-W0-1002 |
| Project Officer(s): | CHAN, ELAINE |
| Dates of Service: | From:  12/01/2000     To:  08/31/2001 |
| Summary of Service: | COPYING, INDEXING, SCANNING & FILING SERVICES |
| Total Costs: | $419.10 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 2 | 01/22/2001 | 104,353.99 | R1262 | | 02/20/2001 | 18.84 |
| 5R | 05/17/2001 | 168,325.50 | R1470 | | 06/12/2001 | 1.55 |
| 9 | 08/06/2001 | 207,897.97 | R1654 | | 09/06/2001 | 286.94 |
| 10 | 09/07/2001 | 170,033.23 | R2004 | | 10/03/2001 | 111.77 |
| | | | | | Total: | $419.10 |

Exhibit 4-A
0229

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | LABAT-ANDERSON INCORPORATED |
| EPA Contract Number: | 68-W4-0028 |
| Project Officer(s): | ELAINE CHAN/SHARON JOHNSON |
| Dates of Service: | From: 10/01/1994    To:  09/30/1995 |
| Summary of Service: | COPYING, SCANNING, INDEXING & FILING SUPPORT |
| Total Costs: | $7,018.94 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | Treasury Schedule Date | Site Amount |
|---|---|---|---|---|---|
| 456-4-04 | 11/30/1994 | 261,443.93 | R5283 | 01/20/1995 | 991.60 |
| 517-01 | 01/20/1995 | 84,066.55 | R5355 | 02/16/1995 | 138.56 |
| 518-01 | 01/20/1995 | 11,090.02 | R5355 | 02/16/1995 | 1,022.27 |
| 517-02 | 01/20/1995 | 88,046.03 | R5357 | 02/17/1995 | 69.28 |
| 518-02 | 01/20/1995 | 8,663.34 | R5357 | 02/17/1995 | 1,027.89 |
| 456-4-05 | 11/30/1994 | 30,249.97 | R5366 | 02/23/1995 | 216.10 |
| 517-03 | 01/24/1995 | 124,486.73 | R5367 | 02/23/1995 | 92.69 |
| 518-03 | 01/24/1995 | 12,040.32 | R5367 | 02/23/1995 | 521.13 |
| 517-05 | 03/17/1995 | 126,260.53 | R5516 | 04/14/1995 | 121.83 |
| 518-04 | 03/17/1995 | 11,115.99 | R5516 | 04/14/1995 | 148.35 |
| 518-05 | 03/17/1995 | 10,768.50 | R5515 | 04/14/1995 | 182.94 |
| 517-07 | 04/17/1995 | 480,739.44 | R5597 | 05/16/1995 | 64.98 |
| 517-08 | 05/22/1995 | 111,080.83 | R5685 | 06/20/1995 | 166.27 |
| 517-09 | 06/12/1995 | 118,506.99 | R5729 | 07/07/1995 | 27.71 |
| 518-10 | 08/10/1995 | 11,610.87 | R5872 | 09/07/1995 | 32.81 |
| 517-12 | 09/12/1995 | 132,572.16 | R6027 | 10/12/1995 | 124.70 |
| 517-13 | 10/10/1995 | 112,518.49 | R6091 | 11/08/1995 | 648.35 |
| 518-12 | 10/10/1995 | 13,437.90 | R6091 | 11/08/1995 | 1,421.48 |
| | | | | Total: | $7,018.94 |

Exhibit 4-A
0230

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | ARMSTRONG DATA SERVICES, INC. |
| EPA Contract Number: | 68-W5-0024 |
| Project Officer(s): | ELAINE CHAN<br>JOHNSON, SHARON WILSON<br>PENNINGTON, GREG |
| Dates of Service: | From:  09/01/1995    To:  10/31/2000 |
| Summary of Service: | COPYING, INDEXING, SCANNING & FILING SERVICES |
| Total Costs: | $43,649.90 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 9606-010-03 | 12/19/1995 | 115,096.42 | R6256 | | 01/23/1996 | 579.96 |
| 9606-010-05 | 01/23/1996 | 102,884.79 | R6350 | | 02/26/1996 | 2,871.86 |
| 9606-010-07 | 02/13/1996 | 93,832.82 | R6399 | | 03/18/1996 | 2,756.81 |
| 9606-010-09 | 03/13/1996 | 110,666.02 | R6461 | | 04/10/1996 | 4,985.66 |
| 9606-026-01 | 03/12/1996 | 11,457.24 | R6457 | | 04/10/1996 | 321.70 |
| 9606-010-11 | 04/11/1996 | 114,396.91 | R6527 | | 05/08/1996 | 2,735.14 |
| 9606-026-12 | 05/13/1996 | 8,798.62 | R6601 | | 06/07/1996 | 10.75 |
| 9606-026-13 | 05/24/1996 | 1,997.14 | R6640 | | 06/24/1996 | 39.48 |
| 9606-026-14 | 06/13/1996 | 9,639.76 | R6690 | | 07/12/1996 | 248.57 |
| 9606-010-15 | 06/25/1996 | 108,329.27 | R6717 | | 07/23/1996 | 12.07 |
| 9606-026-16 | 07/12/1996 | 8,933.44 | R6768 | | 08/12/1996 | 139.75 |
| 606-010-13R | 07/12/1996 | 111,362.07 | R6772 | | 08/13/1996 | 1,418.78 |
| 9606-010-17 | 07/12/1996 | 95,792.56 | R6772 | | 08/13/1996 | 12.07 |
| 9606-026-17 | 07/30/1996 | 1,817.62 | R6812 | | 08/29/1996 | 29.61 |
| 9606-026-18 | 08/16/1996 | 9,668.62 | R6880 | | 09/24/1996 | 107.50 |
| 9606-010-19 | 08/29/1996 | 106,044.46 | R6892 | | 09/27/1996 | 391.37 |
| 9606-010-21 | 09/17/1996 | 97,788.15 | R7049 | | 10/17/1996 | 12.07 |
| 9606-010-23 | 10/15/1996 | 101,218.46 | R7122 | | 11/13/1996 | 70.88 |
| 9710-110-02 | 11/14/1996 | 117,868.57 | R7192 | | 12/11/1996 | 430.08 |
| 9710-126-02 | 11/12/1996 | 10,275.93 | R7192 | | 12/11/1996 | 99.63 |
| 9710-110-04 | 12/16/1996 | 95,219.70 | R7286 | | 01/13/1997 | 505.32 |
| 9710-126-05 | 12/27/1996 | 2,124.67 | R7325 | | 01/29/1997 | 21.73 |
| 9710-110-06 | 01/16/1997 | 101,341.23 | R7368 | | 02/13/1997 | 2,445.04 |
| 9710-110-08 | 02/12/1997 | 107,285.87 | R7442 | | 03/12/1997 | 261.34 |
| 9710-110-10 | 03/12/1997 | 95,609.72 | R7521 | | 04/08/1997 | 168.39 |
| 9710-126-12 | 04/11/1997 | 8,996.14 | R7622 | | 05/12/1997 | 9.84 |
| 9710-126-15 | 05/22/1997 | 10,820.26 | R7723 | | 06/19/1997 | 376.38 |
| 9710-110-15 | 05/22/1997 | 118,062.34 | R7725 | | 06/20/1997 | 384.99 |

Exhibit 4-A
0231

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | ARMSTRONG DATA SERVICES, INC. |
| EPA Contract Number: | 68-W5-0024 |
| Project Officer(s): | ELAINE CHAN<br>JOHNSON, SHARON WILSON<br>PENNINGTON, GREG |
| Dates of Service: | From:  09/01/1995    To:  10/31/2000 |
| Summary of Service: | COPYING, INDEXING, SCANNING & FILING SERVICES |
| Total Costs: | $43,649.90 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 9710-126-16 | 05/29/1997 | 2,228.12 | R7749 | | 06/30/1997 | 458.43 |
| 9710-110-17 | 06/13/1997 | 104,991.93 | R7789 | | 07/11/1997 | 957.06 |
| 9710-126-17 | 06/13/1997 | 9,400.65 | R7789 | | 07/11/1997 | 1,306.08 |
| 9710-110-19 | 07/14/1997 | 109,702.52 | R7865 | | 08/11/1997 | 276.63 |
| 9710-126-19 | 07/14/1997 | 8,993.28 | R7865 | | 08/11/1997 | 88.56 |
| 9710-110-21 | 08/14/1997 | 126,142.62 | R7951 | | 09/10/1997 | 245.40 |
| 9710-110-23 | 09/16/1997 | 100,787.89 | R8026 | | 10/14/1997 | 791.42 |
| 9710-110-25 | 10/20/1997 | 96,475.70 | R8133 | | 11/19/1997 | 573.09 |
| 9810-210-02 | 11/17/1997 | 129,904.13 | R8211 | | 12/18/1997 | 1,389.89 |
| 9810-210-04 | 12/19/1997 | 104,075.43 | R8298 | | 01/21/1998 | 485.29 |
| 9810-210-06 | 01/16/1998 | 114,064.14 | R8357 | | 02/12/1998 | 70.29 |
| 9810-210-08 | 02/12/1998 | 113,205.83 | R8451 | | 03/16/1998 | 906.46 |
| 9810-210-10 | 03/10/1998 | 108,058.20 | R8517 | | 04/07/1998 | 1,235.91 |
| 9810-210-12 | 04/15/1998 | 127,701.21 | R8622 | | 05/13/1998 | 2,553.77 |
| 9810-226-12 | 04/15/1998 | 9,760.82 | R8625 | | 05/14/1998 | 633.62 |
| 9810-210-14 | 05/11/1998 | 126,577.93 | R8693 | | 06/09/1998 | 347.66 |
| 9810-226-14 | 05/11/1998 | 9,202.64 | R8692 | | 06/09/1998 | 292.44 |
| 9810-210-16 | 06/09/1998 | 107,575.47 | R8770 | | 07/07/1998 | 101.59 |
| 9810-210-18 | 07/14/1998 | 127,926.44 | R8863 | | 08/12/1998 | 1,339.50 |
| 9810-210-20 | 08/06/1998 | 131,074.98 | R8921 | | 09/03/1998 | 1,321.80 |
| 9810-210-22 | 09/08/1998 | 122,386.40 | R9014 | | 10/07/1998 | 101.59 |
| 9810-210-24 | 10/13/1998 | 111,260.65 | R9103 | | 11/12/1998 | 573.11 |
| 9910-226-02 | 11/16/1998 | 12,490.05 | R9163 | | 12/08/1998 | 264.70 |
| 9910-210-02 | 11/16/1998 | 124,866.96 | R9193 | | 12/17/1998 | 579.16 |
| 9910-210-04 | 12/08/1998 | 110,828.49 | R9262 | | 01/11/1999 | 909.36 |
| 9910-210-06 | 01/14/1999 | 129,303.65 | R9333 | | 02/12/1999 | 93.68 |
| 9910-210-08 | 02/16/1999 | 124,595.57 | R9411 | | 03/18/1999 | 65.03 |
| 9910-226-11 | 03/25/1999 | 6,854.13 | R9486 | | 04/21/1999 | 138.14 |

Exhibit 4-A
0232

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | ARMSTRONG DATA SERVICES, INC. |
| EPA Contract Number: | 68-W5-0024 |
| Project Officer(s): | ELAINE CHAN<br>JOHNSON, SHARON WILSON<br>PENNINGTON, GREG |
| Dates of Service: | From:  09/01/1995    To:  10/31/2000 |
| Summary of Service: | COPYING, INDEXING, SCANNING & FILING SERVICES |
| Total Costs: | $43,649.90 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 9910-210-12 | 04/08/1999 | 118,303.01 | R9537 | | 05/14/1999 | 284.83 |
| 9910-226-12 | 04/08/1999 | 13,121.11 | R9537 | | 05/14/1999 | 164.06 |
| 9910-210-14 | 05/10/1999 | 144,362.32 | R9587 | | 06/07/1999 | 198.25 |
| 9910-210-16 | 06/08/1999 | 123,404.58 | R9652 | | 07/07/1999 | 136.56 |
| 9910-226-16 | 06/08/1999 | 11,264.36 | R9652 | | 07/07/1999 | 20.51 |
| 9910-210-18 | 07/09/1999 | 124,655.10 | R9720 | | 08/06/1999 | 118.36 |
| 9910-210-20 | 08/10/1999 | 124,026.31 | R9790 | | 09/08/1999 | 19.42 |
| 9910-210-22 | 09/10/1999 | 127,819.91 | R0011 | | 10/08/1999 | 677.77 |
| 9910-226-23 | 09/17/1999 | 6,342.98 | R0026 | | 10/15/1999 | 479.45 |
| 9910-210-24 | 10/08/1999 | 137,590.93 | R0074 | | 11/09/1999 | 409.77 |
| 9910-226-24 | 10/08/1999 | 11,596.66 | R0074 | | 11/09/1999 | 1,580.11 |
| 9920-21026R | 11/13/2000 | 119,594.91 | R1382 | | 04/25/2001 | 14.38 |
| | | | | | Total: | $43,649.90 |

Exhibit 4-A
0233

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | LABAT-ANDERSON INCORPORATED |
| EPA Contract Number: | 68-W9-0052 |
| Project Officer(s): | ELAINE CHAN |
| Dates of Service: | From: 08/01/1992    To: 10/01/1993 |
| Summary of Service: | COPYING, INDEXING, SCANNING & FILING SERVICES |
| Total Costs: | $13,785.40 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 3-591-16 | 09/09/1992 | 80,017.08 | R3017 | | 10/08/1992 | 3,359.40 |
| 4-591-04 | 11/12/1992 | 90,415.75 | R3169 | | 12/08/1992 | 369.12 |
| 4-591-06 | 12/10/1992 | 79,503.92 | R3255 | | 01/11/1993 | 441.66 |
| 4-591-07R | 01/21/1993 | 101,476.35 | R3361 | | 02/23/1993 | 909.36 |
| 4-591-08 | 02/08/1993 | 82,387.70 | R3414 | | 03/15/1993 | 1,363.65 |
| 4-591-09 | 03/05/1993 | 82,296.00 | R3481 | | 04/08/1993 | 628.80 |
| 4-591-10 | 04/09/1993 | 98,162.25 | R3554 | | 05/07/1993 | 918.13 |
| 4-591-11 | 05/10/1993 | 93,384.20 | R3641 | | 06/10/1993 | 1,029.84 |
| 4-591-12 | 06/04/1993 | 87,143.98 | R3698 | | 07/06/1993 | 1,090.68 |
| 4-591-13 | 07/07/1993 | 88,593.78 | R3780 | | 08/10/1993 | 1,848.09 |
| 4-591-16 | 11/30/1993 | 93,064.57 | R4260 | | 01/07/1994 | 1,826.67 |
| | | | | | Total: | $13,785.40 |

Exhibit 4-A
0234

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 167 of 656   Page ID #:7042

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### REMEDIAL (REM)

| | |
|---|---|
| Contractor Name: | CH2M HILL |
| EPA Contract Number: | 68-01-7251 |
| Project Officer(s): | TRACY H. LOY |
| Dates of Service: | From:  05/01/1990      To:  10/31/1990 |
| Summary of Service: | FEASIBILITY STUDY/COMMUNITY RELATIONS SUPPORT |
| Total Costs: | $135,879.78 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 70 | 06/11/1990 | 1,342,704.33 | 09156 | 07/13/1990 | 9,739.14 | 2,367.70 |
| 71 | 06/11/1990 | 522,627.49 | 09156 | 07/13/1990 | 1,589.00 | 386.30 |
| 72 | 07/11/1990 | 1,010,050.22 | 09176 | 08/10/1990 | 5,662.32 | 1,376.58 |
| 73 | 08/14/1990 | 953,657.30 | 09205 | 09/20/1990 | 6,630.28 | 1,611.90 |
| 74 | 09/13/1990 | 1,045,127.44 | 09221 | 10/15/1990 | 15,720.45 | 3,821.83 |
| 75 | 10/11/1990 | 1,089,180.86 | 09243 | 11/15/1990 | 18,412.14 | 4,476.21 |
| 76 | 11/16/1990 | 301,321.00 | 09266 | 12/19/1990 | 989.00 | 240.44 |
| 77 | 11/13/1990 | 681,958.76 | 09267 | 12/20/1990 | 3,727.34 | 906.16 |
| 78 | 12/12/1990 | 264,323.31 | 09283 | 01/15/1991 | 923.84 | 224.60 |
| 80 | 01/11/1991 | 433,784.06 | 09304 | 02/14/1991 | 3,598.92 | 874.94 |
| 83 | 04/11/1991 | 129,650.35 | 09364 | 05/10/1991 | -727.18 | -176.79 |
| 86 | 06/26/1991 | 825,844.00 | 09416 | 07/25/1991 | 43,426.00 | 10,557.38 |
| 109 | 11/17/1993 | 202,303.24 | 94289 | 01/19/1994 | -402.92 | -75.80 |
| | | | | Total: | $109,288.33 | $26,591.45 |

Exhibit 4-A
0235

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 168 of 656   Page ID #:7043

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## REMEDIAL (REM)

| | |
|---|---|
| Contractor Name: | CH2M HILL |
| EPA Contract Number: | 68-01-7251 |
| Project Officer(s): | TRACY H. LOY |
| Dates of Service: | From:  05/01/1990     To:  10/31/1990 |
| Summary of Service: | FEASIBILITY STUDY/COMMUNITY RELATIONS SUPPORT |
| Total Costs: | $135,879.78 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 70 | 09156 | Final | 0.243112 |
| 71 | 09156 | Final | 0.243112 |
| 72 | 09176 | Final | 0.243112 |
| 73 | 09205 | Final | 0.243112 |
| 74 | 09221 | Final | 0.243112 |
| 75 | 09243 | Final | 0.243112 |
| 76 | 09266 | Final | 0.243112 |
| 77 | 09267 | Final | 0.243112 |
| 78 | 09283 | Final | 0.243112 |
| 80 | 09304 | Final | 0.243112 |
| 83 | 09364 | Final | 0.243112 |
| 86 | 09416 | Final | 0.243112 |
| 109 | 94289 | Provisional | 0.188131 |

Exhibit 4-A
0236

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPT OF TOXICS SUBSTANCES CONTROL |
| SCA Number: | 937801 |
| Project Officer(s): | STEVE LINDER |
| Dates of Service: | From: 03/01/1990    To: 06/30/1992 |
| Summary of Service: | SITE MANAGEMENT ASSISTANCE (HEALTH STUDY, SITE MAINTENANCE, COMMUNITY RELATIONS SUPPORT, PRP DOCUMENT REVIEW) |
| Total Costs: | $2,836,787.10 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number | and Date | Site Amount |
|---|---|---|---|---|---|
| 172 | 07/09/1990 | 11,662.74 | L21172 | 07/10/1990 | 4,693.07 |
| 174 | 07/12/1990 | 86,218.96 | L21174 | 07/12/1990 | 29,681.37 |
| 177 | 07/20/1990 | 1,403,174.00 | L21177 | 07/23/1990 | 1,403,174.00 |
| 181 | 08/27/1990 | 62,674.55 | L21181 | 08/28/1990 | 9,012.82 |
| 182 | 08/27/1990 | 28,986.84 | L21182 | 08/28/1990 | 6,157.32 |
| 183 | 08/31/1990 | 185,794.80 | L21183 | 09/04/1990 | 35,199.37 |
| 184 | 09/14/1990 | 9,012.82 | L21184 | 09/17/1990 | 9,012.82 |
| 186 | 09/27/1990 | 34,558.97 | L21186 | 09/28/1990 | 6,841.68 |
| 188 | 10/19/1990 | 8,722.08 | L21188 | 10/22/1990 | 8,722.08 |
| 189 | 10/26/1990 | 106,408.61 | L21189 | 10/26/1990 | 29,434.16 |
| 190 | 11/07/1990 | 13,704.00 | L21190 | 11/08/1990 | 3,559.50 |
| 192 | 11/21/1990 | 9,012.82 | L21192 | 11/23/1990 | 9,012.82 |
| 194 | 12/14/1990 | 166,826.13 | L21194 | 12/17/1990 | 19,996.83 |
| 196 | 12/20/1990 | 8,722.08 | L21196 | 12/20/1990 | 8,722.08 |
| 199 | 01/29/1991 | 176,787.32 | L21199 | 01/30/1991 | 126,747.01 |
| 201 | 02/21/1991 | 85,772.62 | L21201 | 02/22/1991 | 36,199.36 |
| 0002 | 03/18/1991 | 185,634.51 | G91080A | 03/21/1991 | 65,189.61 |
| 0006 | 04/11/1991 | 384,032.02 | 891102A | 04/12/1991 | 19,483.50 |
| 0007 | 04/17/1991 | 23,395.21 | G91109A | 04/19/1991 | 9,012.82 |
| 0009 | 05/01/1991 | 23,265.47 | G91122A | 05/02/1991 | 5,340.38 |
| 0010 | 05/09/1991 | 14,268.06 | G91130A | 05/10/1991 | 14,268.06 |
| 0010 | 05/09/1991 | 132,000.00 | G91135A | 05/15/1991 | 22,149.11 |
| 0004 | 04/04/1991 | 14,464.08 | G91137A | 05/17/1991 | 2,825.60 |
| 0011 | 05/16/1991 | 30,254.30 | G91137A | 05/17/1991 | 30,254.30 |
| 0015 | 06/10/1991 | 80,147.80 | G91163A | 06/12/1991 | 23,351.35 |
| 0016 | 06/19/1991 | 224,022.86 | G91171A | 06/20/1991 | 76,097.07 |
| 0019 | 07/08/1991 | 93,382.66 | G91190A | 07/09/1991 | 25,048.41 |
| 0020 | 07/26/1991 | 13,671.95 | G91210A | 07/29/1991 | 8,722.08 |
| 0021 | 08/01/1991 | 160,195.84 | G91217A | 08/05/1991 | 12,054.14 |

Exhibit 4-A
0237

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPT OF TOXICS SUBSTANCES CONTROL |
| SCA Number: | 937801 |
| Project Officer(s): | STEVE LINDER |
| Dates of Service: | From:  03/01/1990     To:  06/30/1992 |
| Summary of Service: | SITE MANAGEMENT ASSISTANCE (HEALTH STUDY, SITE MAINTENANCE, COMMUNITY RELATIONS SUPPORT, PRP DOCUMENT REVIEW) |
| Total Costs: | $2,836,787.10 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 0022 | 08/05/1991 | 15,817.02 | G91218A | 08/06/1991 | 5,610.90 |
| 0024 | 08/14/1991 | 7,620.55 | G91227A | 08/15/1991 | 720.00 |
| 0025 | 08/19/1991 | 34,480.46 | G91234A | 08/22/1991 | 743.58 |
| 0026 | 09/04/1991 | 611,373.50 | G91248A | 09/05/1991 | 9,422.22 |
| 0029 | 09/20/1991 | 35,062.33 | G91266A | 09/23/1991 | 9,696.77 |
| 0041 | 01/02/1992 | 44,231.00 | G92007A | 01/07/1992 | 965.00 |
| 0045 | 02/13/1992 | 547,111.82 | G92045A | 02/14/1992 | 33,489.91 |
| 0048 | 03/12/1992 | 188,820.48 | G92073A | 03/13/1992 | 2,758.04 |
| 0049 | 03/20/1992 | 9,359.00 | G92083A | 03/23/1992 | 948.00 |
| 0057 | 05/12/1992 | 564,425.00 | G92134A | 05/13/1992 | 95,408.29 |
| 0064 | 06/11/1992 | 118,348.88 | G92164A | 06/12/1992 | 507.88 |
| 0067 | 06/26/1992 | 36,189.06 | G92181A | 06/29/1992 | 35,601.00 |
| 0068 | 07/14/1992 | 66,115.38 | G92197A | 07/15/1992 | 23,605.06 |
| 0072 | 08/17/1992 | 2,164,059.15 | G92232A | 08/19/1992 | 271.46 |
| 0075 | 09/17/1992 | 37,199.60 | G92262A | 09/18/1992 | 36,899.00 |
| 255 | 07/11/2002 | 847,814.33 | ACHC02210 | 07/31/2002 | 520,177.27 |
| | | | | Total: | $2,836,787.10 |

Exhibit 4-A
0238

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPT OF TOXIC SUBSTANCES CONTROL |
| SCA Number: | 937802 |
| Project Officer(s): | DAVID SETER<br>STEVEN LINDER |
| Dates of Service: | From: 07/01/1991   To:  06/30/1993 |
| Summary of Service: | PH 1 RI/FS ENFORCEMENT/RA ENFORCEMENT SUPPORT |
| Total Costs: | $1,229,850.32 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number | and Date | Site Amount |
|---|---|---|---|---|---|
| 0025 | 08/19/1991 | 34,480.46 | G91234A | 08/22/1991 | 23,605.06 |
| 0027 | 09/10/1991 | 2,082.91 | G91254A | 09/11/1991 | 1,528.47 |
| 0031 | 10/24/1991 | 48,125.23 | G91298A | 10/25/1991 | 45,847.64 |
| 0033 | 11/21/1991 | 8,153.38 | G91329A | 11/25/1991 | 7,009.98 |
| 0041 | 01/02/1992 | 44,231.00 | G92007A | 01/07/1992 | 2,417.00 |
| 0045 | 02/13/1992 | 547,111.82 | G92045A | 02/14/1992 | 87,679.90 |
| 0046 | 03/02/1992 | 47,659.01 | G92064A | 03/04/1992 | 20,758.29 |
| 0048 | 03/12/1992 | 188,820.48 | G92073A | 03/13/1992 | 15,752.66 |
| 0049 | 03/20/1992 | 9,359.00 | G92083A | 03/23/1992 | 2,620.00 |
| 0050 | 03/24/1992 | 153,484.25 | G92085A | 03/25/1992 | 743.58 |
| 0051 | 04/02/1992 | 4,825.45 | G92094A | 04/03/1992 | 582.47 |
| 0052 | 04/10/1992 | 22,261.90 | G92104A | 04/13/1992 | 20,424.96 |
| 0057 | 05/12/1992 | 564,425.00 | G92134A | 05/13/1992 | 45,391.52 |
| 0059 | 05/20/1992 | 77,392.20 | G92142A | 05/21/1992 | 1,772.20 |
| 0060 | 05/21/1992 | 51,374.00 | G92143A | 05/28/1992 | 3,514.00 |
| 0061 | 05/28/1992 | 13,076.42 | G92150A | 05/29/1992 | 2,483.59 |
| 0064 | 06/11/1992 | 118,348.88 | G92164A | 06/12/1992 | 34,863.21 |
| 0065 | 06/18/1992 | 30,256.14 | G92171A | 06/19/1992 | 30,256.14 |
| 0066 | 06/22/1992 | 1,512,025.77 | G92175A | 06/23/1992 | 10,212.48 |
| 0068 | 07/14/1992 | 66,115.38 | G92197A | 07/15/1992 | 800.67 |
| 0070 | 08/05/1992 | 36,851.48 | G92219A | 08/06/1992 | 20,765.38 |
| 0071 | 08/10/1992 | 61,254.00 | G92224A | 08/13/1992 | 3,913.00 |
| 0072 | 08/17/1992 | 2,164,059.15 | G92232A | 08/19/1992 | 19,559.81 |
| 0076 | 09/28/1992 | 10,552.90 | G92273A | 09/29/1992 | 10,552.90 |
| 0078 | 10/22/1992 | 11,073.36 | G92297A | 10/27/1992 | 10,552.90 |
| 0079 | 11/05/1992 | 1,084,337.14 | G92311A | 11/09/1992 | 59,637.12 |
| 0080 | 11/16/1992 | 38,574.00 | G92322A | 11/17/1992 | 10,212.48 |
| 0081 | 11/24/1992 | 15,320.95 | G92330A | 11/25/1992 | 10,552.90 |
| 0083 | 12/04/1992 | 583,048.69 | G92343A | 12/08/1992 | 14,888.45 |

Exhibit 4-A
0239

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPT OF TOXIC SUBSTANCES CONTROL |
| SCA Number: | 937802 |
| Project Officer(s): | DAVID SETER |
| | STEVEN LINDER |
| Dates of Service: | From: 07/01/1991   To:  06/30/1993 |
| Summary of Service: | PH 1 RI/FS ENFORCEMENT/RA ENFORCEMENT SUPPORT |
| Total Costs: | $1,229,850.32 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number | and Date | Site Amount |
|---|---|---|---|---|---|
| 0082 | 12/03/1992 | 31,812.62 | G92343A | 12/09/1992 | 3,489.39 |
| 0086 | 07/06/1993 | 604,968.61 | G93007A | 01/07/1993 | 10,116.21 |
| 0088 | 02/04/1993 | 440,540.87 | G93036A | 02/05/1993 | 10,576.29 |
| 0089 | 02/04/1993 | 27,591.00 | G93036A | 02/05/1993 | 2,078.00 |
| 0090 | 02/23/1993 | 40,367.52 | G93055A | 02/24/1993 | 10,212.48 |
| 0091 | 03/05/1993 | 392,403.33 | G93067A | 03/08/1993 | 18,168.95 |
| 0093 | 03/30/1993 | 14,474.05 | G93090A | 03/31/1993 | 10,552.90 |
| 0094 | 03/31/1993 | 264,779.62 | G93091A | 04/01/1993 | 12,731.59 |
| 0095 | 04/30/1993 | 14,939.21 | G93123A | 05/05/1993 | 9,531.65 |
| 0097 | 05/10/1993 | 5,531.00 | G93131A | 05/11/1993 | 1,700.00 |
| 0098 | 05/12/1993 | 30,876.60 | G93133A | 05/13/1993 | 11,545.23 |
| 0100 | 06/10/1993 | 904,527.55 | G93162A | 06/14/1993 | 999.00 |
| 0102 | 06/16/1993 | 40,362.41 | G93168A | 06/17/1993 | 7,560.30 |
| 0105 | 06/29/1993 | 324,323.38 | G93181A | 06/30/1993 | 6,944.86 |
| 0106 | 08/12/1993 | 54,676.00 | G93225A | 08/13/1993 | 1,393.00 |
| 0107 | 08/16/1993 | 1,844,578.54 | G93229A | 08/17/1993 | 249,419.13 |
| 0110 | 09/21/1993 | 39,704.47 | G93266A | 09/23/1993 | 4,199.80 |
| 0111 | 10/19/1993 | 47,833.11 | G93293A | 10/20/1993 | 4,045.26 |
| 0112 | 11/04/1993 | 80,136.29 | G93309A | 11/05/1993 | 9,714.24 |
| 0115 | 01/05/1994 | 4,558.00 | G94006A | 01/06/1994 | 543.00 |
| A/R0996NA011 | 03/15/1996 | -2,206.78 | 96NA011 | 03/15/1996 | -2,206.78 |
| 255 | 07/11/2002 | 847,814.33 | ACHC02210 | 07/31/2002 | 327,637.06 |
| | | | | Total: | $1,229,850.32 |

Exhibit 4-A
0240

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 173 of 656   Page ID #:7048

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL |
| SCA Number: | 940402 |
| Project Officer(s): | DANA BARTON |
| Dates of Service: | From: 10/01/1992     To:  06/30/1994 |
| Summary of Service: | SITE MANAGEMENT SUPPORT |
| Total Costs: | $229,117.45 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 0044 | 01/24/1992 | 207,224.83 | G92027A | | 01/27/1992 | 37,833.49 |
| 0050 | 03/24/1992 | 153,484.25 | G92085A | | 03/25/1992 | 9.33 |
| 0053 | 04/22/1992 | 61,856.05 | G92114A | | 04/23/1992 | 51.32 |
| 0062 | 06/03/1992 | 25,877.57 | G92156A | | 06/04/1992 | 1,175.86 |
| 0085 | 12/15/1992 | 772,846.56 | G92351A | | 12/16/1992 | 2,500.00 |
| 0120 | 05/03/1994 | 624,673.61 | G94124A | | 05/04/1994 | 101,183.46 |
| 0121 | 05/17/1994 | 33,446.34 | G94138A | | 05/18/1994 | 10,333.84 |
| 0124 | 08/08/1994 | 256,189.46 | G94221A | | 08/09/1994 | 41,279.86 |
| 0125 | 08/30/1994 | 6,059,637.16 | G94243A | | 08/31/1994 | 34,337.98 |
| 0128 | 11/16/1994 | 190,714.00 | G94321A | | 11/17/1994 | 412.31 |
| | | | | | Total: | $229,117.45 |

Exhibit 4-A
0241

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL |
| SCA Number: | 940403 |
| Project Officer(s): | DANA BARTON |
| Dates of Service: | From: 07/01/1994    To:  06/30/1995 |
| Summary of Service: | SITE MANAGEMENT SUPPORT |
| Total Costs: | $136,313.58 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 0128 | 11/16/1994 | 190,714.00 | G94321A | 11/17/1994 | 38,057.51 |
| 0131 | 01/17/1995 | 550,717.05 | G95018A | 01/18/1995 | 14,386.33 |
| 0132 | 02/09/1995 | 642,696.91 | G95041A | 02/10/1995 | 23,683.45 |
| 0134 | 03/21/1995 | 19,253.01 | G95081A | 03/22/1995 | 6,012.62 |
| 0135 | 05/08/1995 | 2,962,703.56 | G95129A | 05/09/1995 | 5,703.32 |
| 0136 | 05/17/1995 | 61,304.99 | G95138A | 05/18/1995 | 17,679.75 |
| 0137 | 06/12/1995 | 860,852.83 | G95164A | 06/13/1995 | 4,673.19 |
| 0139 | 07/10/1995 | 81,024.54 | G95192A | 07/11/1995 | 6,412.05 |
| 0140 | 08/22/1995 | 1,185,109.50 | G95235A | 08/23/1995 | 19,087.96 |
| 0143 | 12/11/1995 | 781,185.67 | G95345B | 12/11/1995 | 617.40 |
| | | | | Total: | $136,313.58 |

Exhibit 4-A
0242

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL |
| SCA Number: | 940404 |
| Project Officer(s): | RACHEL LOFTIN |
| Dates of Service: | From: 07/01/1995    To:  06/30/1996 |
| Summary of Service: | SITE MANAGEMENT SUPPORT |
| Total Costs: | $107,659.10 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 142 | 11/13/1995 | 2,078,013.00 | G95318A | | 11/14/1995 | 15,655.82 |
| 143 | 12/11/1995 | 781,185.67 | G95345B | | 12/11/1995 | 4,233.96 |
| 0144 | 01/11/1996 | 532,136.34 | G96012A | | 01/12/1996 | 3,734.89 |
| 146 | 02/06/1996 | 1,059,596.12 | G96038A | | 02/07/1996 | 14,873.91 |
| 147 | 04/08/1996 | 214,256.81 | G96100A | | 04/09/1996 | 9,053.96 |
| 0148 | 05/07/1996 | 2,525,996.34 | G96129A | | 05/08/1996 | 8,858.88 |
| 0149 | 06/06/1996 | 940,857.38 | G96159A | | 06/07/1996 | 5,320.24 |
| 0150 | 07/09/1996 | 901,198.19 | G96194A | | 07/12/1996 | 18,121.84 |
| 0151 | 09/24/1996 | 242,573.94 | G96270A | | 09/26/1996 | 27,175.49 |
| 155 | 01/14/1997 | 267,082.91 | G97016A | | 01/16/1997 | 630.11 |
| | | | | | Total: | $107,659.10 |

Exhibit 4-A
0243

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL |
| SCA Number: | 940405 |
| Project Officer(s): | RACHAEL LOFTIN |
| Dates of Service: | From: 07/01/1996   To: 06/30/1997 |
| Summary of Service: | SITE MANAGEMENT SUPPORT |
| Total Costs: | $120,564.24 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number | and   Date | Site Amount |
|---|---|---|---|---|---|
| 0152 | 10/25/1996 | 1,512,212.13 | G96302A | 10/28/1996 | 13,889.42 |
| 0153 | 11/21/1996 | 751,955.66 | G96327A | 11/22/1996 | 10,893.83 |
| 0154 | 12/30/1996 | 587,765.85 | G96366A | 12/31/1996 | 5,487.95 |
| 0155 | 01/14/1997 | 267,082.91 | G97016A | 01/16/1997 | 6,541.26 |
| 0157 | 02/19/1997 | 782,163.04 | G97052A | 02/21/1997 | 4,133.20 |
| 0159 | 04/02/1997 | 96,810.57 | G97094A | 04/04/1997 | 14,453.34 |
| 183 | 02/19/1999 | 179,342.74 | G99050A | 02/19/1999 | 65,165.24 |
| | | | | Total: | $120,564.24 |

Exhibit 4-A
0244

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

STATE COOPERATIVE AGREEMENT (SCA)

| | |
|---|---|
| State Agency: | CA DEPARTMENT OF TOXIC SUBSTANCES CONTROL |
| SCA Number: | 940406 |
| Project Officer(s): | RACHAEL LOFTIN |
| Dates of Service: | From:  07/01/1997     To:  06/30/1998 |
| Summary of Service: | SITE MANAGEMENT SUPPORT |
| Total Costs: | $49,428.12 |

| Drawdown Number | Drawdown Date | Drawdown Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 0166 | 10/22/1997 | 791,571.71 | G97296A | 10/23/1997 | 8,490.94 |
| 0167 | 11/07/1997 | 522,896.13 | G97314A | 11/10/1997 | 5,004.81 |
| 0168 | 12/17/1997 | 582,964.77 | G97352A | 12/18/1997 | 7,750.29 |
| 0169 | 01/12/1998 | 373,354.61 | G98013A | 01/13/1998 | 3,055.17 |
| 171 | 03/06/1998 | 229,608.97 | G98069A | 03/10/1998 | 2,900.79 |
| 182 | 02/19/1999 | 245,812.77 | G99050A | 02/19/1999 | 22,226.12 |
| | | | | Total: | $49,428.12 |

Exhibit 4-A
0245

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

TECHNICAL ASSISTANCE TEAM (TAT)

| | |
|---|---|
| Contractor Name: | ECOLOGY AND ENVIRONMENT, INC. |
| EPA Contract Number: | 68-01-7368 |
| Project Officer(s): | SUSAN JANOWIAK |
| Dates of Service: | From: 06/01/1990    To: 09/04/1990 |
| Summary of Service: | SITE ASSESSMENT/INVESTIGATIVE DRILLING/VIDEO MONITORING SUPPORT |
| Total Costs: | $161,186.25 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 106 | 07/05/1990 | 1,335,272.83 | 09174 | 08/08/1990 | 2,312.80 | 2,504.99 |
| 107 | 08/20/1990 | 1,871,531.40 | 09207 | 09/24/1990 | 5,063.60 | 5,484.38 |
| 108 | 09/17/1990 | 452,710.34 | 09225 | 10/19/1990 | 2,443.52 | 2,646.57 |
| 109 | 09/20/1990 | 1,301,876.35 | 09226 | 10/22/1990 | 5,207.12 | 5,639.82 |
| 110 | 10/11/1990 | 1,264,461.18 | R9241 | 11/13/1990 | 56,639.52 | 61,346.15 |
| 111R | 12/17/1990 | 625,256.72 | 09285 | 01/17/1991 | 3,961.63 | 4,290.83 |
| 112 | 12/17/1990 | 213,277.39 | 09288 | 01/23/1991 | 231.38 | 250.61 |
| 113 | 01/03/1991 | 110,744.24 | 09303 | 02/13/1991 | 126.92 | 137.47 |
| 116 | 03/01/1991 | 141,422.44 | R9350 | 04/22/1991 | 1,161.12 | 1,257.61 |
| 118 | 07/10/1991 | 168,241.16 | R9437 | 08/23/1991 | -90.89 | -98.44 |
| 119 | 07/06/1992 | 14,524.21 | R2741 | 08/21/1992 | 358.72 | 310.82 |
| | | | Total: | | $77,415.44 | $83,770.81 |

Exhibit 4-A
0246

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>TECHNICAL ASSISTANCE TEAM (TAT)</u>

| | |
|---|---|
| Contractor Name: | ECOLOGY AND ENVIRONMENT, INC. |
| EPA Contract Number: | 68-01-7368 |
| Project Officer(s): | SUSAN JANOWIAK |
| Dates of Service: | From:  06/01/1990    To:  09/04/1990 |
| Summary of Service: | SITE ASSESSMENT/INVESTIGATIVE DRILLING/VIDEO MONITORING SUPPORT |
| Total Costs: | $161,186.25 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 106 | 09174 | Final | 1.083098 |
| 107 | 09207 | Final | 1.083098 |
| 108 | 09225 | Final | 1.083098 |
| 109 | 09226 | Final | 1.083098 |
| 110 | R9241 | Final | 1.083098 |
| 111R | 09285 | Final | 1.083098 |
| 112 | 09288 | Final | 1.083098 |
| 113 | 09303 | Final | 1.083098 |
| 116 | R9350 | Final | 1.083098 |
| 118 | R9437 | Final | 1.083098 |
| 119 | R2741 | Provisional | 0.866478 |

Exhibit 4-A
0247

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
## COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)


### TECHNICAL ASSISTANCE TEAM (TAT)

| | |
|---|---|
| Contractor Name: | ECOLOGY AND ENVIRONMENT, INC. |
| EPA Contract Number: | 68-W0-0037 |
| Project Officer(s): | KAREN L. TOMIMATSU |
| Dates of Service: | From: 10/01/1990　　To:  08/30/1993 |
| Summary of Service: | CONTINUED SITE ASSESSMENT, INVESTIGATIVE DRILLING & OTHER TECHNICAL SUPPORT ACTIVITIES AS ASSIGNED |

Total Costs:　　　　　$402,739.70

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 1 | 11/30/1990 | 1,021,381.51 | 09282 | 01/14/1991 | 10,587.61 | 10,889.31 |
| 2 | 12/13/1990 | 1,272,355.80 | 09283 | 01/15/1991 | 5,540.10 | 5,697.97 |
| 3 | 01/15/1991 | 1,452,281.36 | 09305 | 02/15/1991 | 8,715.13 | 8,963.48 |
| 4 | 02/12/1991 | 1,565,913.49 | 09332 | 03/27/1991 | 4,023.69 | 4,138.35 |
| 5 | 03/19/1991 | 1,419,764.91 | 09349 | 04/19/1991 | 5,582.54 | 5,741.62 |
| 6 | 04/05/1991 | 1,514,191.06 | 09363 | 05/09/1991 | 5,023.72 | 5,166.88 |
| 7 | 05/22/1991 | 1,828,697.57 | 09393 | 06/21/1991 | 5,494.19 | 5,650.75 |
| 8 | 06/14/1991 | 1,075,149.07 | R9414 | 07/23/1991 | 10,754.75 | 11,061.22 |
| 10 | 07/22/1991 | 1,481,913.33 | R1002 | 08/28/1991 | 6,463.72 | 6,647.91 |
| 11 | 08/19/1991 | 1,805,546.91 | R1048 | 09/20/1991 | 15,862.79 | 16,314.82 |
| 12 | 09/12/1991 | 1,893,127.93 | R2030 | 10/17/1991 | 33,323.52 | 34,273.11 |
| 13 | 10/10/1991 | 1,499,955.39 | R2088 | 11/12/1991 | 26,348.95 | 27,099.79 |
| 14 | 11/15/1991 | 1,776,487.46 | R2148 | 12/12/1991 | 8,763.28 | 7,210.40 |
| 15 | 12/20/1991 | 1,784,674.07 | R2230 | 01/22/1992 | 5,307.29 | 4,366.82 |
| 17 | 01/22/1992 | 1,400,833.57 | R2295 | 02/20/1992 | 15,306.29 | 12,593.97 |
| 18 | 02/18/1992 | 1,850,019.59 | R2377 | 03/26/1992 | 4,319.61 | 3,554.16 |
| 19 | 06/16/1992 | 1,550,966.43 | R2491 | 05/11/1992 | 3,096.05 | 2,547.42 |
| 20 | 04/20/1992 | 1,742,631.37 | R2556 | 06/11/1992 | 2,175.34 | 1,789.86 |
| 21 | 05/27/1992 | 1,998,643.43 | R2603 | 06/30/1992 | 1,254.28 | 1,032.02 |
| 22 | 06/12/1992 | 1,532,806.38 | R2640 | 07/14/1992 | 906.22 | 745.64 |
| 23 | 07/07/1992 | 155,844.30 | R2741 | 08/21/1992 | 12,877.09 | 13,244.04 |
| 24 | 07/20/1992 | 1,648,359.87 | 92741 | 08/21/1992 | 1,862.73 | 1,532.65 |
| 25 | 08/21/1992 | 2,112,026.21 | R2834 | 09/28/1992 | 81.29 | 66.89 |
| 27 | 09/22/1992 | 184,192.29 | R3140 | 11/25/1992 | 3,804.26 | 3,130.13 |
| 29 | 11/18/1992 | 715,277.62 | R3200 | 12/18/1992 | -3,404.70 | -2,801.38 |
| 28 | 10/21/1992 | 1,931,544.25 | R3228 | 12/31/1992 | 3,404.70 | 2,801.38 |
| 42 | 06/22/1993 | 1,897,240.32 | R3737 | 07/23/1993 | 84.57 | 69.58 |
| 43 | 07/15/1993 | 1,678,472.20 | R3787 | 08/12/1993 | 848.48 | 698.13 |
| 45 | 07/28/1993 | 914,963.72 | R3878 | 09/21/1993 | 5,510.80 | 4,534.27 |

Exhibit 4-A
0248

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

TECHNICAL ASSISTANCE TEAM (TAT)

| | |
|---|---|
| Contractor Name: | ECOLOGY AND ENVIRONMENT, INC. |
| EPA Contract Number: | 68-W0-0037 |
| Project Officer(s): | KAREN L. TOMIMATSU |
| Dates of Service: | From: 10/01/1990   To: 08/30/1993 |
| Summary of Service: | CONTINUED SITE ASSESSMENT, INVESTIGATIVE DRILLING & OTHER TECHNICAL SUPPORT ACTIVITIES AS ASSIGNED |
| Total Costs: | $402,739.70 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 62 | 09/15/1994 | 333,166.81 | 95034 | 10/18/1994 | -7.36 | -6.06 |
| 64 | 10/10/1994 | 261,161.88 | R5105 | 09/14/1995 | 40.40 | 33.24 |
| | | | | Total: | $203,951.33 | $198,788.37 |

Exhibit 4-A
0249

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04
### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

TECHNICAL ASSISTANCE TEAM (TAT)

| | |
|---|---|
| Contractor Name: | ECOLOGY AND ENVIRONMENT, INC. |
| EPA Contract Number: | 68-W0-0037 |
| Project Officer(s): | KAREN L. TOMIMATSU |
| Dates of Service: | From:  10/01/1990   To:  08/30/1993 |
| Summary of Service: | CONTINUED SITE ASSESSMENT, INVESTIGATIVE DRILLING & OTHER TECHNICAL SUPPORT ACTIVITIES AS ASSIGNED |
| Total Costs: | $402,739.70 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 1 | 09282 | Final | 1.028496 |
| 2 | 09283 | Final | 1.028496 |
| 3 | 09305 | Final | 1.028496 |
| 4 | 09332 | Final | 1.028496 |
| 5 | 09349 | Final | 1.028496 |
| 6 | 09363 | Final | 1.028496 |
| 7 | 09393 | Final | 1.028496 |
| 8 | R9414 | Final | 1.028496 |
| 10 | R1002 | Final | 1.028496 |
| 11 | R1048 | Final | 1.028496 |
| 12 | R2030 | Final | 1.028496 |
| 13 | R2088 | Final | 1.028496 |
| 14 | R2148 | Provisional | 0.822797 |
| 15 | R2230 | Provisional | 0.822797 |
| 17 | R2295 | Provisional | 0.822797 |
| 18 | R2377 | Provisional | 0.822797 |
| 19 | R2491 | Provisional | 0.822797 |
| 20 | R2556 | Provisional | 0.822797 |
| 21 | R2603 | Provisional | 0.822797 |
| 22 | R2640 | Provisional | 0.822797 |
| 23 | R2741 | Final | 1.028496 |
| 24 | 92741 | Provisional | 0.822797 |
| 25 | R2834 | Provisional | 0.822797 |
| 27 | R3140 | Provisional | 0.822797 |
| 29 | R3200 | Provisional | 0.822797 |
| 28 | R3228 | Provisional | 0.822797 |
| 42 | R3737 | Provisional | 0.822797 |
| 43 | R3787 | Provisional | 0.822797 |

Exhibit 4-A
0250

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

<u>TECHNICAL ASSISTANCE TEAM (TAT)</u>

| | |
|---|---|
| Contractor Name: | ECOLOGY AND ENVIRONMENT, INC. |
| EPA Contract Number: | 68-W0-0037 |
| Project Officer(s): | KAREN L. TOMIMATSU |
| Dates of Service: | From:  10/01/1990    To:  08/30/1993 |
| Summary of Service: | CONTINUED SITE ASSESSMENT, INVESTIGATIVE DRILLING & OTHER TECHNICAL SUPPORT ACTIVITIES AS ASSIGNED |
| Total Costs: | $402,739.70 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 45 | R3878 | Provisional | 0.822797 |
| 62 | 95034 | Provisional | 0.822797 |
| 64 | R5105 | Provisional | 0.822797 |

Exhibit 4-A
0251

Report Date: 11/25/2019                                                                Section 50 - Page 1 of 4

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)


TECHNICAL ENFORCEMENT SUPPORT (TES)

| | |
|---|---|
| Contractor Name: | SCIENCE APPLICATION INTERNATIONAL CORP. |
| EPA Contract Number: | 68-W9-0008 |
| Project Officer(s): | JUDITH WALKER |
| Dates of Service: | From: 09/11/1990    To:  12/15/1993 |
| Summary of Service: | RESPONSIBLE PARTY & TITLE SEARCHES/LITIGATION SUPPORT |
| Total Costs: | $73,664.06 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 25 | 11/02/1990 | 86,466.49 | R9257 | 12/06/1990 | 697.35 | 161.14 |
| 26 | 11/26/1990 | 111,997.20 | 09272 | 12/28/1990 | 1,492.36 | 344.85 |
| 27 | 12/21/1990 | 121,102.48 | 09295 | 02/01/1991 | 1,681.88 | 388.64 |
| 28 | 01/09/1991 | 7,098.95 | 09300 | 02/08/1991 | 49.73 | 11.49 |
| 29 | 01/18/1991 | 90,983.88 | 09308 | 02/21/1991 | 5,531.44 | 1,278.17 |
| 31 | 02/25/1991 | 175,012.79 | 09333 | 03/28/1991 | 19,820.61 | 4,580.03 |
| 32 | 03/30/1991 | 81,950.64 | R9348 | 04/18/1991 | 635.49 | 146.85 |
| 33 | 04/08/1991 | 71,431.86 | 09363 | 05/09/1991 | 777.28 | 179.61 |
| 34 | 05/23/1991 | 126,019.73 | 09393 | 06/21/1991 | 6,331.42 | 1,463.03 |
| 35 | 05/31/1991 | 131,564.13 | 09401 | 07/03/1991 | 1,211.62 | 279.97 |
| 36 | 07/08/1991 | 134,189.93 | 09427 | 08/09/1991 | 4,393.57 | 1,015.24 |
| 37 | 08/08/1991 | 273,912.58 | 91017 | 09/05/1991 | 2,457.56 | 567.88 |
| 39 | 08/30/1991 | 159,486.95 | R1072 | 10/01/1991 | 809.29 | 187.01 |
| 40 | 09/27/1991 | 210,996.09 | R2077 | 11/05/1991 | 7,402.26 | 1,710.47 |
| 42 | 12/20/1991 | 243,606.26 | R2223 | 01/16/1992 | 342.47 | 79.14 |
| 43 | 12/19/1991 | 273,212.28 | R2228 | 01/17/1992 | 522.29 | 120.69 |
| 44 | 01/24/1992 | 226,293.73 | R2296 | 02/20/1992 | 100.76 | 23.28 |
| 45 | 02/25/1992 | 851,624.51 | R2368 | 03/23/1992 | 1,436.98 | 332.05 |
| 46 | 03/11/1992 | 285,409.95 | R2414 | 04/09/1992 | 157.55 | 36.41 |
| 47 | 04/03/1992 | 575,656.41 | R2475 | 05/01/1992 | 76.48 | 17.67 |
| 49 | 04/30/1992 | 354,716.38 | R2554 | 06/10/1992 | 104.85 | 24.23 |
| 51 | 06/23/1992 | 374,727.28 | R2661 | 07/22/1992 | 144.06 | 33.29 |
| 52 | 07/27/1992 | 339,452.25 | R2739 | 08/20/1992 | 626.87 | 144.86 |
| 53 | 08/21/1992 | 362,339.85 | R2809 | 09/17/1992 | 334.62 | 77.32 |
| 55 | 09/17/1992 | 375,223.46 | R3037 | 10/16/1992 | 133.72 | 30.90 |
| 56 | 10/19/1992 | 347,171.41 | R3115 | 11/16/1992 | 355.89 | 82.24 |
| 57 | 11/13/1992 | 312,931.20 | R3183 | 12/11/1992 | 5.34 | 0.99 |
| 58 | 12/30/1992 | 296,302.54 | R3291 | 01/25/1993 | 2.93 | 0.54 |
| 59 | 01/14/1992 | 272,441.01 | R3339 | 02/12/1993 | 1.54 | 0.28 |
| 60 | 02/22/1993 | 551,071.93 | R3443 | 03/25/1993 | -3.60 | -0.67 |

Exhibit 4-A
0252

Case 2:91-cv-00589-CJC　　Document 680-1　　Filed 07/10/20　　Page 185 of 656　　Page ID #:7060

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## TECHNICAL ENFORCEMENT SUPPORT (TES)

| | |
|---|---|
| Contractor Name: | SCIENCE APPLICATION INTERNATIONAL CORP. |
| EPA Contract Number: | 68-W9-0008 |
| Project Officer(s): | JUDITH WALKER |
| Dates of Service: | From: 09/11/1990　　To: 12/15/1993 |
| Summary of Service: | RESPONSIBLE PARTY & TITLE SEARCHES/LITIGATION SUPPORT |
| Total Costs: | $73,664.06 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and  Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 69 | 09/17/1993 | 287,781.57 | R4058 | 10/25/1993 | 720.45 | 133.18 |
| 70 | 10/27/1993 | 296,984.07 | R4158 | 11/26/1993 | 309.63 | 57.24 |
| 71 | 12/02/1993 | 337,409.53 | R4250 | 01/05/1994 | 15.38 | 2.84 |
| 72 | 12/20/1993 | 125,706.55 | R4303 | 01/21/1994 | 65.63 | 12.13 |
| 74 | 01/21/1994 | 234,320.80 | R4386 | 02/25/1994 | 1.54 | 0.28 |
| 75 | 02/18/1994 | 211,327.93 | R4439 | 03/17/1994 | 1,165.09 | 215.38 |
| 83 | 06/16/1995 | 6,689.00 | R5749 | 07/14/1995 | 11.04 | 2.04 |
| | | | | Total: | $59,923.37 | $13,740.69 |

Exhibit 4-A
0253

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)


TECHNICAL ENFORCEMENT SUPPORT (TES)

| | |
|---|---|
| Contractor Name: | SCIENCE APPLICATION INTERNATIONAL CORP. |
| EPA Contract Number: | 68-W9-0008 |
| Project Officer(s): | JUDITH WALKER |
| Dates of Service: | From:  09/11/1990    To:  12/15/1993 |
| Summary of Service: | RESPONSIBLE PARTY & TITLE SEARCHES/LITIGATION SUPPORT |
| Total Costs: | $73,664.06 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 25 | R9257 | Final | 0.231074 |
| 26 | 09272 | Final | 0.231074 |
| 27 | 09295 | Final | 0.231074 |
| 28 | 09300 | Final | 0.231074 |
| 29 | 09308 | Final | 0.231074 |
| 31 | 09333 | Final | 0.231074 |
| 32 | R9348 | Final | 0.231074 |
| 33 | 09363 | Final | 0.231074 |
| 34 | 09393 | Final | 0.231074 |
| 35 | 09401 | Final | 0.231074 |
| 36 | 09427 | Final | 0.231074 |
| 37 | 91017 | Final | 0.231074 |
| 39 | R1072 | Final | 0.231074 |
| 40 | R2077 | Final | 0.231074 |
| 42 | R2223 | Final | 0.231074 |
| 43 | R2228 | Final | 0.231074 |
| 44 | R2296 | Final | 0.231074 |
| 45 | R2368 | Final | 0.231074 |
| 46 | R2414 | Final | 0.231074 |
| 47 | R2475 | Final | 0.231074 |
| 49 | R2554 | Final | 0.231074 |
| 51 | R2661 | Final | 0.231074 |
| 52 | R2739 | Final | 0.231074 |
| 53 | R2809 | Final | 0.231074 |
| 55 | R3037 | Final | 0.231074 |
| 56 | R3115 | Final | 0.231074 |
| 57 | R3183 | Provisional | 0.184859 |
| 58 | R3291 | Provisional | 0.184859 |
| 59 | R3339 | Provisional | 0.184859 |

Exhibit 4-A
0254

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

TECHNICAL ENFORCEMENT SUPPORT (TES)

Contractor Name:          SCIENCE APPLICATION INTERNATIONAL CORP.

EPA Contract Number:      68-W9-0008

Project Officer(s):        JUDITH WALKER

Dates of Service:         From:  09/11/1990    To:  12/15/1993

Summary of Service:       RESPONSIBLE PARTY & TITLE SEARCHES/LITIGATION SUPPORT

Total Costs:              $73,664.06

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 60 | R3443 | Provisional | 0.184859 |
| 69 | R4058 | Provisional | 0.184859 |
| 70 | R4158 | Provisional | 0.184859 |
| 71 | R4250 | Provisional | 0.184859 |
| 72 | R4303 | Provisional | 0.184859 |
| 74 | R4386 | Provisional | 0.184859 |
| 75 | R4439 | Provisional | 0.184859 |
| 83 | R5749 | Provisional | 0.184859 |

Exhibit 4-A
0255

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 188 of 656   Page ID #:7063

Financial Cost Summary for the Contract Lab Program

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## CONTRACT LAB PROGRAM (CLP) COSTS

| | |
|---|---|
| Total Routine Analytical Services (RAS) Costs | $96,186.68 |
| Total Special Analytical Services (SAS) Costs | $14,942.07 |
| Total Financial Cost Summary | $111,128.75 |

Exhibit 4-A
0256

## Financial Cost Summary for the Contract Lab Program

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## CONTRACT LAB PROGRAM (CLP) COSTS

Routine Analytical Services (RAS)

Total Costs:     $96,186.68

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: | | | | | | |
| EPA Contract Number: 68-02-4291,   RUDD GROUP INC | | | | | | |
| 33 | 07/12/1990 | 52,149.75 | LJ366 | 07/19/1990 | 19,573.03 | 3,072.97 |
| 34 | 08/09/1990 | 41,203.48 | LK370 | 08/14/1990 | 14,463.13 | 2,270.71 |
| 35 | 09/11/1990 | 45,033.19 | LL374 | 09/13/1990 | 16,242.98 | 2,550.15 |
| 36 | 10/08/1990 | 42,370.66 | LA301 | 10/11/1990 | 16,232.65 | 3,100.44 |
| | | | Totals for 68-02-4291: | | $66,511.79 | $10,994.27 |
| | | | Totals for Case Number : | | $66,511.79 | $10,994.27 |
| Case Number: 14386 | | | | | | |
| EPA Contract Number: 68-W8-0074,   SILVER VALLEY (SILVER) | | | | | | |
| 362 | 07/31/1990 | 3,401.70 | R9195 | 09/06/1990 | 3,401.70 | 534.07 |
| 363 | 07/31/1990 | 739.50 | R9195 | 09/06/1990 | 739.50 | 116.10 |
| | | | Totals for 68-W8-0074: | | $4,141.20 | $650.17 |
| | | | Totals for Case Number 14386: | | $4,141.20 | $650.17 |
| Case Number: 15127 | | | | | | |
| EPA Contract Number: 68-D9-0079,   ASSOCIATED LABORATORIES, INC. | | | | | | |
| 128738 | 03/20/1991 | 1,991.55 | 09351 | 04/23/1991 | 1,991.55 | 380.39 |
| | | | Totals for 68-D9-0079: | | $1,991.55 | $380.39 |
| | | | Totals for Case Number 15127: | | $1,991.55 | $380.39 |
| Case Number: 15799 | | | | | | |
| EPA Contract Number: 68-D9-0085,   COLUMBIA ANALYTICAL SERVICES, INC. | | | | | | |
| 19250 | 04/30/1991 | 1,237.46 | 09385 | 06/11/1991 | 1,237.46 | 236.35 |

Exhibit 4-A
0257

Report Date: 11/25/2019                                                    Section 51 - Page 3 of 8

## Financial Cost Summary for the Contract Lab Program

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## CONTRACT LAB PROGRAM (CLP) COSTS

Routine Analytical Services (RAS)

Total Costs:        $96,186.68

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 15799 | | | | | | |
| EPA Contract Number: 68-D9-0085,   COLUMBIA ANALYTICAL SERVICES, INC. | | | | | | |
| 21049 | 06/28/1991 | 548.96 | 09430 | 08/14/1991 | 548.96 | 104.85 |
| | | Totals for 68-D9-0085: | | | $1,786.42 | $341.20 |
| | | Totals for Case Number 15799: | | | $1,786.42 | $341.20 |
| Case Number: 16299 | | | | | | |
| EPA Contract Number: 68-D9-0079,   ASSOCIATED LABORATORIES, INC. | | | | | | |
| 134731 | 08/30/1991 | 1,759.50 | R2004 | 10/02/1991 | 1,759.50 | 520.81 |
| | | Totals for 68-D9-0079: | | | $1,759.50 | $520.81 |
| | | Totals for Case Number 16299: | | | $1,759.50 | $520.81 |
| Case Number: 17520 | | | | | | |
| EPA Contract Number: 68-D9-0080,   WEYERHAEUSER ANALYT. & TESTING SERVICES | | | | | | |
| 92RDS1-93 | 01/28/1992 | 1,744.20 | R2324 | 03/04/1992 | 1,744.20 | 516.28 |
| | | Totals for 68-D9-0080: | | | $1,744.20 | $516.28 |
| | | Totals for Case Number 17520: | | | $1,744.20 | $516.28 |
| Case Number: 18516 | | | | | | |
| EPA Contract Number: 68-D0-0147,   CHESTER LABNET | | | | | | |
| H92-08.7 | 12/02/1992 | 1,099.36 | R3244 | 01/06/1993 | 1,099.36 | 353.99 |
| | | Totals for 68-D0-0147: | | | $1,099.36 | $353.99 |
| | | Totals for Case Number 18516: | | | $1,099.36 | $353.99 |

Exhibit 4-A
0258

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 191 of 656   Page ID #:7066

Financial Cost Summary for the Contract Lab Program

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## CONTRACT LAB PROGRAM (CLP) COSTS

Routine Analytical Services (RAS)

Total Costs:         $96,186.68

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 23421 | | | | | | |
| EPA Contract Number: 68-D4-0018,   CKY INCORP. ANALYTICAL SERVICES | | | | | | |
| 237427-IN | 10/05/1995 | 2,338.35 | R6297 | 02/07/1996 | 2,338.35 | 1,057.20 |
| | | Totals for 68-D4-0018: | | | $2,338.35 | $1,057.20 |
| | | Totals for Case Number 23421: | | | $2,338.35 | $1,057.20 |
| | | Totals for Routine Analytical Services: | | | $81,372.37 | $14,814.31 |

Exhibit 4-A
0259

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 192 of 656   Page ID #:7067

Financial Cost Summary for the Contract Lab Program

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## CONTRACT LAB PROGRAM (CLP) COSTS

Special Analytical Services (SAS)

Total Costs:        $14,942.07

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: | | | | | | |
| EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC. | | | | | | |
| 26 | 07/15/1991 | 766,665.74 | RA232 | 08/16/1991 | 882.00 | 168.46 |
| | | | Totals for 68-D9-0135: | | $882.00 | $168.46 |
| | | | Totals for Case Number : | | $882.00 | $168.46 |
| Case Number: 5499-Y | | | | | | |
| EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC. | | | | | | |
| 13 | 08/31/1990 | 1,420,139.13 | 09220 | 10/12/1990 | 4,823.70 | 921.33 |
| | | | Totals for 68-D9-0135: | | $4,823.70 | $921.33 |
| | | | Totals for Case Number 5499-Y: | | $4,823.70 | $921.33 |
| Case Number: 5699-Y | | | | | | |
| EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC. | | | | | | |
| 19 | 01/31/1991 | 1,870,352.52 | 0A124 | 03/15/1991 | 1,224.30 | 233.84 |
| | | | Totals for 68-D9-0135: | | $1,224.30 | $233.84 |
| | | | Totals for Case Number 5699-Y: | | $1,224.30 | $233.84 |
| Case Number: 6017-Y | | | | | | |
| EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC. | | | | | | |
| 22 | 04/30/1991 | 1,720,503.52 | 0A183 | 06/07/1991 | 1,631.70 | 311.65 |
| | | | Totals for 68-D9-0135: | | $1,631.70 | $311.65 |
| | | | Totals for Case Number 6017-Y: | | $1,631.70 | $311.65 |

Exhibit 4-A
0260

## Financial Cost Summary for the Contract Lab Program

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## CONTRACT LAB PROGRAM (CLP) COSTS

Special Analytical Services (SAS)

Total Costs:        $14,942.07

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|

**Case Number: 6618-Y**

EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC.

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| 40 | 01/15/1992 | 1,508,919.78 | R2283 | 02/14/1992 | 1,755.60 | 519.66 |
| | | Totals for 68-D9-0135: | | | $1,755.60 | $519.66 |
| | | Totals for Case Number 6618-Y: | | | $1,755.60 | $519.66 |

**Case Number: 6929-Y**

EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC.

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| 42 | 02/20/1992 | 990,020.07 | R2362 | 03/20/1992 | 680.40 | 201.40 |
| | | Totals for 68-D9-0135: | | | $680.40 | $201.40 |
| | | Totals for Case Number 6929-Y: | | | $680.40 | $201.40 |

**Case Number: 7133-Y**

EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC.

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| 1-52 | 07/17/1992 | 246,265.67 | R2721 | 08/13/1992 | 532.35 | 157.58 |
| | | Totals for 68-D9-0135: | | | $532.35 | $157.58 |
| | | Totals for Case Number 7133-Y: | | | $532.35 | $157.58 |

**Case Number: 7341-Y**

EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC.

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| 1-12 | 11/09/1992 | 961,400.64 | R3166 | 12/07/1992 | 286.65 | 92.30 |
| | | Totals for 68-D9-0135: | | | $286.65 | $92.30 |
| | | Totals for Case Number 7341-Y: | | | $286.65 | $92.30 |

Exhibit 4-A
0261

Financial Cost Summary for the Contract Lab Program

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## CONTRACT LAB PROGRAM (CLP) COSTS

Special Analytical Services (SAS)

Total Costs:     $14,942.07

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 7669-Y | | | | | | |
| EPA Contract Number: 68-D9-0135,   VIAR & COMPANY, INC. | | | | | | |
| 1-23 | 04/08/1993 | 878,725.45 | R3547 | 05/05/1993 | 392.70 | 126.45 |
| | | Totals for 68-D9-0135: | | | $392.70 | $126.45 |
| | | Totals for Case Number 7669-Y: | | | $392.70 | $126.45 |
| | | Totals for Special Analytical Services: | | | $12,209.40 | $2,732.67 |

Exhibit 4-A
0262

Financial Cost Summary for the Contract Lab Program

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## CONTRACT LAB PROGRAM (CLP) COSTS

| Fiscal Year | Rate Type | SMO Rate |
|---|---|---|
| 1990 | Final | 0.157000 |
| 1991 | Final | 0.191000 |
| 1992 | Final | 0.296000 |
| 1993 | Final | 0.322000 |
| 1996 | Final | 0.452115 |

Exhibit 4-A
0263

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 196 of 656   Page ID
#:7071

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Fiscal Year | Direct Costs | Indirect Rate( %) | Indirect Costs |
|---|---|---|---|
| 1990 | 2,405,124.14 | 36.29% | 872,819.56 |
| 1991 | 2,703,567.36 | 35.37% | 956,251.76 |
| 1992 | 2,409,250.10 | 34.10% | 821,554.23 |
| 1993 | 1,318,703.60 | 43.01% | 567,174.38 |
| 1994 | 1,504,582.93 | 35.35% | 531,870.11 |
| 1995 | 1,456,289.68 | 27.46% | 399,897.15 |
| 1996 | 683,150.84 | 30.78% | 210,273.85 |
| 1997 | 717,985.44 | 36.64% | 263,069.78 |
| 1998 | 408,357.99 | 40.85% | 166,814.31 |
| 1999 | 235,870.95 | 35.23% | 83,097.40 |
| 2000 | 180,880.80 | 44.34% | 80,202.60 |
| 2001 | 211,269.29 | 38.03% | 80,345.72 |
| 2002 | 1,218,738.00 | 36.14% | 440,451.89 |
| 2003 | 140,265.26 | 40.84% | 57,284.35 |
| 2004 | 92,026.90 | 36.58% | 33,663.42 |
| | 15,686,063.28 | | |

Total EPA Indirect Costs                                                                    $5,564,770.51

Exhibit 4-A
0264

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 197 of 656   Page ID #:7072

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | 1990 | 21 | 681.74 | 36.29% | 247.40 |
| | | 22 | 524.39 | 36.29% | 190.30 |
| | | 23 | 524.42 | 36.29% | 190.31 |
| | | 24 | 288.44 | 36.29% | 104.67 |
| | | 25 | 1,337.25 | 36.29% | 485.29 |
| | | 26 | 707.96 | 36.29% | 256.92 |
| | | 27 | 262.08 | 36.29% | 95.11 |
| | | | 4,326.28 | | $1,570.00 |
| | | | | | |
| BOYD, HELENA M. | 1990 | 22 | 143.33 | 36.29% | 52.01 |
| | | 25 | 509.10 | 36.29% | 184.75 |
| | | 26 | 199.21 | 36.29% | 72.29 |
| | | 27 | 420.51 | 36.29% | 152.60 |
| | | | 1,272.15 | | $461.65 |
| | | | | | |
| CAMPAGNA, PHILIP | 1990 | 24 | 335.81 | 36.29% | 121.87 |
| | | 25 | 2,308.73 | 36.29% | 837.84 |
| | | | 2,644.54 | | $959.71 |
| | | | | | |
| COMMISSO, ANGELA | 1990 | 27 | 25.64 | 36.29% | 9.30 |
| | | | 25.64 | | $9.30 |
| | | | | | |
| COOPER, DAVID | 1990 | 24 | 122.43 | 36.29% | 44.43 |
| | | | 122.43 | | $44.43 |
| | | | | | |
| CORCORAN, JON A. | 1990 | 25 | 753.59 | 36.29% | 273.48 |
| | | | 753.59 | | $273.48 |

Exhibit 4-A
0265

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ERICKSON, KENNETH J. | 1990 | 27 | 105.05 | 36.29% | 38.12 |
| | | | 105.05 | | $38.12 |
| | | | | | |
| FELTER, FRASER | 1990 | 21 | 17.34 | 36.29% | 6.29 |
| | | 23 | 311.66 | 36.29% | 113.10 |
| | | 24 | 17.32 | 36.29% | 6.29 |
| | | 25 | 883.02 | 36.29% | 320.45 |
| | | 26 | 277.03 | 36.29% | 100.53 |
| | | | 1,506.37 | | $546.66 |
| | | | | | |
| FREITAS, RICHARD | 1990 | 22 | 42.79 | 36.29% | 15.53 |
| | | 23 | 171.16 | 36.29% | 62.11 |
| | | 24 | 171.16 | 36.29% | 62.11 |
| | | | 385.11 | | $139.75 |
| | | | | | |
| GREEN, LOIS | 1990 | 23 | 177.25 | 36.29% | 64.32 |
| | | 24 | 707.97 | 36.29% | 256.92 |
| | | 25 | 16.22 | 36.29% | 5.89 |
| | | 26 | 393.41 | 36.29% | 142.77 |
| | | 27 | 345.87 | 36.29% | 125.52 |
| | | | 1,640.72 | | $595.42 |
| | | | | | |
| HAAGE, LISA | 1990 | 23 | 63.70 | 36.29% | 23.12 |
| | | | 63.70 | | $23.12 |
| | | | | | |
| HADLOCK, HOLLY | 1990 | 21 | 311.06 | 36.29% | 112.88 |
| | | 22 | 155.52 | 36.29% | 56.44 |
| | | | 466.58 | | $169.32 |

Exhibit 4-A
0266

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HEDEEN, ROBERTA | 1990 | 26 | 15.54 | 36.29% | 5.64 |
| | | | 15.54 | | $5.64 |
| | | | | | |
| HUETTEMAN, THOMAS | 1990 | 21 | 44.16 | 36.29% | 16.03 |
| | | 22 | 706.58 | 36.29% | 256.42 |
| | | 23 | 44.16 | 36.29% | 16.03 |
| | | 24 | 110.40 | 36.29% | 40.06 |
| | | 27 | 220.82 | 36.29% | 80.14 |
| | | | 1,126.12 | | $408.68 |
| | | | | | |
| JOHNSON, SHARON | 1990 | 26 | 24.48 | 36.29% | 8.88 |
| | | | 24.48 | | $8.88 |
| | | | | | |
| JONES, DAVID | 1990 | 22 | 72.09 | 36.29% | 26.16 |
| | | 26 | 107.89 | 36.29% | 39.15 |
| | | | 179.98 | | $65.31 |
| | | | | | |
| LEWIS, WILLIAM | 1990 | 22 | 229.18 | 36.29% | 83.17 |
| | | 23 | 286.48 | 36.29% | 103.96 |
| | | 24 | 171.89 | 36.29% | 62.38 |
| | | 25 | 701.98 | 36.29% | 254.75 |
| | | 26 | 207.98 | 36.29% | 75.48 |
| | | 27 | 51.89 | 36.29% | 18.83 |
| | | | 1,649.40 | | $598.57 |
| | | | | | |
| LINDER, STEVEN | 1990 | 21 | 1,377.07 | 36.29% | 499.74 |
| | | 22 | 1,551.62 | 36.29% | 563.08 |
| | | 23 | 1,677.96 | 36.29% | 608.93 |
| | | 24 | 1,379.82 | 36.29% | 500.74 |
| | | 25 | 523.66 | 36.29% | 190.04 |

Exhibit 4-A
0267

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LINDER, STEVEN | 1990 | 26 | 1,415.86 | 36.29% | 513.82 |
|  |  | 27 | 698.23 | 36.29% | 253.39 |
|  |  |  | 58.18 | 36.29% | 21.11 |
|  |  |  | 8,682.40 |  | $3,150.85 |
| MACK, PATRICIA A. | 1990 | 21 | 70.91 | 36.29% | 25.73 |
|  |  | 23 | 141.81 | 36.29% | 51.46 |
|  |  |  | 212.72 |  | $77.19 |
| MARVEL, NANCY | 1990 | 23 | 20.88 | 36.29% | 7.58 |
|  |  |  | 20.88 |  | $7.58 |
| MCCARTY, KELLY S. | 1990 | 25 | 459.81 | 36.29% | 166.87 |
|  |  |  | 459.81 |  | $166.87 |
| NELSON, DENISE | 1990 | 23 | 43.45 | 36.29% | 15.77 |
|  |  |  | 43.45 |  | $15.77 |
| OPALSKI, PAMELA L. | 1990 | 21 | 26.90 | 36.29% | 9.76 |
|  |  |  | 847.43 | 36.29% | 307.53 |
|  |  | 22 | 161.43 | 36.29% | 58.58 |
|  |  |  | 80.71 | 36.29% | 29.29 |
|  |  | 23 | 605.29 | 36.29% | 219.66 |
|  |  | 24 | 887.79 | 36.29% | 322.18 |
|  |  | 25 | 699.47 | 36.29% | 253.84 |
|  |  | 26 | 847.43 | 36.29% | 307.53 |
|  |  |  | 26.90 | 36.29% | 9.76 |

Exhibit 4-A
0268

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| OPALSKI, PAMELA L. | 1990 | 27 | 403.51 | 36.29% | 146.43 |
| | | | 4,586.86 | | $1,664.56 |
| PANE, VICKIE L. | 1990 | 26 | 437.01 | 36.29% | 158.59 |
| | | | 437.01 | | $158.59 |
| POPINO, RICHARD | 1990 | 24 | 218.16 | 36.29% | 79.17 |
| | | | 218.16 | | $79.17 |
| SCHULZ, MICHAEL | 1990 | 27 | 15.69 | 36.29% | 5.69 |
| | | | 15.69 | | $5.69 |
| SHEN, CATHERINE | 1990 | 25 | 13.16 | 36.29% | 4.78 |
| | | | 13.16 | | $4.78 |
| SMIECINSKI, RALPH F. | 1990 | AG | 276.43 | 36.29% | 100.32 |
| | | JU | 724.25 | 36.29% | 262.83 |
| | | SP | 440.80 | 36.29% | 159.97 |
| | | | 1,441.48 | | $523.12 |
| TAPLIN, MELINDA | 1990 | 21 | 192.93 | 36.29% | 70.01 |
| | | 22 | 25.66 | 36.29% | 9.31 |
| | | 27 | 102.89 | 36.29% | 37.34 |
| | | | 321.48 | | $116.66 |

Exhibit 4-A
0269

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| VEGA, MARTHA | 1990 | 21 | 210.53 | 36.29% | 76.40 |
| | | | 210.53 | | $76.40 |
| WILSON, DOROTHY | 1990 | 21 | 234.59 | 36.29% | 85.13 |
| | | | 234.59 | | $85.13 |
| WILSON, TERRY | 1990 | 21 | 159.80 | 36.29% | 57.99 |
| | | 22 | 17.75 | 36.29% | 6.44 |
| | | 23 | 71.02 | 36.29% | 25.77 |
| | | 26 | 53.27 | 36.29% | 19.33 |
| | | | 301.84 | | $109.53 |
| WOOD, DAVID | 1990 | 26 | 51.09 | 36.29% | 18.54 |
| | | 27 | 25.54 | 36.29% | 9.27 |
| | | | 76.63 | | $27.81 |
| ZABEL, ALLAN | 1990 | 21 | 920.34 | 36.29% | 333.99 |
| | | 22 | 1,380.52 | 36.29% | 500.99 |
| | | 23 | 805.30 | 36.29% | 292.24 |
| | | 24 | 575.22 | 36.29% | 208.75 |
| | | 25 | 661.50 | 36.29% | 240.06 |
| | | 26 | 546.45 | 36.29% | 198.31 |
| | | 27 | 570.84 | 36.29% | 207.16 |
| | | | 5,460.17 | | $1,981.50 |
| ZOWNIR, ANDRE | 1990 | 21 | 1,003.64 | 36.29% | 364.22 |
| | | 23 | 378.07 | 36.29% | 137.20 |
| | | 26 | 252.05 | 36.29% | 91.47 |

Exhibit 4-A
0270

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ZOWNIR, ANDRE | 1990 | 27 | 126.03 | 36.29% | 45.74 |
| | | | 1,759.79 | | $638.63 |
| ZUROSKI, DONN | 1990 | 25 | 560.50 | 36.29% | 203.41 |
| | | | 560.50 | | $203.41 |
| Total Fiscal Year 1990 Payroll Direct Costs: | | | 41,364.83 | | $15,011.28 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | T757043 | 07/20/1990 | 1,461.48 | 36.29% | 530.37 |
| | T770526 | 08/07/1990 | 319.60 | 36.29% | 115.98 |
| | T770502 | 08/15/1990 | 481.00 | 36.29% | 174.56 |
| | T770539 | 09/26/1990 | 891.70 | 36.29% | 323.60 |
| | | | 3,153.78 | | $1,144.51 |
| CAMPAGNA, PHILIP | T2642828 | 09/18/1990 | 1,476.27 | 36.29% | 535.74 |
| | | | 1,476.27 | | $535.74 |
| COOPER, DAVID | T410247 | 07/30/1990 | 79.54 | 36.29% | 28.87 |
| | T724831 | 09/28/1990 | 120.87 | 36.29% | 43.86 |
| | | | 200.41 | | $72.73 |
| CORCORAN, JON A. | T2642830 | 09/18/1990 | 549.55 | 36.29% | 199.43 |
| | | | 549.55 | | $199.43 |
| FELTER, FRASER | T757280 | 07/13/1990 | 160.98 | 36.29% | 58.42 |

Exhibit 4-A
0271

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FELTER, FRASER | T762047 | 09/26/1990 | 1,080.61 | 36.29% | 392.15 |
| | T757275 | 09/28/1990 | 445.40 | 36.29% | 161.63 |
| | | | 1,686.99 | | $612.20 |
| | | | | | |
| HUETTEMAN, THOMAS | T758837 | 07/17/1990 | 188.66 | 36.29% | 68.47 |
| | | | 188.66 | | $68.47 |
| | | | | | |
| LEWIS, WILLIAM | T753762 | 09/26/1990 | 801.77 | 36.29% | 290.97 |
| | | | 801.77 | | $290.97 |
| | | | | | |
| LINDER, STEVEN | T758973 | 07/20/1990 | 239.75 | 36.29% | 87.01 |
| | | 08/20/1990 | 198.00 | 36.29% | 71.85 |
| | T770505 | 09/13/1990 | 311.00 | 36.29% | 112.87 |
| | | | 748.75 | | $271.73 |
| | | | | | |
| MCCARTY, KELLY S. | T753761 | 09/19/1990 | 617.22 | 36.29% | 223.99 |
| | | | 617.22 | | $223.99 |
| | | | | | |
| NATOLI, ROSARIO L. | T620792 | 08/07/1990 | 106.69 | 36.29% | 38.72 |
| | | | 106.69 | | $38.72 |
| | | | | | |
| OPALSKI, PAMELA L. | T757624 | 07/13/1990 | 306.40 | 36.29% | 111.19 |
| | T757636 | 07/18/1990 | 611.00 | 36.29% | 221.74 |
| | T758964 | 07/30/1990 | 346.04 | 36.29% | 125.58 |
| | T770586 | 09/26/1990 | 1,043.52 | 36.29% | 378.69 |
| | | | 2,306.96 | | $837.20 |

Exhibit 4-A
0272

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| POPINO, RICHARD | T620729 | 09/20/1990 | 330.70 | 36.29% | 120.01 |
| | | | 330.70 | | $120.01 |
| | | | | | |
| ZABEL, ALLAN | T787332 | 07/06/1990 | 236.18 | 36.29% | 85.71 |
| | T637552 | 07/06/1990 | 316.70 | 36.29% | 114.93 |
| | | | 552.88 | | $200.64 |
| | | | | | |
| ZOWNIR, ANDRE | T642708 | 07/24/1990 | 669.75 | 36.29% | 243.06 |
| | | 08/07/1990 | 18.00 | 36.29% | 6.53 |
| | | | 687.75 | | $249.59 |
| | | | | | |
| ZUROSKI, DONN | T753766 | 09/19/1990 | 481.83 | 36.29% | 174.85 |
| | | | 481.83 | | $174.85 |
| | | | | | |
| Total Fiscal Year 1990 Travel Direct Costs: | | | 13,890.21 | | $5,040.78 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-01-7251 | 70 | 07/13/1990 | 9,739.14 | 2,367.70 | 36.29% | 4,393.57 |
| | 71 | 07/13/1990 | 1,589.00 | 386.30 | 36.29% | 716.84 |
| | 72 | 08/10/1990 | 5,662.32 | 1,376.58 | 36.29% | 2,554.42 |
| | 73 | 09/20/1990 | 6,630.28 | 1,611.90 | 36.29% | 2,991.09 |
| | | | 23,620.74 | 5,742.48 | | $10,655.92 |
| | | | | | | |
| 68-01-7368 | 106 | 08/08/1990 | 2,312.80 | 2,504.99 | 36.29% | 1,748.38 |

Exhibit 4-A
0273

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-01-7368 | 107 | 09/24/1990 | 5,063.60 | 5,484.38 | 36.29% | 3,827.86 |
| | | | 7,376.40 | 7,989.37 | | $5,576.24 |
| 68-01-7456 | 67 | 09/04/1990 | 7,251.34 | 10,490.15 | 36.29% | 6,438.39 |
| | 69 | 09/28/1990 | 10,277.24 | 14,867.57 | 36.29% | 9,125.05 |
| | | | 17,528.58 | 25,357.72 | | $15,563.44 |
| 68-02-4284 | 3758-21 | 07/18/1990 | 138,676.75 | 0.00 | 36.29% | 50,325.79 |
| | 3758-22 | 08/16/1990 | 157,904.98 | 0.00 | 36.29% | 57,303.72 |
| | 3758-23 | 09/13/1990 | 252,323.19 | 0.00 | 36.29% | 91,568.09 |
| | | | 548,904.92 | 0.00 | | $199,197.60 |
| 68-02-4291 | 33 | 07/19/1990 | 19,573.03 | 3,072.97 | 36.29% | 8,218.23 |
| | 34 | 08/14/1990 | 14,463.13 | 2,270.71 | 36.29% | 6,072.71 |
| | 35 | 09/13/1990 | 16,242.98 | 2,550.15 | 36.29% | 6,820.03 |
| | | | 50,279.14 | 7,893.83 | | $21,110.97 |
| 68-W8-0074 | 363 | 09/06/1990 | 739.50 | 116.10 | 36.29% | 310.50 |
| | 362 | 09/06/1990 | 3,401.70 | 534.07 | 36.29% | 1,428.29 |
| | | | 4,141.20 | 650.17 | | $1,738.79 |
| 68-W9-0031 | 15 | 07/19/1990 | 9,240.84 | 1,192.05 | 36.29% | 3,786.10 |
| | 16 | 08/09/1990 | 4,293.72 | 553.88 | 36.29% | 1,759.19 |
| | 17 | 09/12/1990 | 4,419.34 | 570.09 | 36.29% | 1,810.66 |
| | | | 17,953.90 | 2,316.02 | | $7,355.95 |
| 68-W9-0060 | 20376-11 | 07/05/1990 | 27,443.91 | 10,697.77 | 36.29% | 13,841.62 |
| | 20376-12 | 07/20/1990 | 10,026.89 | 3,908.53 | 36.29% | 5,057.16 |
| | 20376-13 R | 08/30/1990 | 1,375.00 | 535.98 | 36.29% | 693.49 |

Exhibit 4-A
0274

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0060 | 20376-12 R | 08/30/1990 | 4,122.48 | 1,606.96 | 36.29% | 2,079.21 |
| | 20376-14 | 08/31/1990 | 18,337.57 | 7,148.08 | 36.29% | 9,248.74 |
| | 20376-15 | 09/21/1990 | 29,600.56 | 11,538.45 | 36.29% | 14,929.35 |
| | | | 90,906.41 | 35,435.77 | | $45,849.57 |
| | | | | | | |
| 937801 | 172 | 07/10/1990 | 4,693.07 | 0.00 | 36.29% | 1,703.12 |
| | 174 | 07/12/1990 | 29,681.37 | 0.00 | 36.29% | 10,771.37 |
| | 177 | 07/23/1990 | 1,403,174.00 | 0.00 | 36.29% | 509,211.84 |
| | 181 | 08/28/1990 | 9,012.82 | 0.00 | 36.29% | 3,270.75 |
| | 182 | 08/28/1990 | 6,157.32 | 0.00 | 36.29% | 2,234.49 |
| | 183 | 09/04/1990 | 35,199.37 | 0.00 | 36.29% | 12,773.85 |
| | 184 | 09/17/1990 | 9,012.82 | 0.00 | 36.29% | 3,270.75 |
| | 186 | 09/28/1990 | 6,841.68 | 0.00 | 36.29% | 2,482.85 |
| | | | 1,503,772.45 | 0.00 | | $545,719.02 |

| | | Site Amount | Annual/SMO Allocation Costs | Indirect Costs |
|---|---|---|---|---|
| Total Fiscal Year 1990 Other Direct Costs: | | 2,264,483.74 | 85,385.36 | $852,767.50 |
| Total Fiscal Year 1990: | | 2,405,124.14 | | $872,819.56 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ANDERSON, STEVEN W. | 1991 | 21 | 171.22 | 35.37% | 60.56 |
| | | 22 | 28.54 | 35.37% | 10.09 |
| | | | 199.76 | | $70.65 |
| | | | | | |
| ASAMI, JO | 1991 | 04 | 67.95 | 35.37% | 24.03 |
| | | 05 | 165.76 | 35.37% | 58.63 |
| | | 06 | 31.96 | 35.37% | 11.30 |
| | | 09 | 114.63 | 35.37% | 40.54 |

Exhibit 4-A
0275

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ASAMI, JO | 1991 | 16 | 19.12 | 35.37% | 6.76 |
| | | 18 | 210.17 | 35.37% | 74.34 |
| | | 24 | 19.12 | 35.37% | 6.76 |
| | | | 628.71 | | $222.36 |
| | | | | | |
| BAYLOR, KATHERINE | 1991 | 24 | 919.86 | 35.37% | 325.35 |
| | | | 919.86 | | $325.35 |
| | | | | | |
| BLEVINS, JOHN | 1991 | 01 | 445.68 | 35.37% | 157.64 |
| | | 02 | 52.44 | 35.37% | 18.55 |
| | | | 550.63 | 35.37% | 194.76 |
| | | 03 | 288.44 | 35.37% | 102.02 |
| | | 04 | 1,056.00 | 35.37% | 373.51 |
| | | 05 | 839.39 | 35.37% | 296.89 |
| | | 06 | 487.39 | 35.37% | 172.39 |
| | | 07 | 433.23 | 35.37% | 153.23 |
| | | 08 | 135.36 | 35.37% | 47.88 |
| | | 09 | 457.04 | 35.37% | 161.66 |
| | | 10 | 1,188.28 | 35.37% | 420.29 |
| | | | 30.45 | 35.37% | 10.77 |
| | | 11 | 670.32 | 35.37% | 237.09 |
| | | 12 | 426.57 | 35.37% | 150.88 |
| | | 13 | 625.73 | 35.37% | 221.32 |
| | | 14 | 973.35 | 35.37% | 344.27 |
| | | 15 | 834.30 | 35.37% | 295.09 |
| | | 16 | 451.91 | 35.37% | 159.84 |
| | | 17 | 139.04 | 35.37% | 49.18 |
| | | | 1,355.73 | 35.37% | 479.52 |
| | | 18 | 556.20 | 35.37% | 196.73 |
| | | 19 | 1,390.50 | 35.37% | 491.82 |
| | | 21 | 869.04 | 35.37% | 307.38 |
| | | 22 | 1,877.17 | 35.37% | 663.96 |
| | | 23 | 2,224.77 | 35.37% | 786.90 |

Exhibit 4-A
0276

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | 1991 | 24 | 1,633.81 | 35.37% | 577.88 |
| | | 25 | 1,077.64 | 35.37% | 381.16 |
| | | 26 | 2,363.84 | 35.37% | 836.09 |
| | | 27 | 1,425.25 | 35.37% | 504.11 |
| | | | 24,859.50 | | $8,792.81 |
| | | | | | |
| BOYD, HELENA M. | 1991 | 01 | 199.21 | 35.37% | 70.46 |
| | | 02 | 332.02 | 35.37% | 117.44 |
| | | | 531.23 | | $187.90 |
| | | | | | |
| CHAN, ELAINE | 1991 | 09 | 123.69 | 35.37% | 43.75 |
| | | 12 | 41.23 | 35.37% | 14.58 |
| | | 18 | 54.96 | 35.37% | 19.44 |
| | | 22 | 219.89 | 35.37% | 77.78 |
| | | 23 | 20.62 | 35.37% | 7.29 |
| | | | 460.39 | | $162.84 |
| | | | | | |
| CLIFFORD, GERALD | 1991 | 02 | 33.81 | 35.37% | 11.96 |
| | | 09 | 79.14 | 35.37% | 27.99 |
| | | 10 | 39.59 | 35.37% | 14.00 |
| | | 11 | 39.58 | 35.37% | 14.00 |
| | | 12 | 39.55 | 35.37% | 13.99 |
| | | 13 | 79.14 | 35.37% | 27.99 |
| | | 14 | 39.59 | 35.37% | 14.00 |
| | | 16 | 39.59 | 35.37% | 14.00 |
| | | 18 | 158.33 | 35.37% | 56.00 |
| | | 19 | 554.12 | 35.37% | 195.99 |
| | | 20 | 39.55 | 35.37% | 13.99 |
| | | 23 | 79.17 | 35.37% | 28.00 |

Exhibit 4-A
0277

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| CLIFFORD, GERALD | 1991 | 24 | 39.59 | 35.37% | 14.00 |
| | | | 1,260.75 | | $445.91 |
| COAKLEY, WILLIAM | 1991 | 26 | 44.60 | 35.37% | 15.78 |
| | | | 44.60 | | $15.78 |
| COOPER, DAVID | 1991 | 07 | 183.65 | 35.37% | 64.96 |
| | | 11 | 95.50 | 35.37% | 33.78 |
| | | 14 | 127.30 | 35.37% | 45.03 |
| | | | 406.45 | | $143.77 |
| CURNOW, BETSY | 1991 | 04 | 56.61 | 35.37% | 20.02 |
| | | 05 | 84.93 | 35.37% | 30.04 |
| | | 07 | 56.62 | 35.37% | 20.03 |
| | | 08 | 84.93 | 35.37% | 30.04 |
| | | 09 | 127.85 | 35.37% | 45.22 |
| | | 12 | 31.96 | 35.37% | 11.30 |
| | | | 442.90 | | $156.65 |
| DIEBOLD, TINA C. | 1991 | 23 | 84.34 | 35.37% | 29.83 |
| | | 24 | 809.68 | 35.37% | 286.38 |
| | | 25 | 50.60 | 35.37% | 17.90 |
| | | | 944.62 | | $334.11 |
| FELTER, FRASER | 1991 | 01 | 138.50 | 35.37% | 48.99 |
| | | 02 | 277.03 | 35.37% | 97.99 |
| | | 03 | 952.28 | 35.37% | 336.82 |
| | | 04 | 605.98 | 35.37% | 214.34 |
| | | 05 | 34.62 | 35.37% | 12.25 |
| | | 06 | 17.32 | 35.37% | 6.13 |

Exhibit 4-A
0278

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FELTER, FRASER | 1991 | 07 | 51.94 | 35.37% | 18.37 |
| | | 08 | 34.62 | 35.37% | 12.25 |
| | | 10 | 141.17 | 35.37% | 49.93 |
| | | 11 | 164.70 | 35.37% | 58.25 |
| | | 12 | 188.22 | 35.37% | 66.57 |
| | | 13 | 94.12 | 35.37% | 33.29 |
| | | 14 | 447.04 | 35.37% | 158.12 |
| | | 15 | 282.35 | 35.37% | 99.87 |
| | | 16 | 258.79 | 35.37% | 91.53 |
| | | 17 | 47.06 | 35.37% | 16.65 |
| | | 19 | 47.06 | 35.37% | 16.65 |
| | | 20 | 47.06 | 35.37% | 16.65 |
| | | 21 | 188.22 | 35.37% | 66.57 |
| | | 22 | 164.71 | 35.37% | 58.26 |
| | | 23 | 352.98 | 35.37% | 124.85 |
| | | 24 | 188.22 | 35.37% | 66.57 |
| | | 25 | 188.22 | 35.37% | 66.57 |
| | | 26 | 799.96 | 35.37% | 282.95 |
| | | 27 | 94.12 | 35.37% | 33.29 |
| | | | 5,806.29 | | $2,053.71 |
| | | | | | |
| FONG, VANCE | 1991 | 17 | 80.85 | 35.37% | 28.60 |
| | | 18 | 242.56 | 35.37% | 85.79 |
| | | | 323.41 | | $114.39 |
| | | | | | |
| FREITAS, RICHARD | 1991 | 04 | 170.78 | 35.37% | 60.40 |
| | | 05 | 277.56 | 35.37% | 98.17 |
| | | 06 | 491.05 | 35.37% | 173.68 |
| | | 07 | 85.40 | 35.37% | 30.21 |
| | | 09 | 522.59 | 35.37% | 184.84 |
| | | | 1,547.38 | | $547.30 |

Exhibit 4-A
0279

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| GENTILE, LAURA | 1991 | 16 | 753.07 | 35.37% | 266.36 |
| | | | 753.07 | | $266.36 |
| | | | | | |
| GREEN, LOIS | 1991 | 01 | 335.06 | 35.37% | 118.51 |
| | | 02 | 480.98 | 35.37% | 170.12 |
| | | 03 | 302.64 | 35.37% | 107.04 |
| | | 04 | 756.58 | 35.37% | 267.60 |
| | | 05 | 789.01 | 35.37% | 279.07 |
| | | 06 | 1,106.75 | 35.37% | 391.46 |
| | | 07 | 504.86 | 35.37% | 178.57 |
| | | 08 | 1,167.91 | 35.37% | 413.09 |
| | | 09 | 1,558.79 | 35.37% | 551.34 |
| | | 10 | 1,020.42 | 35.37% | 360.92 |
| | | 11 | 638.54 | 35.37% | 225.85 |
| | | 12 | 1,007.89 | 35.37% | 356.49 |
| | | 13 | 438.21 | 35.37% | 154.99 |
| | | 14 | 225.37 | 35.37% | 79.71 |
| | | 15 | 231.63 | 35.37% | 81.93 |
| | | 16 | 156.51 | 35.37% | 55.36 |
| | | 17 | 181.56 | 35.37% | 64.22 |
| | | 18 | 25.31 | 35.37% | 8.95 |
| | | 19 | 237.74 | 35.37% | 84.09 |
| | | 20 | 143.99 | 35.37% | 50.93 |
| | | 21 | 12.52 | 35.37% | 4.43 |
| | | 22 | 131.47 | 35.37% | 46.50 |
| | | 23 | 100.17 | 35.37% | 35.43 |
| | | 24 | 75.12 | 35.37% | 26.57 |
| | | 26 | 100.17 | 35.37% | 35.43 |
| | | 27 | 12.52 | 35.37% | 4.43 |
| | | | 11,741.72 | | $4,153.03 |

Exhibit 4-A
0280

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HANLON, EDWARD | 1991 | 08 | 188.45 | 35.37% | 66.65 |
|  |  |  | 188.45 |  | $66.65 |
| | | | | | |
| HEDEEN, ROBERTA | 1991 | 10 | 608.17 | 35.37% | 215.11 |
|  |  | 14 | 62.67 | 35.37% | 22.17 |
|  |  | 15 | 83.56 | 35.37% | 29.56 |
|  |  | 16 | 1,211.56 | 35.37% | 428.53 |
|  |  | 17 | 62.67 | 35.37% | 22.17 |
|  |  | 20 | 62.67 | 35.37% | 22.17 |
|  |  | 22 | 83.56 | 35.37% | 29.56 |
|  |  | 23 | 188.01 | 35.37% | 66.50 |
|  |  | 24 | 1,357.80 | 35.37% | 480.25 |
|  |  | 25 | 292.44 | 35.37% | 103.44 |
|  |  | 26 | 104.46 | 35.37% | 36.95 |
|  |  |  | 4,117.57 |  | $1,456.41 |
| | | | | | |
| HIATT, GERALD | 1991 | 16 | 71.26 | 35.37% | 25.20 |
|  |  |  | 71.26 |  | $25.20 |
| | | | | | |
| HILL, TERESA L. | 1991 | 16 | 853.49 | 35.37% | 301.88 |
|  |  |  | 853.49 |  | $301.88 |
| | | | | | |
| HUETTEMAN, THOMAS | 1991 | 02 | 44.16 | 35.37% | 15.62 |
|  |  | 09 | 197.48 | 35.37% | 69.85 |
|  |  | 10 | 789.92 | 35.37% | 279.39 |
|  |  | 11 | 127.41 | 35.37% | 45.06 |
|  |  | 16 | 407.74 | 35.37% | 144.22 |
|  |  |  | 1,566.71 |  | $554.14 |
| | | | | | |
| HUSBY, PETER | 1991 | 09 | 51.36 | 35.37% | 18.17 |

Exhibit 4-A
0281

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HUSBY, PETER | 1991 | 10 | 154.08 | 35.37% | 54.50 |
| | | 24 | 979.70 | 35.37% | 346.52 |
| | | 25 | 52.96 | 35.37% | 18.73 |
| | | | 1,238.10 | | $437.92 |
| JOHANSEN, JUDY | 1991 | 17 | 435.26 | 35.37% | 153.95 |
| | | | 435.26 | | $153.95 |
| JOHNSON, SHARON | 1991 | 05 | 24.48 | 35.37% | 8.66 |
| | | 08 | 146.83 | 35.37% | 51.93 |
| | | 09 | 63.82 | 35.37% | 22.57 |
| | | 13 | 27.22 | 35.37% | 9.63 |
| | | 16 | 18.80 | 35.37% | 6.65 |
| | | 19 | 18.76 | 35.37% | 6.64 |
| | | 21 | 18.76 | 35.37% | 6.64 |
| | | 22 | 37.56 | 35.37% | 13.28 |
| | | 23 | 112.74 | 35.37% | 39.88 |
| | | 24 | 112.74 | 35.37% | 39.88 |
| | | | 581.71 | | $205.76 |
| JONES, DAVID | 1991 | 01 | 142.26 | 35.37% | 50.32 |
| | | 04 | 144.27 | 35.37% | 51.03 |
| | | 05 | 72.13 | 35.37% | 25.51 |
| | | 07 | 73.10 | 35.37% | 25.86 |
| | | 08 | 182.78 | 35.37% | 64.65 |
| | | 09 | 205.50 | 35.37% | 72.69 |
| | | 11 | 205.52 | 35.37% | 72.69 |
| | | 12 | 82.19 | 35.37% | 29.07 |
| | | 15 | 123.31 | 35.37% | 43.61 |
| | | 16 | 123.29 | 35.37% | 43.61 |
| | | 17 | 164.40 | 35.37% | 58.15 |
| | | 18 | 452.12 | 35.37% | 159.91 |

Exhibit 4-A
0282

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| JONES, DAVID | 1991 | 19 | 616.54 | 35.37% | 218.07 |
| | | 20 | 82.19 | 35.37% | 29.07 |
| | | 21 | 123.31 | 35.37% | 43.61 |
| | | 22 | 575.43 | 35.37% | 203.53 |
| | | 25 | 369.91 | 35.37% | 130.84 |
| | | 26 | 164.40 | 35.37% | 58.15 |
| | | 27 | 41.10 | 35.37% | 14.54 |
| | | | 3,943.75 | | $1,394.91 |
| KEENER, WILLIAM | 1991 | 18 | 70.96 | 35.37% | 25.10 |
| | | | 70.96 | | $25.10 |
| LANEWENNER, CAROLYN | 1991 | 06 | 45.91 | 35.37% | 16.24 |
| | | 08 | 45.87 | 35.37% | 16.22 |
| | | 17 | 22.50 | 35.37% | 7.96 |
| | | 18 | 45.00 | 35.37% | 15.92 |
| | | 19 | 22.48 | 35.37% | 7.95 |
| | | 20 | 112.51 | 35.37% | 39.79 |
| | | 21 | 22.50 | 35.37% | 7.96 |
| | | 22 | 22.50 | 35.37% | 7.96 |
| | | 23 | 22.50 | 35.37% | 7.96 |
| | | | 361.77 | | $127.96 |
| LATTIMER, JOHN | 1991 | 22 | 155.48 | 35.37% | 54.99 |
| | | | 155.48 | | $54.99 |
| LEE, BARBARA | 1991 | 04 | 16.51 | 35.37% | 5.84 |
| | | 05 | 16.52 | 35.37% | 5.84 |
| | | 06 | 66.11 | 35.37% | 23.38 |
| | | 07 | 41.33 | 35.37% | 14.62 |
| | | 08 | 24.79 | 35.37% | 8.77 |

Exhibit 4-A
0283

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LEE, BARBARA | 1991 | 09 | 547.38 | 35.37% | 193.61 |
| | | 11 | 17.26 | 35.37% | 6.10 |
| | | 14 | 20.35 | 35.37% | 7.20 |
| | | | 750.25 | | $265.36 |
| | | | | | |
| LEWIS, WILLIAM | 1991 | 02 | 143.24 | 35.37% | 50.66 |
| | | 03 | 143.24 | 35.37% | 50.66 |
| | | 04 | 104.04 | 35.37% | 36.80 |
| | | 06 | 58.16 | 35.37% | 20.57 |
| | | 07 | 88.16 | 35.37% | 31.18 |
| | | 11 | 90.12 | 35.37% | 31.88 |
| | | | 8.25 | 35.37% | 2.91 |
| | | 12 | 32.79 | 35.37% | 11.60 |
| | | 13 | 163.95 | 35.37% | 57.99 |
| | | 14 | 66.06 | 35.37% | 23.37 |
| | | 15 | 132.12 | 35.37% | 46.73 |
| | | 16 | 429.38 | 35.37% | 151.87 |
| | | 17 | 594.53 | 35.37% | 210.29 |
| | | 18 | 66.06 | 35.37% | 23.37 |
| | | 20 | 264.24 | 35.37% | 93.46 |
| | | 21 | 264.24 | 35.37% | 93.46 |
| | | 22 | 1,255.13 | 35.37% | 443.94 |
| | | 23 | 66.06 | 35.37% | 23.37 |
| | | 24 | 132.12 | 35.37% | 46.73 |
| | | 26 | 363.33 | 35.37% | 128.51 |
| | | 27 | 296.55 | 35.37% | 104.89 |
| | | | 4,761.77 | | $1,684.24 |
| | | | | | |
| LINDER, STEVEN | 1991 | 01 | 698.23 | 35.37% | 246.96 |
| | | 02 | 1,280.08 | 35.37% | 452.76 |
| | | 03 | 1,551.62 | 35.37% | 548.81 |
| | | 04 | 1,338.25 | 35.37% | 473.34 |
| | | 05 | 853.39 | 35.37% | 301.84 |

Exhibit 4-A
0284

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LINDER, STEVEN | 1991 | 06 | 827.97 | 35.37% | 292.85 |
| | | | 38.71 | 35.37% | 13.69 |
| | | 07 | 1,183.11 | 35.37% | 418.47 |
| | | 08 | 1,377.07 | 35.37% | 487.07 |
| | | 09 | 1,445.91 | 35.37% | 511.42 |
| | | 10 | 800.78 | 35.37% | 283.24 |
| | | 11 | 200.21 | 35.37% | 70.81 |
| | | 12 | 1,379.18 | 35.37% | 487.82 |
| | | 13 | 1,579.36 | 35.37% | 558.62 |
| | | 14 | 978.75 | 35.37% | 346.18 |
| | | 16 | 1,735.10 | 35.37% | 613.70 |
| | | 17 | 1,458.70 | 35.37% | 515.94 |
| | | 18 | 1,042.28 | 35.37% | 368.65 |
| | | 19 | 1,618.24 | 35.37% | 572.37 |
| | | 20 | 820.49 | 35.37% | 290.21 |
| | | 21 | 845.96 | 35.37% | 299.22 |
| | | 22 | 1,933.63 | 35.37% | 683.92 |
| | | 23 | 1,885.27 | 35.37% | 666.82 |
| | | 24 | 1,933.63 | 35.37% | 683.92 |
| | | 25 | 1,256.86 | 35.37% | 444.55 |
| | | 26 | 1,740.27 | 35.37% | 615.53 |
| | | 27 | 1,160.18 | 35.37% | 410.36 |
| | | | 32,963.23 | | $11,659.07 |
| | | | | | |
| MACK, PATRICIA A. | 1991 | 05 | 141.81 | 35.37% | 50.16 |
| | | 12 | 49.66 | 35.37% | 17.56 |
| | | 18 | 84.99 | 35.37% | 30.06 |
| | | 19 | 28.32 | 35.37% | 10.02 |
| | | 26 | 70.83 | 35.37% | 25.05 |
| | | 27 | 28.32 | 35.37% | 10.02 |
| | | | 403.93 | | $142.87 |

Exhibit 4-A
0285

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MARTYN, RICHARD | 1991 | 27 | 288.14 | 35.37% | 101.92 |
| | | | 288.14 | | $101.92 |
| MARVEL, NANCY | 1991 | 08 | 41.74 | 35.37% | 14.76 |
| | | 10 | 25.49 | 35.37% | 9.02 |
| | | | 67.23 | | $23.78 |
| MORKOWSKI, MARGARET | 1991 | 06 | 45.94 | 35.37% | 16.25 |
| | | | 45.94 | | $16.25 |
| NATOLI, ROSARIO L. | 1991 | 06 | 196.28 | 35.37% | 69.42 |
| | | | 196.28 | | $69.42 |
| NELSON, DENISE | 1991 | 04 | 21.72 | 35.37% | 7.68 |
| | | 12 | 24.35 | 35.37% | 8.61 |
| | | 13 | 73.05 | 35.37% | 25.84 |
| | | 14 | 194.80 | 35.37% | 68.90 |
| | | 16 | 24.35 | 35.37% | 8.61 |
| | | 21 | 48.70 | 35.37% | 17.23 |
| | | 22 | 170.47 | 35.37% | 60.30 |
| | | 23 | 413.99 | 35.37% | 146.43 |
| | | 25 | 73.05 | 35.37% | 25.84 |
| | | | 1,044.48 | | $369.44 |
| OPALSKI, DANIEL | 1991 | 02 | 199.34 | 35.37% | 70.51 |
| | | | 199.34 | | $70.51 |
| OPALSKI, PAMELA L. | 1991 | 01 | 309.30 | 35.37% | 109.40 |
| | | 02 | 726.37 | 35.37% | 256.92 |

Exhibit 4-A
0286

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| OPALSKI, PAMELA L. | 1991 | 03 | 847.43 | 35.37% | 299.74 |
| | | 04 | 793.60 | 35.37% | 280.70 |
| | | 05 | 749.28 | 35.37% | 265.02 |
| | | | 41.63 | 35.37% | 14.72 |
| | | 06 | 807.33 | 35.37% | 285.55 |
| | | | 64.59 | 35.37% | 22.85 |
| | | 07 | 64.59 | 35.37% | 22.85 |
| | | | 468.25 | 35.37% | 165.62 |
| | | 08 | 32.29 | 35.37% | 11.42 |
| | | | 678.15 | 35.37% | 239.86 |
| | | 09 | 72.84 | 35.37% | 25.76 |
| | | | 965.17 | 35.37% | 341.38 |
| | | 10 | 819.48 | 35.37% | 289.85 |
| | | | 36.42 | 35.37% | 12.88 |
| | | 11 | 528.11 | 35.37% | 186.79 |
| | | 12 | 18.21 | 35.37% | 6.44 |
| | | | 1,201.90 | 35.37% | 425.11 |
| | | 13 | 1,019.80 | 35.37% | 360.70 |
| | | 14 | 1,074.43 | 35.37% | 380.03 |
| | | | 18.21 | 35.37% | 6.44 |
| | | 15 | 1,220.08 | 35.37% | 431.54 |
| | | | 91.03 | 35.37% | 32.20 |
| | | 16 | 36.42 | 35.37% | 12.88 |
| | | | 1,238.33 | 35.37% | 438.00 |
| | | 17 | 1,201.90 | 35.37% | 425.11 |
| | | 18 | 1,183.70 | 35.37% | 418.67 |
| | | 19 | 1,238.33 | 35.37% | 438.00 |
| | | 20 | 965.17 | 35.37% | 341.38 |
| | | 21 | 637.38 | 35.37% | 225.44 |
| | | 22 | 36.42 | 35.37% | 12.88 |
| | | | 1,311.16 | 35.37% | 463.76 |
| | | 23 | 1,383.99 | 35.37% | 489.52 |
| | | 24 | 127.47 | 35.37% | 45.09 |
| | | 25 | 1,092.64 | 35.37% | 386.47 |

Exhibit 4-A
0287

Case 2:91-cv-00589-CJC  Document 680-1  Filed 07/10/20  Page 220 of 656  Page ID #:7095

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| OPALSKI, PAMELA L. | 1991 | 26 | 1,292.96 | 35.37% | 457.32 |
| | | 27 | 600.96 | 35.37% | 212.56 |
| | | | 24,995.32 | | $8,840.85 |
| | | | | | |
| ORTESI, MARIE | 1991 | 06 | 34.10 | 35.37% | 12.06 |
| | | | 34.10 | | $12.06 |
| | | | | | |
| RICE, JEAN | 1991 | 05 | 683.54 | 35.37% | 241.77 |
| | | 06 | 920.15 | 35.37% | 325.46 |
| | | 07 | 683.54 | 35.37% | 241.77 |
| | | 08 | 236.62 | 35.37% | 83.69 |
| | | 09 | 510.20 | 35.37% | 180.46 |
| | | 10 | 384.95 | 35.37% | 136.16 |
| | | 11 | 183.31 | 35.37% | 64.84 |
| | | 12 | 1,069.29 | 35.37% | 378.21 |
| | | 13 | 1,130.36 | 35.37% | 399.81 |
| | | 14 | 672.11 | 35.37% | 237.73 |
| | | 15 | 427.72 | 35.37% | 151.28 |
| | | 16 | 61.11 | 35.37% | 21.61 |
| | | 17 | 274.95 | 35.37% | 97.25 |
| | | | 7,237.85 | | $2,560.04 |
| | | | | | |
| RITTER, GREGORY A. | 1991 | 04 | 313.30 | 35.37% | 110.81 |
| | | 06 | 1,036.34 | 35.37% | 366.55 |
| | | 07 | 506.12 | 35.37% | 179.01 |
| | | 08 | 1,421.95 | 35.37% | 502.94 |
| | | 09 | 1,827.42 | 35.37% | 646.36 |
| | | 10 | 984.00 | 35.37% | 348.04 |
| | | 11 | 1,399.59 | 35.37% | 495.03 |
| | | 12 | 1,308.32 | 35.37% | 462.75 |
| | | 13 | 851.93 | 35.37% | 301.33 |
| | | 14 | 1,034.49 | 35.37% | 365.90 |

Exhibit 4-A
0288

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| RITTER, GREGORY A. | 1991 | 15 | 699.80 | 35.37% | 247.52 |
| | | 16 | 851.93 | 35.37% | 301.33 |
| | | 17 | 1,064.91 | 35.37% | 376.66 |
| | | 19 | 1,855.99 | 35.37% | 656.46 |
| | | 20 | 1,490.87 | 35.37% | 527.32 |
| | | 21 | 1,399.59 | 35.37% | 495.03 |
| | | 22 | 1,490.86 | 35.37% | 527.32 |
| | | 23 | 1,460.45 | 35.37% | 516.56 |
| | | 24 | 1,186.62 | 35.37% | 419.71 |
| | | 25 | 1,186.62 | 35.37% | 419.71 |
| | | 26 | 1,125.76 | 35.37% | 398.18 |
| | | 27 | 1,095.34 | 35.37% | 387.42 |
| | | | 25,592.20 | | $9,051.94 |
| | | | | | |
| ROBINSON, SHEILA R. | 1991 | 10 | 449.62 | 35.37% | 159.03 |
| | | | 449.62 | | $159.03 |
| | | | | | |
| ROTHMAN, JOHN | 1991 | 05 | 87.51 | 35.37% | 30.95 |
| | | 07 | 87.88 | 35.37% | 31.08 |
| | | 08 | 87.88 | 35.37% | 31.08 |
| | | 09 | 65.95 | 35.37% | 23.33 |
| | | 10 | 65.95 | 35.37% | 23.33 |
| | | 11 | 65.95 | 35.37% | 23.33 |
| | | 12 | 98.90 | 35.37% | 34.98 |
| | | 13 | 49.46 | 35.37% | 17.49 |
| | | 14 | 65.95 | 35.37% | 23.33 |
| | | | 675.43 | | $238.90 |
| | | | | | |
| SCHULZ, MICHAEL | 1991 | 18 | 9.13 | 35.37% | 3.23 |
| | | | 9.13 | | $3.23 |

Exhibit 4-A
0289

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SHEN, CATHERINE | 1991 | 01 | 13.16 | 35.37% | 4.65 |
| | | 09 | 70.68 | 35.37% | 25.00 |
| | | 19 | 109.94 | 35.37% | 38.89 |
| | | 20 | 125.66 | 35.37% | 44.45 |
| | | 21 | 78.53 | 35.37% | 27.78 |
| | | 23 | 373.03 | 35.37% | 131.94 |
| | | 24 | 549.71 | 35.37% | 194.43 |
| | | 26 | 94.24 | 35.37% | 33.33 |
| | | 27 | 141.35 | 35.37% | 50.00 |
| | | | 1,556.30 | | $550.47 |
| SILVA, JACOB | 1991 | 16 | 104.56 | 35.37% | 36.98 |
| | | | 104.56 | | $36.98 |
| SIMANONOK, STEVEN | 1991 | 04 | 34.02 | 35.37% | 12.03 |
| | | | 34.02 | | $12.03 |
| SIMPSON, STEWART | 1991 | 10 | 1,158.24 | 35.37% | 409.67 |
| | | 16 | 1,167.93 | 35.37% | 413.10 |
| | | | 2,326.17 | | $822.77 |
| SINGHVI, RAJESHMAL | 1991 | 20 | 108.75 | 35.37% | 38.46 |
| | | 22 | 571.98 | 35.37% | 202.31 |
| | | 23 | 289.98 | 35.37% | 102.57 |
| | | | 970.71 | | $343.34 |
| SMIECINSKI, RALPH F. | 1991 | NO | 535.58 | 35.37% | 189.43 |

Exhibit 4-A
0290

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SMIECINSKI, RALPH F. | 1991 | OC | 314.73 | 35.37% | 111.32 |
| | | | 850.31 | | $300.75 |
| | | | | | |
| TAPLIN, MELINDA | 1991 | 02 | 25.73 | 35.37% | 9.10 |
| | | 13 | 30.93 | 35.37% | 10.94 |
| | | | 56.66 | | $20.04 |
| | | | | | |
| TRUJILLO, DIANNA L. | 1991 | 08 | 93.77 | 35.37% | 33.17 |
| | | 09 | 14.61 | 35.37% | 5.17 |
| | | 12 | 26.34 | 35.37% | 9.32 |
| | | 15 | 26.34 | 35.37% | 9.32 |
| | | 19 | 158.02 | 35.37% | 55.89 |
| | | 23 | 54.28 | 35.37% | 19.20 |
| | | 25 | 40.72 | 35.37% | 14.40 |
| | | 27 | 13.50 | 35.37% | 4.77 |
| | | | 427.58 | | $151.24 |
| | | | | | |
| VESPERMAN, RICHARD F. | 1991 | 07 | 107.26 | 35.37% | 37.94 |
| | | | 107.26 | | $37.94 |
| | | | | | |
| WICK, WILLIAM D. | 1991 | 05 | 33.65 | 35.37% | 11.90 |
| | | 07 | 68.21 | 35.37% | 24.13 |
| | | 08 | 68.21 | 35.37% | 24.13 |
| | | 10 | 38.34 | 35.37% | 13.56 |
| | | 11 | 38.33 | 35.37% | 13.56 |
| | | 13 | 38.34 | 35.37% | 13.56 |
| | | | 285.08 | | $100.84 |
| | | | | | |
| WILSON, DOROTHY | 1991 | 18 | 469.75 | 35.37% | 166.15 |

Exhibit 4-A
0291

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| WILSON, DOROTHY | 1991 | 19 | 268.43 | 35.37% | 94.94 |
| | | | 738.18 | | $261.09 |
| | | | | | |
| WILSON, TERRY | 1991 | 01 | 35.52 | 35.37% | 12.56 |
| | | 04 | 71.01 | 35.37% | 25.12 |
| | | 06 | 53.27 | 35.37% | 18.84 |
| | | 10 | 258.49 | 35.37% | 91.43 |
| | | 13 | 99.43 | 35.37% | 35.17 |
| | | 14 | 119.32 | 35.37% | 42.20 |
| | | 18 | 318.18 | 35.37% | 112.54 |
| | | | 955.22 | | $337.86 |
| | | | | | |
| WISE, JOHN C. | 1991 | 19 | 502.31 | 35.37% | 177.67 |
| | | 23 | 725.53 | 35.37% | 256.62 |
| | | | 1,227.84 | | $434.29 |
| | | | | | |
| WOOD, DAVID | 1991 | 05 | 76.65 | 35.37% | 27.11 |
| | | 06 | 112.41 | 35.37% | 39.76 |
| | | 07 | 81.73 | 35.37% | 28.91 |
| | | 08 | 25.54 | 35.37% | 9.03 |
| | | 09 | 5.77 | 35.37% | 2.04 |
| | | 14 | 23.04 | 35.37% | 8.15 |
| | | 15 | 50.64 | 35.37% | 17.91 |
| | | 17 | 23.04 | 35.37% | 8.15 |
| | | 18 | 74.88 | 35.37% | 26.49 |
| | | 19 | 29.68 | 35.37% | 10.50 |
| | | 20 | 112.74 | 35.37% | 39.88 |
| | | 21 | 35.60 | 35.37% | 12.59 |
| | | 23 | 35.60 | 35.37% | 12.59 |

Exhibit 4-A
0292

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| WOOD, DAVID | 1991 | 24 | 41.54 | 35.37% | 14.69 |
| | | | 728.86 | | $257.80 |
| YOUNG, DIANNA | 1991 | 04 | 100.83 | 35.37% | 35.66 |
| | | | 100.83 | | $35.66 |
| ZABEL, ALLAN | 1991 | 01 | 348.85 | 35.37% | 123.39 |
| | | 02 | 1,141.69 | 35.37% | 403.82 |
| | | | 1,490.54 | | $527.21 |
| ZELIKSON, JEFFREY | 1991 | 19 | 817.12 | 35.37% | 289.02 |
| | | | 817.12 | | $289.02 |
| ZOWNIR, ANDRE | 1991 | 12 | 108.59 | 35.37% | 38.41 |
| | | 17 | 218.21 | 35.37% | 77.18 |
| | | 22 | 254.57 | 35.37% | 90.04 |
| | | 24 | 72.73 | 35.37% | 25.72 |
| | | 25 | 327.32 | 35.37% | 115.77 |
| | | | 981.42 | | $347.12 |
| Total Fiscal Year 1991 Payroll Direct Costs: | | | 177,928.05 | | $62,933.15 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BAYLOR, KATHERINE | T864930 | 09/10/1991 | 538.05 | 35.37% | 190.31 |
| | | | 538.05 | | $190.31 |

Exhibit 4-A
0293

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 226 of 656   Page ID #:7101

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | T767573 | 11/06/1990 | 356.93 | 35.37% | 126.24 |
| | T781349 | 12/18/1990 | 710.70 | 35.37% | 251.38 |
| | T778883 | 01/22/1991 | 254.70 | 35.37% | 90.08 |
| | 9109610035 | 02/04/1991 | 35.80 | 35.37% | 12.66 |
| | T762545 | 03/04/1991 | 343.86 | 35.37% | 121.62 |
| | T770574 | 03/04/1991 | 718.94 | 35.37% | 254.29 |
| | 9109610051 | 04/23/1991 | 42.00 | 35.37% | 14.86 |
| | T832363 | 05/06/1991 | 182.54 | 35.37% | 64.56 |
| | 9109610066 | 05/28/1991 | 20.20 | 35.37% | 7.14 |
| | T834555 | 06/06/1991 | 995.20 | 35.37% | 352.00 |
| | T834556 | 06/24/1991 | 558.43 | 35.37% | 197.52 |
| | T860973 | 07/30/1991 | 471.74 | 35.37% | 166.86 |
| | T860983 | 08/29/1991 | 434.25 | 35.37% | 153.59 |
| | T860980 | 08/29/1991 | 375.42 | 35.37% | 132.79 |
| | T864852 | 09/23/1991 | 501.67 | 35.37% | 177.45 |
| | T883300 | 09/24/1991 | 510.28 | 35.37% | 180.48 |
| | | | 6,512.66 | | $2,303.52 |
| | | | | | |
| CLIFFORD, GERALD | T831632 | 06/19/1991 | 334.86 | 35.37% | 118.44 |
| | | | 334.86 | | $118.44 |
| | | | | | |
| COOPER, DAVID | T538539 | 02/08/1991 | 170.00 | 35.37% | 60.13 |
| | T724810 | 04/05/1991 | 183.91 | 35.37% | 65.05 |
| | T658409 | 04/26/1991 | 160.30 | 35.37% | 56.70 |
| | | | 514.21 | | $181.88 |
| | | | | | |
| DIEBOLD, TINA C. | T822245 | 09/10/1991 | 516.85 | 35.37% | 182.81 |
| | | | 516.85 | | $182.81 |
| | | | | | |
| FELTER, FRASER | T753782 | 11/06/1990 | 393.89 | 35.37% | 139.32 |
| | T753795 | 12/18/1990 | 581.39 | 35.37% | 205.64 |

Exhibit 4-A
0294

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FELTER, FRASER | T831852 | 04/22/1991 | 43.76 | 35.37% | 15.48 |
| | T860932 | 09/16/1991 | 257.77 | 35.37% | 91.17 |
| | | | 1,276.81 | | $451.61 |
| | | | | | |
| GENTILE, LAURA | T821827 | 05/17/1991 | 642.23 | 35.37% | 227.16 |
| | | | 642.23 | | $227.16 |
| | | | | | |
| HANLON, EDWARD | T740040 | 02/07/1991 | 197.62 | 35.37% | 69.90 |
| | | | 197.62 | | $69.90 |
| | | | | | |
| HEDEEN, ROBERTA | T767512 | 02/26/1991 | 978.36 | 35.37% | 346.05 |
| | T821826 | 05/17/1991 | 1,262.64 | 35.37% | 446.60 |
| | T864931 | 09/10/1991 | 622.52 | 35.37% | 220.19 |
| | | | 2,863.52 | | $1,012.84 |
| | | | | | |
| HILL, TERESA L. | T821829 | 05/22/1991 | 663.37 | 35.37% | 234.63 |
| | | | 663.37 | | $234.63 |
| | | | | | |
| HUETTEMAN, THOMAS | T767513 | 03/11/1991 | 837.53 | 35.37% | 296.24 |
| | T834167 | 05/14/1991 | 470.52 | 35.37% | 166.42 |
| | | | 1,308.05 | | $462.66 |
| | | | | | |
| HUSBY, PETER | T864932 | 09/16/1991 | 520.42 | 35.37% | 184.07 |
| | | | 520.42 | | $184.07 |
| | | | | | |
| JONES, DAVID | T821928 | 07/08/1991 | 292.00 | 35.37% | 103.28 |
| | T860975 | 09/10/1991 | 198.82 | 35.37% | 70.32 |

Exhibit 4-A
0295

Case 2:91-cv-00589-CJC　Document 680-1　Filed 07/10/20　Page 228 of 656　Page ID #:7103

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| JONES, DAVID | T883299 | 09/23/1991 | 212.75 | 35.37% | 75.25 |
| | | | 703.57 | | $248.85 |
| | | | | | |
| LANEWENNER, CAROLYN | T721667 | 09/04/1991 | 1,017.58 | 35.37% | 359.92 |
| | | | 1,017.58 | | $359.92 |
| | | | | | |
| LEE, BARBARA | 9109BB0002 | 02/01/1991 | 29.15 | 35.37% | 10.31 |
| | | | 29.15 | | $10.31 |
| | | | | | |
| LEWIS, WILLIAM | T831724 | 05/20/1991 | 510.07 | 35.37% | 180.42 |
| | T832359 | 08/06/1991 | 729.23 | 35.37% | 257.93 |
| | | | 1,239.30 | | $438.35 |
| | | | | | |
| LINDER, STEVEN | T770532 | 10/16/1990 | 286.44 | 35.37% | 101.32 |
| | T781306 | 12/07/1990 | 663.62 | 35.37% | 234.72 |
| | 9109610040 | 02/08/1991 | 37.12 | 35.37% | 13.13 |
| | T693823 | 05/10/1991 | 434.21 | 35.37% | 153.58 |
| | T834550 | 06/19/1991 | 428.36 | 35.37% | 151.51 |
| | T860974 | 07/30/1991 | 418.28 | 35.37% | 147.95 |
| | T860982 | 08/29/1991 | 361.48 | 35.37% | 127.85 |
| | T864851 | 09/03/1991 | 190.00 | 35.37% | 67.20 |
| | T834797 | 09/17/1991 | 425.63 | 35.37% | 150.54 |
| | T882912 | 09/23/1991 | 472.46 | 35.37% | 167.11 |
| | | | 3,717.60 | | $1,314.91 |
| | | | | | |
| NATOLI, ROSARIO L. | T650579 | 02/08/1991 | 185.80 | 35.37% | 65.72 |
| | | | 185.80 | | $65.72 |

Exhibit 4-A
0296

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| NELSON, DENISE | T834520 | 09/04/1991 | 350.24 | 35.37% | 123.88 |
| | | | 350.24 | | $123.88 |
| | | | | | |
| OPALSKI, PAMELA L. | T781305 | 12/07/1990 | 538.50 | 35.37% | 190.47 |
| | T781321 | 12/18/1990 | 329.02 | 35.37% | 116.38 |
| | T778882 | 01/04/1991 | 248.69 | 35.37% | 87.96 |
| | 9109610033 | 01/29/1991 | 31.00 | 35.37% | 10.96 |
| | T770573 | 03/01/1991 | 543.13 | 35.37% | 192.11 |
| | T762544 | 03/20/1991 | 279.00 | 35.37% | 98.68 |
| | T693176 | 04/30/1991 | 158.00 | 35.37% | 55.88 |
| | T831944 | 05/28/1991 | 811.00 | 35.37% | 286.85 |
| | T831945 | 06/20/1991 | 432.20 | 35.37% | 152.87 |
| | T860972 | 07/30/1991 | 535.95 | 35.37% | 189.57 |
| | T860979 | 08/29/1991 | 269.32 | 35.37% | 95.26 |
| | T882908 | 09/23/1991 | 431.42 | 35.37% | 152.59 |
| | T883301 | 09/23/1991 | 242.50 | 35.37% | 85.77 |
| | | | 4,849.73 | | $1,715.35 |
| | | | | | |
| PANE, VICKIE L. | T2642894 | 10/10/1990 | 171.50 | 35.37% | 60.66 |
| | | | 478.00 | 35.37% | 169.07 |
| | | | 649.50 | | $229.73 |
| | | | | | |
| RITTER, GREGORY A. | T834596 | 07/05/1991 | 156.50 | 35.37% | 55.35 |
| | | 07/18/1991 | 160.00 | 35.37% | 56.59 |
| | | | 316.50 | | $111.94 |
| | | | | | |
| ROBINSON, SHEILA R. | T767549 | 01/24/1991 | 468.60 | 35.37% | 165.74 |
| | | | 468.60 | | $165.74 |
| | | | | | |
| SIMPSON, STEWART | T767547 | 02/13/1991 | 527.64 | 35.37% | 186.63 |

Exhibit 4-A
0297

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 230 of 656   Page ID #:7105

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SIMPSON, STEWART | T834169 | 05/16/1991 | 656.04 | 35.37% | 232.04 |
| | | | 1,183.68 | | $418.67 |
| | | | | | |
| TRUJILLO, DIANNA L. | T834548 | 05/16/1991 | 272.75 | 35.37% | 96.47 |
| | | 07/18/1991 | 124.00 | 35.37% | 43.86 |
| | | | 396.75 | | $140.33 |
| | | | | | |
| WILSON, DOROTHY | T762023 | 06/19/1991 | 594.65 | 35.37% | 210.32 |
| | | | 594.65 | | $210.32 |
| | | | | | |
| WISE, JOHN C. | T753119 | 06/20/1991 | 307.63 | 35.37% | 108.81 |
| | T787989 | 08/22/1991 | 367.93 | 35.37% | 130.14 |
| | | | 675.56 | | $238.95 |
| | | | | | |
| WOOD, DAVID | 9109BB0001 | 02/01/1991 | 24.26 | 35.37% | 8.58 |
| | | | 24.26 | | $8.58 |
| | | | | | |
| YOUNG, DIANNA | T753798 | 12/03/1990 | 327.50 | 35.37% | 115.84 |
| | | | 327.50 | | $115.84 |
| | | | | | |
| ZELIKSON, JEFFREY | T683674 | 07/01/1991 | 355.18 | 35.37% | 125.63 |
| | | | 355.18 | | $125.63 |
| | | | | | |
| Total Fiscal Year 1991 Travel Direct Costs: | | | 32,973.80 | | $11,662.85 |

Exhibit 4-A
0298

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 231 of 656   Page ID #:7106

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-01-7251 | 74 | 10/15/1990 | 15,720.45 | 3,821.83 | 35.37% | 6,912.10 |
| | 75 | 11/15/1990 | 18,412.14 | 4,476.21 | 35.37% | 8,095.61 |
| | 76 | 12/19/1990 | 989.00 | 240.44 | 35.37% | 434.85 |
| | 77 | 12/20/1990 | 3,727.34 | 906.16 | 35.37% | 1,638.87 |
| | 78 | 01/15/1991 | 923.84 | 224.60 | 35.37% | 406.20 |
| | 80 | 02/14/1991 | 3,598.92 | 874.94 | 35.37% | 1,582.40 |
| | 83 | 05/10/1991 | -727.18 | -176.79 | 35.37% | -319.73 |
| | 86 | 07/25/1991 | 43,426.00 | 10,557.38 | 35.37% | 19,093.92 |
| | | | 86,070.51 | 20,924.77 | | $37,844.22 |
| | | | | | | |
| 68-01-7368 | 108 | 10/19/1990 | 2,443.52 | 2,646.57 | 35.37% | 1,800.36 |
| | 109 | 10/22/1990 | 5,207.12 | 5,639.82 | 35.37% | 3,836.56 |
| | 110 | 11/13/1990 | 56,639.52 | 61,346.15 | 35.37% | 41,731.53 |
| | 111R | 01/17/1991 | 3,961.63 | 4,290.83 | 35.37% | 2,918.90 |
| | 112 | 01/23/1991 | 231.38 | 250.61 | 35.37% | 170.48 |
| | 113 | 02/13/1991 | 126.92 | 137.47 | 35.37% | 93.51 |
| | 116 | 04/22/1991 | 1,161.12 | 1,257.61 | 35.37% | 855.50 |
| | 118 | 08/23/1991 | -90.89 | -98.44 | 35.37% | -66.97 |
| | | | 69,680.32 | 75,470.62 | | $51,339.87 |
| | | | | | | |
| 68-01-7456 | 71 | 10/17/1990 | 3,445.39 | 4,984.27 | 35.37% | 2,981.57 |
| | 73 | 11/21/1990 | 3,232.86 | 4,676.82 | 35.37% | 2,797.65 |
| | 75 | 12/13/1990 | 3,252.87 | 4,705.76 | 35.37% | 2,814.97 |
| | 77 | 01/11/1991 | 4,132.19 | 5,977.83 | 35.37% | 3,575.91 |
| | 79 | 02/21/1991 | 1,202.02 | 1,738.90 | 35.37% | 1,040.20 |
| | 81 | 03/21/1991 | 47.49 | 68.70 | 35.37% | 41.10 |
| | 83 | 04/17/1991 | 6,086.04 | 8,804.37 | 35.37% | 5,266.74 |
| | 87 | 06/03/1991 | 1,439.29 | 2,082.15 | 35.37% | 1,245.53 |
| | 89 | 06/27/1991 | 763.88 | 1,105.07 | 35.37% | 661.05 |
| | 91 | 07/16/1991 | 6,738.03 | 9,747.57 | 35.37% | 5,830.96 |
| | 93 | 08/16/1991 | 694.00 | 1,003.98 | 35.37% | 600.58 |

Exhibit 4-A
0299

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 232 of 656   Page ID #:7107

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-01-7456 | 95 | 09/23/1991 | 351.50 | 508.50 | 35.37% | 304.18 |
| | | | 31,385.56 | 45,403.92 | | $27,160.44 |
| | | | | | | |
| 68-02-4284 | 3758-24 | 10/17/1990 | 361,519.72 | 0.00 | 35.37% | 127,869.52 |
| | 3758-25 | 11/15/1990 | 48,494.13 | 0.00 | 35.37% | 17,152.37 |
| | 3758-26 | 12/14/1990 | 38,073.80 | 0.00 | 35.37% | 13,466.70 |
| | 3758-27 | 01/11/1991 | 4,016.66 | 0.00 | 35.37% | 1,420.69 |
| | | | 452,104.31 | 0.00 | | $159,909.28 |
| | | | | | | |
| 68-02-4291 | 36 | 10/11/1990 | 16,232.65 | 3,100.44 | 35.37% | 6,838.11 |
| | | | 16,232.65 | 3,100.44 | | $6,838.11 |
| | | | | | | |
| 68-03-3267 | 8250-94R | 01/28/1991 | 1,008.82 | 0.00 | 35.37% | 356.82 |
| | | | 1,008.82 | 0.00 | | $356.82 |
| | | | | | | |
| 68-03-3482 | 48 | 11/08/1990 | 84.06 | 0.00 | 35.37% | 29.73 |
| | 49 | 11/08/1990 | 333.44 | 0.00 | 35.37% | 117.94 |
| | 50 | 12/05/1990 | 888.64 | 0.00 | 35.37% | 314.31 |
| | 56 | 03/07/1991 | 156.89 | 0.00 | 35.37% | 55.49 |
| | 58 | 04/02/1991 | -156.89 | 0.00 | 35.37% | -55.49 |
| | 60 | 05/07/1991 | 39,599.82 | 0.00 | 35.37% | 14,006.46 |
| | 68 | 09/03/1991 | 1,889.38 | 0.00 | 35.37% | 668.27 |
| | | | 42,795.34 | 0.00 | | $15,136.71 |
| | | | | | | |
| 68-D9-0079 | 128738 | 04/23/1991 | 1,991.55 | 380.39 | 35.37% | 838.96 |
| | | | 1,991.55 | 380.39 | | $838.96 |
| | | | | | | |
| 68-D9-0085 | 19250 | 06/11/1991 | 1,237.46 | 236.35 | 35.37% | 521.29 |

Exhibit 4-A
0300

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-D9-0085 | 21049 | 08/14/1991 | 548.96 | 104.85 | 35.37% | 231.25 |
| | | | 1,786.42 | 341.20 | | $752.54 |
| | | | | | | |
| 68-D9-0135 | 13 | 10/12/1990 | 4,823.70 | 921.33 | 35.37% | 2,032.02 |
| | 19 | 03/15/1991 | 1,224.30 | 233.84 | 35.37% | 515.74 |
| | 22 | 06/07/1991 | 1,631.70 | 311.65 | 35.37% | 687.36 |
| | 26 | 08/16/1991 | 882.00 | 168.46 | 35.37% | 371.55 |
| | | | 8,561.70 | 1,635.28 | | $3,606.67 |
| | | | | | | |
| 68-W0-0001 | 23 | 09/09/1991 | 324.88 | 127.67 | 35.37% | 160.07 |
| | | | 324.88 | 127.67 | | $160.07 |
| | | | | | | |
| 68-W0-0037 | 1 | 01/14/1991 | 10,587.61 | 10,889.31 | 35.37% | 7,596.39 |
| | 2 | 01/15/1991 | 5,540.10 | 5,697.97 | 35.37% | 3,974.91 |
| | 3 | 02/15/1991 | 8,715.13 | 8,963.48 | 35.37% | 6,252.92 |
| | 4 | 03/27/1991 | 4,023.69 | 4,138.35 | 35.37% | 2,886.91 |
| | 5 | 04/19/1991 | 5,582.54 | 5,741.62 | 35.37% | 4,005.36 |
| | 6 | 05/09/1991 | 5,023.72 | 5,166.88 | 35.37% | 3,604.42 |
| | 7 | 06/21/1991 | 5,494.19 | 5,650.75 | 35.37% | 3,941.97 |
| | 8 | 07/23/1991 | 10,754.75 | 11,061.22 | 35.37% | 7,716.31 |
| | 10 | 08/28/1991 | 6,463.72 | 6,647.91 | 35.37% | 4,637.58 |
| | 11 | 09/20/1991 | 15,862.79 | 16,314.82 | 35.37% | 11,381.22 |
| | | | 78,048.24 | 80,272.31 | | $55,997.99 |
| | | | | | | |
| 68-W1-0012 | 1X-1149-01 | 08/14/1991 | 7,091.41 | 663.75 | 35.37% | 2,743.00 |
| | 1X-1194-02 | 09/30/1991 | 757.04 | 70.86 | 35.37% | 292.83 |
| | | | 7,848.45 | 734.61 | | $3,035.83 |
| | | | | | | |
| 68-W9-0008 | 25 | 12/06/1990 | 697.35 | 161.14 | 35.37% | 303.65 |
| | 26 | 12/28/1990 | 1,492.36 | 344.85 | 35.37% | 649.82 |

Exhibit 4-A
0301

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 234 of 656   Page ID #:7109

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0008 | 27 | 02/01/1991 | 1,681.88 | 388.64 | 35.37% | 732.34 |
| | 28 | 02/08/1991 | 49.73 | 11.49 | 35.37% | 21.65 |
| | 29 | 02/21/1991 | 5,531.44 | 1,278.17 | 35.37% | 2,408.56 |
| | 31 | 03/28/1991 | 19,820.61 | 4,580.03 | 35.37% | 8,630.51 |
| | 32 | 04/18/1991 | 635.49 | 146.85 | 35.37% | 276.71 |
| | 33 | 05/09/1991 | 777.28 | 179.61 | 35.37% | 338.45 |
| | 34 | 06/21/1991 | 6,331.42 | 1,463.03 | 35.37% | 2,756.90 |
| | 35 | 07/03/1991 | 1,211.62 | 279.97 | 35.37% | 527.58 |
| | 36 | 08/09/1991 | 4,393.57 | 1,015.24 | 35.37% | 1,913.10 |
| | 37 | 09/05/1991 | 2,457.56 | 567.88 | 35.37% | 1,070.10 |
| | | | 45,080.31 | 10,416.90 | | $19,629.37 |
| | | | | | | |
| 68-W9-0031 | 18 | 10/12/1990 | 26,798.27 | 3,456.92 | 35.37% | 10,701.26 |
| | 19 | 11/09/1990 | 9,053.99 | 1,167.95 | 35.37% | 3,615.50 |
| | 20 | 12/12/1990 | 13,925.05 | 1,796.30 | 35.37% | 5,560.64 |
| | | | 4,040.44 | 521.21 | 35.37% | 1,613.46 |
| | 21 | 12/13/1990 | 1,848.38 | 238.44 | 35.37% | 738.11 |
| | 22 | 01/10/1991 | 13,537.16 | 1,746.27 | 35.37% | 5,405.75 |
| | | | 10,597.60 | 1,367.07 | 35.37% | 4,231.90 |
| | 23 | 02/08/1991 | 22,917.79 | 2,956.35 | 35.37% | 9,151.68 |
| | | | 1,401.96 | 180.85 | 35.37% | 559.84 |
| | 24 | 03/11/1991 | 2,117.61 | 273.17 | 35.37% | 845.62 |
| | | | 53,626.85 | 6,917.76 | 35.37% | 21,414.63 |
| | 25 | 04/09/1991 | 1,232.15 | 158.94 | 35.37% | 492.03 |
| | | | 18,808.56 | 2,426.27 | 35.37% | 7,510.76 |
| | 26 | 04/09/1991 | 135.00 | 17.41 | 35.37% | 53.91 |
| | | | 1,284.26 | 165.67 | 35.37% | 512.84 |
| | 27 | 05/07/1991 | -57,123.49 | -7,368.82 | 35.37% | -22,810.93 |
| | | | 306.96 | 39.60 | 35.37% | 122.58 |
| | 28 | 06/06/1991 | 4,577.42 | 590.48 | 35.37% | 1,827.89 |
| | | | 93.09 | 12.01 | 35.37% | 37.17 |
| | 29 | 07/10/1991 | 241.24 | 31.12 | 35.37% | 96.33 |
| | | | 20,128.46 | 2,596.53 | 35.37% | 8,037.83 |

Exhibit 4-A
0302

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0031 | 31 | 09/05/1991 | 3.17 | 0.41 | 35.37% | 1.27 |
| | | | 149,551.92 | 19,291.91 | | $59,720.07 |
| | | | | | | |
| 68-W9-0059 | 25 | 08/16/1991 | 20,486.04 | 7,816.10 | 35.37% | 10,010.47 |
| | 24R | 09/03/1991 | 15,908.29 | 6,069.54 | 35.37% | 7,773.56 |
| | 26 | 09/09/1991 | 39,181.00 | 14,948.84 | 35.37% | 19,145.72 |
| | | | 75,575.33 | 28,834.48 | | $36,929.75 |
| | | | | | | |
| 68-W9-0060 | 20376-16 | 10/26/1990 | 20,065.21 | 7,821.52 | 35.37% | 9,863.54 |
| | 20376-17 | 11/09/1990 | 58,074.28 | 22,637.64 | 35.37% | 28,547.81 |
| | 20376-18 | 11/26/1990 | 3,743.00 | 1,459.04 | 35.37% | 1,839.96 |
| | 20376-19 | 12/27/1990 | 18,257.00 | 7,116.67 | 35.37% | 8,974.67 |
| | | | 15,943.33 | 6,214.79 | 35.37% | 7,837.33 |
| | | | 26,792.78 | 10,443.96 | 35.37% | 13,170.63 |
| | 20376-20 | 01/18/1991 | 7,580.42 | 2,954.89 | 35.37% | 3,726.34 |
| | | | 62,324.58 | 24,294.43 | 35.37% | 30,637.14 |
| | | | -54,744.16 | -21,339.55 | 35.37% | -26,910.81 |
| | | | 54,744.16 | 21,339.55 | 35.37% | 26,910.81 |
| | 20376-21 | 02/22/1991 | 21,341.79 | 8,319.14 | 35.37% | 10,491.07 |
| | | | 27,323.47 | 10,650.83 | 35.37% | 13,431.51 |
| | | | 5,981.68 | 2,331.69 | 35.37% | 2,940.44 |
| | | | -5,981.68 | -2,331.69 | 35.37% | -2,940.44 |
| | 20376-023 | 03/13/1991 | 34,998.07 | 13,642.42 | 35.37% | 17,204.14 |
| | | | 801.87 | 312.57 | 35.37% | 394.18 |
| | 20376-024 | 04/12/1991 | 45,109.90 | 17,584.06 | 35.37% | 22,174.85 |
| | | | -44,906.63 | -17,504.83 | 35.37% | -22,074.93 |
| | | | 44,906.63 | 17,504.83 | 35.37% | 22,074.93 |
| | | | 203.27 | 79.24 | 35.37% | 99.92 |
| | 20376-025 | 05/09/1991 | -3,985.43 | -1,553.54 | 35.37% | -1,959.13 |
| | | | 3,985.43 | 1,553.54 | 35.37% | 1,959.13 |
| | | | 4,759.21 | 1,855.16 | 35.37% | 2,339.50 |
| | | | 773.78 | 301.62 | 35.37% | 380.37 |
| | 20376-026 | 06/20/1991 | -14,383.40 | -5,606.72 | 35.37% | -7,070.51 |

Exhibit 4-A
0303

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0060 | 20376-026 | 06/20/1991 | 14,383.40 | 5,606.72 | 35.37% | 7,070.51 |
| | | | 47.06 | 18.34 | 35.37% | 23.13 |
| | | | 14,430.46 | 5,625.07 | 35.37% | 7,093.64 |
| | 20376-027 | 07/18/1991 | -12,739.35 | -4,965.86 | 35.37% | -6,262.33 |
| | | | 12,739.35 | 4,965.86 | 35.37% | 6,262.33 |
| | | | 12,739.35 | 4,965.86 | 35.37% | 6,262.33 |
| | 20376-29 | 09/13/1991 | 2,317.80 | 903.49 | 35.37% | 1,139.37 |
| | 20376-30 | 09/20/1991 | 3,307.00 | 1,289.09 | 35.37% | 1,625.64 |
| | | | 380,933.63 | 148,489.83 | | $187,257.07 |
| | | | | | | |
| 8U1020NALX | 4-385-56131 | 09/19/1991 | 3.75 | 0.00 | 35.37% | 1.33 |
| | | | 3.75 | 0.00 | | $1.33 |
| | | | | | | |
| 937801 | 188 | 10/22/1990 | 8,722.08 | 0.00 | 35.37% | 3,085.00 |
| | 189 | 10/26/1990 | 29,434.16 | 0.00 | 35.37% | 10,410.86 |
| | 190 | 11/08/1990 | 3,559.50 | 0.00 | 35.37% | 1,259.00 |
| | 192 | 11/23/1990 | 9,012.82 | 0.00 | 35.37% | 3,187.83 |
| | 194 | 12/17/1990 | 19,996.83 | 0.00 | 35.37% | 7,072.88 |
| | 196 | 12/20/1990 | 8,722.08 | 0.00 | 35.37% | 3,085.00 |
| | 199 | 01/30/1991 | 126,747.01 | 0.00 | 35.37% | 44,830.42 |
| | 201 | 02/22/1991 | 36,199.36 | 0.00 | 35.37% | 12,803.71 |
| | 0002 | 03/21/1991 | 65,189.61 | 0.00 | 35.37% | 23,057.57 |
| | 0006 | 04/12/1991 | 19,483.50 | 0.00 | 35.37% | 6,891.31 |
| | 0007 | 04/19/1991 | 9,012.82 | 0.00 | 35.37% | 3,187.83 |
| | 0009 | 05/02/1991 | 5,340.38 | 0.00 | 35.37% | 1,888.89 |
| | 0010 | 05/10/1991 | 14,268.06 | 0.00 | 35.37% | 5,046.61 |
| | | 05/15/1991 | 22,149.11 | 0.00 | 35.37% | 7,834.14 |
| | 0011 | 05/17/1991 | 30,254.30 | 0.00 | 35.37% | 10,700.95 |
| | 0004 | 05/17/1991 | 2,825.60 | 0.00 | 35.37% | 999.41 |
| | 0015 | 06/12/1991 | 23,351.35 | 0.00 | 35.37% | 8,259.37 |
| | 0016 | 06/20/1991 | 76,097.07 | 0.00 | 35.37% | 26,915.53 |
| | 0019 | 07/09/1991 | 25,048.41 | 0.00 | 35.37% | 8,859.62 |
| | 0020 | 07/29/1991 | 8,722.08 | 0.00 | 35.37% | 3,085.00 |

Exhibit 4-A
0304

## EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 937801 | 0021 | 08/05/1991 | 12,054.14 | 0.00 | 35.37% | 4,263.55 |
| | 0022 | 08/06/1991 | 5,610.90 | 0.00 | 35.37% | 1,984.58 |
| | 0024 | 08/15/1991 | 720.00 | 0.00 | 35.37% | 254.66 |
| | 0025 | 08/22/1991 | 743.58 | 0.00 | 35.37% | 263.00 |
| | 0026 | 09/05/1991 | 9,422.22 | 0.00 | 35.37% | 3,332.64 |
| | 0029 | 09/23/1991 | 9,696.77 | 0.00 | 35.37% | 3,429.75 |
| | | | 582,383.74 | 0.00 | | $205,989.11 |
| 937802 | 0025 | 08/22/1991 | 23,605.06 | 0.00 | 35.37% | 8,349.11 |
| | 0027 | 09/11/1991 | 1,528.47 | 0.00 | 35.37% | 540.62 |
| | | | 25,133.53 | 0.00 | | $8,889.73 |
| DU1001NBLX | 1625901 | 03/13/1991 | 740.22 | 0.00 | 35.37% | 261.82 |
| | | | 740.22 | 0.00 | | $261.82 |

| | Site Amount | Annual/SMO Allocation Costs | Indirect Costs |
|---|---|---|---|
| Total Fiscal Year 1991 Other Direct Costs: | 2,057,241.18 | 435,424.33 | $881,655.76 |
| Total Fiscal Year 1991: | 2,703,567.36 | | $956,251.76 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ASAMI, JO | 1992 | 02 | 77.42 | 34.10% | 26.40 |
| | | 05 | 110.61 | 34.10% | 37.72 |
| | | 13 | 60.57 | 34.10% | 20.65 |
| | | 24 | 161.53 | 34.10% | 55.08 |
| | | | 410.13 | | $139.85 |
| BANDROWSKI, MICHAEL | 1992 | 17 | 185.99 | 34.10% | 63.42 |

Exhibit 4-A
0305

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BANDROWSKI, MICHAEL | 1992 | 20 | 37.19 | 34.10% | 12.68 |
| | | 22 | 74.40 | 34.10% | 25.37 |
| | | 24 | 74.40 | 34.10% | 25.37 |
| | | 25 | 223.19 | 34.10% | 76.11 |
| | | 27 | 37.21 | 34.10% | 12.69 |
| | | | 632.38 | | $215.64 |
| | | | | | |
| BARNETT, ROXY A. | 1992 | 03 | 131.82 | 34.10% | 44.95 |
| | | 04 | 362.53 | 34.10% | 123.62 |
| | | 05 | 66.30 | 34.10% | 22.61 |
| | | 06 | 131.82 | 34.10% | 44.95 |
| | | 07 | 626.17 | 34.10% | 213.52 |
| | | 08 | 65.92 | 34.10% | 22.48 |
| | | 09 | 206.31 | 34.10% | 70.35 |
| | | 13 | 68.77 | 34.10% | 23.45 |
| | | 14 | 378.25 | 34.10% | 128.98 |
| | | | 2,037.89 | | $694.91 |
| | | | | | |
| BLEVINS, JOHN | 1992 | 01 | 521.43 | 34.10% | 177.81 |
| | | 02 | 1,255.35 | 34.10% | 428.07 |
| | | 03 | 1,007.32 | 34.10% | 343.50 |
| | | 04 | 717.35 | 34.10% | 244.62 |
| | | 05 | 1,500.13 | 34.10% | 511.54 |
| | | 06 | 887.38 | 34.10% | 302.60 |
| | | 07 | 896.66 | 34.10% | 305.76 |
| | | 08 | 430.39 | 34.10% | 146.76 |
| | | 09 | 710.88 | 34.10% | 242.41 |
| | | 10 | 972.76 | 34.10% | 331.71 |
| | | 11 | 1,197.28 | 34.10% | 408.27 |
| | | 12 | 898.06 | 34.10% | 306.24 |
| | | 13 | 1,571.41 | 34.10% | 535.85 |
| | | 14 | 1,047.60 | 34.10% | 357.23 |
| | | 15 | 1,758.51 | 34.10% | 599.65 |

Exhibit 4-A
0306

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | 1992 | 16 | 2,020.39 | 34.10% | 688.95 |
| | | 18 | 823.18 | 34.10% | 280.70 |
| | | 19 | 1,571.42 | 34.10% | 535.85 |
| | | 20 | 748.31 | 34.10% | 255.17 |
| | | 21 | 935.37 | 34.10% | 318.96 |
| | | 22 | 935.37 | 34.10% | 318.96 |
| | | 24 | 1,384.36 | 34.10% | 472.07 |
| | | 25 | 935.37 | 34.10% | 318.96 |
| | | 26 | 1,646.27 | 34.10% | 561.38 |
| | | 27 | 1,159.86 | 34.10% | 395.51 |
| | | | 27,532.41 | | $9,388.53 |
| | | | | | |
| BRISCOE, NANCY | 1992 | 20 | 263.06 | 34.10% | 89.70 |
| | | | 263.06 | | $89.70 |
| | | | | | |
| BRUIN, PAULA | 1992 | 23 | 286.70 | 34.10% | 97.76 |
| | | 24 | 315.38 | 34.10% | 107.54 |
| | | | 602.08 | | $205.30 |
| | | | | | |
| DIEHL, KATHY | 1992 | 10 | 73.48 | 34.10% | 25.06 |
| | | 11 | 58.79 | 34.10% | 20.05 |
| | | 14 | 235.13 | 34.10% | 80.18 |
| | | 16 | 44.10 | 34.10% | 15.04 |
| | | 17 | 793.55 | 34.10% | 270.60 |
| | | 18 | 397.38 | 34.10% | 135.51 |
| | | 19 | 235.13 | 34.10% | 80.18 |
| | | 21 | 299.42 | 34.10% | 102.10 |
| | | 22 | 841.20 | 34.10% | 286.85 |
| | | 24 | 698.64 | 34.10% | 238.24 |
| | | 25 | 1,211.89 | 34.10% | 413.25 |
| | | 26 | 228.12 | 34.10% | 77.79 |

Exhibit 4-A
0307

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DIEHL, KATHY | 1992 | 27 | 384.95 | 34.10% | 131.27 |
| | | | 5,501.78 | | $1,876.12 |
| | | | | | |
| ERICKSON, KENNETH J. | 1992 | 22 | 65.56 | 34.10% | 22.36 |
| | | | 65.56 | | $22.36 |
| | | | | | |
| FELTER, FRASER | 1992 | 01 | 141.17 | 34.10% | 48.14 |
| | | 02 | 117.55 | 34.10% | 40.08 |
| | | 03 | 47.02 | 34.10% | 16.03 |
| | | 04 | 329.13 | 34.10% | 112.23 |
| | | 05 | 164.57 | 34.10% | 56.12 |
| | | 06 | 70.53 | 34.10% | 24.05 |
| | | 07 | 70.53 | 34.10% | 24.05 |
| | | 08 | 70.53 | 34.10% | 24.05 |
| | | 09 | 126.49 | 34.10% | 43.13 |
| | | 10 | 392.14 | 34.10% | 133.72 |
| | | 11 | 182.98 | 34.10% | 62.40 |
| | | 12 | 156.85 | 34.10% | 53.49 |
| | | 13 | 182.99 | 34.10% | 62.40 |
| | | 14 | 339.86 | 34.10% | 115.89 |
| | | 15 | 313.68 | 34.10% | 106.96 |
| | | 16 | 731.99 | 34.10% | 249.61 |
| | | 17 | 365.97 | 34.10% | 124.80 |
| | | 18 | 52.26 | 34.10% | 17.82 |
| | | 19 | 313.68 | 34.10% | 106.96 |
| | | 20 | 156.85 | 34.10% | 53.49 |
| | | 21 | 52.29 | 34.10% | 17.83 |
| | | 22 | 470.56 | 34.10% | 160.46 |
| | | 23 | 52.29 | 34.10% | 17.83 |
| | | 24 | 182.99 | 34.10% | 62.40 |
| | | 25 | 313.72 | 34.10% | 106.98 |

Exhibit 4-A
0308

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 241 of 656   Page ID #:7116

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FELTER, FRASER | 1992 | 26 | 914.99 | 34.10% | 312.01 |
| | | | 6,313.61 | | $2,152.93 |
| | | | | | |
| GREEN, LOIS | 1992 | 01 | 125.20 | 34.10% | 42.69 |
| | | 02 | 37.56 | 34.10% | 12.81 |
| | | 03 | 18.79 | 34.10% | 6.41 |
| | | 04 | 6.26 | 34.10% | 2.13 |
| | | 06 | 68.88 | 34.10% | 23.49 |
| | | 07 | 50.07 | 34.10% | 17.07 |
| | | 08 | 68.88 | 34.10% | 23.49 |
| | | 09 | 13.06 | 34.10% | 4.45 |
| | | 12 | 19.60 | 34.10% | 6.68 |
| | | 13 | 300.43 | 34.10% | 102.45 |
| | | 14 | 6.54 | 34.10% | 2.23 |
| | | 17 | 5.19 | 34.10% | 1.77 |
| | | 24 | 5.23 | 34.10% | 1.78 |
| | | 25 | 13.06 | 34.10% | 4.45 |
| | | | 738.75 | | $251.90 |
| | | | | | |
| HEDEEN, ROBERTA | 1992 | 03 | 62.60 | 34.10% | 21.35 |
| | | 05 | 271.32 | 34.10% | 92.52 |
| | | 06 | 730.54 | 34.10% | 249.11 |
| | | 12 | 337.75 | 34.10% | 115.17 |
| | | 13 | 129.90 | 34.10% | 44.30 |
| | | 15 | 472.52 | 34.10% | 161.13 |
| | | 16 | 77.95 | 34.10% | 26.58 |
| | | 17 | 155.89 | 34.10% | 53.16 |
| | | 19 | 545.67 | 34.10% | 186.07 |
| | | 21 | 155.89 | 34.10% | 53.16 |
| | | 22 | 493.63 | 34.10% | 168.33 |

Exhibit 4-A
0309

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HEDEEN, ROBERTA | 1992 | 24 | 77.94 | 34.10% | 26.58 |
| | | | 3,511.60 | | $1,197.46 |
| | | | | | |
| HINGERTY, MICHAEL | 1992 | 04 | 45.66 | 34.10% | 15.57 |
| | | | 45.66 | | $15.57 |
| | | | | | |
| JOHNSON, SHARON | 1992 | 19 | 20.24 | 34.10% | 6.90 |
| | | | 20.24 | | $6.90 |
| | | | | | |
| JONES, DAVID | 1992 | 01 | 82.21 | 34.10% | 28.03 |
| | | 02 | 84.52 | 34.10% | 28.82 |
| | | 03 | 287.72 | 34.10% | 98.11 |
| | | 04 | 84.53 | 34.10% | 28.82 |
| | | 05 | 169.04 | 34.10% | 57.64 |
| | | 07 | 42.25 | 34.10% | 14.41 |
| | | 08 | 84.52 | 34.10% | 28.82 |
| | | 10 | 88.05 | 34.10% | 30.03 |
| | | 11 | 88.05 | 34.10% | 30.03 |
| | | 12 | 396.28 | 34.10% | 135.13 |
| | | 13 | 44.03 | 34.10% | 15.01 |
| | | 14 | 44.03 | 34.10% | 15.01 |
| | | 15 | 308.21 | 34.10% | 105.10 |
| | | 16 | 44.02 | 34.10% | 15.01 |
| | | 17 | 88.06 | 34.10% | 30.03 |
| | | 18 | 88.06 | 34.10% | 30.03 |
| | | 19 | 484.34 | 34.10% | 165.16 |
| | | 21 | 88.06 | 34.10% | 30.03 |
| | | 23 | 132.10 | 34.10% | 45.05 |
| | | 24 | 704.49 | 34.10% | 240.23 |
| | | 26 | 616.43 | 34.10% | 210.20 |

Exhibit 4-A
0310

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| JONES, DAVID | 1992 | 27 | 44.03 | 34.10% | 15.01 |
| | | | 4,093.03 | | $1,395.71 |
| | | | | | |
| LANEWENNER, CAROLYN | 1992 | 02 | 11.24 | 34.10% | 3.83 |
| | | 13 | 13.93 | 34.10% | 4.75 |
| | | | 25.17 | | $8.58 |
| | | | | | |
| LEWIS, WILLIAM | 1992 | 02 | 360.70 | 34.10% | 123.00 |
| | | 03 | 262.32 | 34.10% | 89.45 |
| | | 04 | 65.58 | 34.10% | 22.36 |
| | | 05 | 66.06 | 34.10% | 22.53 |
| | | 06 | 132.12 | 34.10% | 45.05 |
| | | 07 | 132.12 | 34.10% | 45.05 |
| | | 10 | 412.87 | 34.10% | 140.79 |
| | | | 1,431.77 | | $488.23 |
| | | | | | |
| LINDER, STEVEN | 1992 | 01 | 628.42 | 34.10% | 214.29 |
| | | 02 | 1,449.08 | 34.10% | 494.14 |
| | | 03 | 1,376.58 | 34.10% | 469.41 |
| | | 04 | 1,690.57 | 34.10% | 576.48 |
| | | 05 | 1,304.11 | 34.10% | 444.70 |
| | | 06 | 1,859.61 | 34.10% | 634.13 |
| | | 07 | 434.72 | 34.10% | 148.24 |
| | | 08 | 1,449.08 | 34.10% | 494.14 |
| | | 09 | 1,769.30 | 34.10% | 603.33 |
| | | 10 | 2,029.51 | 34.10% | 692.06 |
| | | 11 | 1,535.13 | 34.10% | 523.48 |
| | | 12 | 1,352.99 | 34.10% | 461.37 |
| | | 13 | 1,769.30 | 34.10% | 603.33 |
| | | 14 | 1,925.40 | 34.10% | 656.56 |
| | | 15 | 1,352.99 | 34.10% | 461.37 |
| | | 16 | 2,003.45 | 34.10% | 683.18 |

Exhibit 4-A
0311

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LINDER, STEVEN | 1992 | 17 | 1,769.30 | 34.10% | 603.33 |
| | | 18 | 1,769.29 | 34.10% | 603.33 |
| | | 19 | 1,977.46 | 34.10% | 674.31 |
| | | 20 | 1,795.32 | 34.10% | 612.20 |
| | | 21 | 57.01 | 34.10% | 19.44 |
| | | | 1,710.60 | 34.10% | 583.32 |
| | | 22 | 2,052.71 | 34.10% | 699.97 |
| | | 24 | 1,967.19 | 34.10% | 670.81 |
| | | 25 | 1,881.66 | 34.10% | 641.65 |
| | | | 28.51 | 34.10% | 9.72 |
| | | 26 | 1,881.67 | 34.10% | 641.65 |
| | | 27 | 1,995.72 | 34.10% | 680.54 |
| | | | 42,816.68 | | $14,600.48 |
| | | | | | |
| MCKINLEY, CHARLES C. | 1992 | 05 | 170.93 | 34.10% | 58.29 |
| | | 06 | 170.92 | 34.10% | 58.28 |
| | | | 341.85 | | $116.57 |
| | | | | | |
| NELSON, DENISE | 1992 | 12 | 25.43 | 34.10% | 8.67 |
| | | 14 | 25.43 | 34.10% | 8.67 |
| | | 24 | 26.15 | 34.10% | 8.92 |
| | | 26 | 209.23 | 34.10% | 71.35 |
| | | 27 | 78.46 | 34.10% | 26.75 |
| | | | 364.70 | | $124.36 |
| | | | | | |
| OPALSKI, PAMELA L. | 1992 | 01 | 400.62 | 34.10% | 136.61 |
| | | 03 | 1,347.59 | 34.10% | 459.53 |
| | | 04 | 1,183.70 | 34.10% | 403.64 |
| | | 05 | 928.72 | 34.10% | 316.69 |
| | | 06 | 976.01 | 34.10% | 332.82 |
| | | 07 | 672.36 | 34.10% | 229.27 |
| | | 09 | 1,467.40 | 34.10% | 500.38 |

Exhibit 4-A
0312

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| OPALSKI, PAMELA L. | 1992 | 10 | 1,693.15 | 34.10% | 577.36 |
| | | 11 | 1,331.95 | 34.10% | 454.19 |
| | | 12 | 1,535.12 | 34.10% | 523.48 |
| | | 13 | 744.99 | 34.10% | 254.04 |
| | | | 22.58 | 34.10% | 7.70 |
| | | 14 | 1,715.72 | 34.10% | 585.06 |
| | | | 22.58 | 34.10% | 7.70 |
| | | 15 | 1,535.12 | 34.10% | 523.48 |
| | | 16 | 1,625.42 | 34.10% | 554.27 |
| | | 17 | 1,580.26 | 34.10% | 538.87 |
| | | 18 | 45.14 | 34.10% | 15.39 |
| | | | 1,264.20 | 34.10% | 431.09 |
| | | 19 | 1,715.72 | 34.10% | 585.06 |
| | | 20 | 406.36 | 34.10% | 138.57 |
| | | 21 | 90.30 | 34.10% | 30.79 |
| | | | 1,489.97 | 34.10% | 508.08 |
| | | 22 | 586.95 | 34.10% | 200.15 |
| | | 23 | 812.71 | 34.10% | 277.13 |
| | | 24 | 1,715.72 | 34.10% | 585.06 |
| | | 25 | 1,760.87 | 34.10% | 600.46 |
| | | 26 | 1,557.69 | 34.10% | 531.17 |
| | | 27 | 1,377.08 | 34.10% | 469.58 |
| | | | 31,606.00 | | $10,777.62 |
| | | | | | |
| PODGUR, HAROLD | 1992 | 13 | 26.59 | 34.10% | 9.07 |
| | | 14 | 62.05 | 34.10% | 21.16 |
| | | 15 | 17.73 | 34.10% | 6.05 |
| | | | 106.37 | | $36.28 |
| | | | | | |
| RITTER, GREGORY A. | 1992 | 01 | 608.51 | 34.10% | 207.50 |
| | | 02 | 1,155.29 | 34.10% | 393.95 |
| | | 03 | 1,884.94 | 34.10% | 642.76 |
| | | 04 | 1,489.71 | 34.10% | 507.99 |

Exhibit 4-A
0313

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| RITTER, GREGORY A. | 1992 | 05 | 1,550.52 | 34.10% | 528.73 |
| | | 06 | 760.06 | 34.10% | 259.18 |
| | | 07 | 364.83 | 34.10% | 124.41 |
| | | 08 | 972.88 | 34.10% | 331.75 |
| | | 09 | 1,269.37 | 34.10% | 432.86 |
| | | 10 | 222.14 | 34.10% | 75.75 |
| | | 11 | 1,702.41 | 34.10% | 580.52 |
| | | 12 | 1,342.27 | 34.10% | 457.71 |
| | | 13 | 883.94 | 34.10% | 301.42 |
| | | 14 | 1,571.45 | 34.10% | 535.86 |
| | | 15 | 1,145.85 | 34.10% | 390.73 |
| | | 16 | 1,473.23 | 34.10% | 502.37 |
| | | 17 | 1,702.41 | 34.10% | 580.52 |
| | | 18 | 1,702.41 | 34.10% | 580.52 |
| | | 19 | 1,505.96 | 34.10% | 513.53 |
| | | 20 | 1,440.49 | 34.10% | 491.21 |
| | | 21 | 1,505.96 | 34.10% | 513.53 |
| | | 22 | 1,636.94 | 34.10% | 558.20 |
| | | 23 | 1,735.14 | 34.10% | 591.68 |
| | | 24 | 832.40 | 34.10% | 283.85 |
| | | 25 | 1,700.99 | 34.10% | 580.04 |
| | | 26 | 2,026.71 | 34.10% | 691.11 |
| | | 27 | 1,411.44 | 34.10% | 481.30 |
| | | | 35,598.25 | | $12,138.98 |
| SHEN, CATHERINE | 1992 | 01 | 39.27 | 34.10% | 13.39 |
| | | | 39.27 | | $13.39 |
| SIMS, MARK | 1992 | 18 | 56.41 | 34.10% | 19.24 |
| | | | 56.41 | | $19.24 |
| SMITH, JULI A. | 1992 | 03 | 4.51 | 34.10% | 1.54 |

Exhibit 4-A
0314

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SMITH, JULI A. | 1992 | 04 | 24.46 | 34.10% | 8.34 |
| | | 07 | 9.91 | 34.10% | 3.38 |
| | | 08 | 58.70 | 34.10% | 20.02 |
| | | 15 | 5.11 | 34.10% | 1.74 |
| | | 16 | 275.49 | 34.10% | 93.94 |
| | | 17 | 76.53 | 34.10% | 26.10 |
| | | 23 | 148.28 | 34.10% | 50.56 |
| | | 24 | 5.30 | 34.10% | 1.81 |
| | | 25 | 111.22 | 34.10% | 37.93 |
| | | | 719.51 | | $245.36 |
| | | | | | |
| STERN, ROBERT | 1992 | 12 | 261.64 | 34.10% | 89.22 |
| | | 13 | 163.52 | 34.10% | 55.76 |
| | | 14 | 65.40 | 34.10% | 22.30 |
| | | | 490.56 | | $167.28 |
| | | | | | |
| TAKATA, KEITH | 1992 | 07 | 43.69 | 34.10% | 14.90 |
| | | 27 | 182.54 | 34.10% | 62.25 |
| | | | 226.23 | | $77.15 |
| | | | | | |
| TAPLIN, MELINDA | 1992 | 14 | 146.88 | 34.10% | 50.09 |
| | | 15 | 146.88 | 34.10% | 50.09 |
| | | 19 | 220.30 | 34.10% | 75.12 |
| | | | 514.06 | | $175.30 |
| | | | | | |
| TRUJILLO, DIANNA L. | 1992 | 10 | 86.38 | 34.10% | 29.46 |
| | | 11 | 28.77 | 34.10% | 9.81 |
| | | 12 | 28.79 | 34.10% | 9.82 |
| | | 13 | 7.20 | 34.10% | 2.46 |
| | | 14 | 14.38 | 34.10% | 4.90 |
| | | 17 | 14.39 | 34.10% | 4.91 |

Exhibit 4-A
0315

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| TRUJILLO, DIANNA L. | 1992 | 18 | 28.78 | 34.10% | 9.81 |
| | | 20 | 28.79 | 34.10% | 9.82 |
| | | 24 | 86.38 | 34.10% | 29.46 |
| | | 25 | 14.39 | 34.10% | 4.91 |
| | | 27 | 7.21 | 34.10% | 2.46 |
| | | | 345.46 | | $117.82 |
| | | | | | |
| VEGA, MARTHA | 1992 | 06 | 185.89 | 34.10% | 63.39 |
| | | 10 | 142.41 | 34.10% | 48.56 |
| | | 11 | 170.90 | 34.10% | 58.28 |
| | | 14 | 56.96 | 34.10% | 19.42 |
| | | 18 | 28.46 | 34.10% | 9.70 |
| | | 19 | 199.37 | 34.10% | 67.99 |
| | | 20 | 56.96 | 34.10% | 19.42 |
| | | | 840.95 | | $286.76 |
| | | | | | |
| WHITTAKER, JAMES G. | 1992 | 15 | 182.32 | 34.10% | 62.17 |
| | | 23 | 282.70 | 34.10% | 96.40 |
| | | 24 | 70.68 | 34.10% | 24.10 |
| | | | 535.70 | | $182.67 |
| | | | | | |
| WISE, JOHN C. | 1992 | 26 | 464.29 | 34.10% | 158.32 |
| | | | 464.29 | | $158.32 |
| | | | | | |
| WOOD, DAVID | 1992 | 01 | 23.74 | 34.10% | 8.10 |
| | | | 23.74 | | $8.10 |
| | | | | | |
| ZELIKSON, JEFFREY | 1992 | 21 | 446.37 | 34.10% | 152.21 |

Exhibit 4-A
0316

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ZELIKSON, JEFFREY | 1992 | 26 | 892.73 | 34.10% | 304.42 |
| | | | 1,339.10 | | $456.63 |
| Total Fiscal Year 1992 Payroll Direct Costs: | | | 169,654.25 | | $57,852.00 |

TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BATES, EDWARD | T2698946 | 11/13/1991 | 100.57 | 34.10% | 34.29 |
| | | | 100.57 | | $34.29 |
| BLEVINS, JOHN | T883303 | 10/18/1991 | 829.69 | 34.10% | 282.92 |
| | T882815 | 10/29/1991 | 252.00 | 34.10% | 85.93 |
| | T886464 | 12/20/1991 | 975.79 | 34.10% | 332.74 |
| | T912831 | 12/23/1991 | 479.76 | 34.10% | 163.60 |
| | T891543 | 03/24/1992 | 485.69 | 34.10% | 165.62 |
| | T867575 | 05/07/1992 | 292.78 | 34.10% | 99.84 |
| | T909897 | 05/07/1992 | 443.24 | 34.10% | 151.15 |
| | T867581 | 05/19/1992 | 684.80 | 34.10% | 233.52 |
| | T867593 | 06/23/1992 | 547.03 | 34.10% | 186.54 |
| | T933611 | 07/30/1992 | 598.28 | 34.10% | 204.01 |
| | 610082 | 08/04/1992 | 16.00 | 34.10% | 5.46 |
| | T950962 | 09/28/1992 | 920.74 | 34.10% | 313.97 |
| | | | 6,525.80 | | $2,225.30 |
| BRISCOE, NANCY | T2621198 | 08/31/1992 | 247.35 | 34.10% | 84.34 |
| | | | 247.35 | | $84.34 |
| FELTER, FRASER | T831842 | 10/09/1991 | 886.98 | 34.10% | 302.46 |

Exhibit 4-A
0317

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FELTER, FRASER | T886427 | 12/03/1991 | 500.40 | 34.10% | 170.63 |
| | T444267 | 03/05/1992 | 291.74 | 34.10% | 99.49 |
| | T867105 | 06/09/1992 | 436.12 | 34.10% | 148.72 |
| | T867118 | 06/11/1992 | 285.30 | 34.10% | 97.29 |
| | T867106 | 06/11/1992 | 278.39 | 34.10% | 94.93 |
| | T867133 | 08/11/1992 | 256.99 | 34.10% | 87.63 |
| | T867111 | 08/11/1992 | 477.38 | 34.10% | 162.79 |
| | 110108 | 08/13/1992 | 51.50 | 34.10% | 17.56 |
| | | | 3,464.80 | | $1,181.50 |
| | | | | | |
| HEDEEN, ROBERTA | T886310 | 01/02/1992 | 721.46 | 34.10% | 246.02 |
| | | | 721.46 | | $246.02 |
| | | | | | |
| JONES, DAVID | 600012 | 03/27/1992 | 24.75 | 34.10% | 8.44 |
| | T882933 | 09/01/1992 | 587.61 | 34.10% | 200.37 |
| | T968497 | 09/22/1992 | 744.00 | 34.10% | 253.70 |
| | | | 1,356.36 | | $462.51 |
| | | | | | |
| LEWIS, WILLIAM | T912915 | 11/12/1991 | 702.07 | 34.10% | 239.41 |
| | T891518 | 03/05/1992 | 174.81 | 34.10% | 59.61 |
| | | | 876.88 | | $299.02 |
| | | | | | |
| LINDER, STEVEN | T882816 | 10/16/1991 | 314.58 | 34.10% | 107.27 |
| | 610015 | 11/22/1991 | 50.75 | 34.10% | 17.31 |
| | T886462 | 12/20/1991 | 211.50 | 34.10% | 72.12 |
| | T886466 | 12/30/1991 | 811.02 | 34.10% | 276.56 |
| | T891544 | 03/02/1992 | 195.55 | 34.10% | 66.69 |
| | 610038 | 03/06/1992 | 28.00 | 34.10% | 9.55 |
| | T867576 | 05/12/1992 | 256.39 | 34.10% | 87.43 |
| | 610069 | 05/12/1992 | 50.00 | 34.10% | 17.05 |
| | T867584 | 05/19/1992 | 510.95 | 34.10% | 174.24 |

Exhibit 4-A
0318

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 251 of 656   Page ID #:7126

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LINDER, STEVEN | T867585 | 06/09/1992 | 229.50 | 34.10% | 78.26 |
| | T909751 | 06/23/1992 | 358.88 | 34.10% | 122.38 |
| | T867595 | 07/01/1992 | 412.00 | 34.10% | 140.50 |
| | T933610 | 08/11/1992 | 472.25 | 34.10% | 161.04 |
| | 610107 | 08/18/1992 | 57.50 | 34.10% | 19.61 |
| | T950965 | 09/10/1992 | 665.00 | 34.10% | 226.76 |
| | T950969 | 09/15/1992 | 236.27 | 34.10% | 80.57 |
| | | | 4,860.14 | | $1,657.34 |
| | | | | | |
| OPALSKI, PAMELA L. | T883302 | 10/09/1991 | 460.50 | 34.10% | 157.03 |
| | T882910 | 10/22/1991 | 171.50 | 34.10% | 58.48 |
| | T561094 | 12/03/1991 | 393.00 | 34.10% | 134.01 |
| | T891541 | 03/03/1992 | 440.52 | 34.10% | 150.22 |
| | T909445 | 04/30/1992 | 308.16 | 34.10% | 105.09 |
| | T867574 | 05/07/1992 | 249.16 | 34.10% | 84.97 |
| | T867582 | 05/19/1992 | 507.00 | 34.10% | 172.89 |
| | T882924 | 05/27/1992 | 207.50 | 34.10% | 70.76 |
| | T867591 | 06/22/1992 | 147.50 | 34.10% | 50.30 |
| | T867594 | 06/30/1992 | 426.00 | 34.10% | 145.27 |
| | T950966 | 09/10/1992 | 743.50 | 34.10% | 253.54 |
| | T950967 | 09/15/1992 | 273.50 | 34.10% | 93.27 |
| | | | 4,327.84 | | $1,475.83 |
| | | | | | |
| RITTER, GREGORY A. | T864486 | 10/28/1991 | 418.88 | 34.10% | 142.83 |
| | T864468 | 11/19/1991 | 299.88 | 34.10% | 102.26 |
| | 9209HV0049 | 02/10/1992 | 59.75 | 34.10% | 20.37 |
| | T955138 | 08/11/1992 | 1,311.96 | 34.10% | 447.38 |
| | T969778 | 09/22/1992 | 169.19 | 34.10% | 57.69 |
| | | | 2,259.66 | | $770.53 |

Exhibit 4-A
0319

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ZELIKSON, JEFFREY | T933612 | 07/28/1992 | 579.87 | 34.10% | 197.73 |
| | | | 579.87 | | $197.73 |
| Total Fiscal Year 1992 Travel Direct Costs: | | | 25,320.73 | | $8,634.41 |

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 4U2000NDLX | 4-648-41202 | 06/01/1992 | 3.99 | 0.00 | 34.10% | 1.36 |
| | | | 3.99 | 0.00 | | $1.36 |
| 68-01-7368 | 119 | 08/21/1992 | 358.72 | 310.82 | 34.10% | 228.31 |
| | | | 358.72 | 310.82 | | $228.31 |
| 68-01-7456 | 99 | 11/13/1991 | 4,686.54 | 6,779.78 | 34.10% | 3,910.02 |
| | | | 4,686.54 | 6,779.78 | | $3,910.02 |
| 68-03-3482 | 70 | 10/02/1991 | 2,226.94 | 0.00 | 34.10% | 759.39 |
| | 72 | 11/04/1991 | 10.05 | 0.00 | 34.10% | 3.43 |
| | 73 | 11/08/1991 | 479.33 | 0.00 | 34.10% | 163.45 |
| | 74 | 12/09/1991 | 324.50 | 0.00 | 34.10% | 110.65 |
| | 77 | 12/30/1991 | 10.86 | 0.00 | 34.10% | 3.70 |
| | 85 | 05/07/1992 | 56.46 | 0.00 | 34.10% | 19.25 |
| | 91 | 07/29/1992 | 420.50 | 0.00 | 34.10% | 143.39 |
| | | | 3,528.64 | 0.00 | | $1,203.26 |
| 68-C8-0062 | 3-C | 01/09/1992 | 15,000.00 | 0.00 | 34.10% | 5,115.00 |

Exhibit 4-A
0320

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-C8-0062 | 12-C | 09/15/1992 | 23,132.14 | 0.00 | 34.10% | 7,888.06 |
| | | | 38,132.14 | 0.00 | | $13,003.06 |
| | | | | | | |
| 68-D1-0135 | 1 | 12/11/1991 | 65.09 | 82.32 | 34.10% | 50.27 |
| | 3 | 01/10/1992 | 4,017.80 | 5,081.52 | 34.10% | 3,102.87 |
| | 5 | 02/07/1992 | 8,621.56 | 10,904.13 | 34.10% | 6,658.26 |
| | 7 | 03/06/1992 | 2,594.39 | 3,281.26 | 34.10% | 2,003.60 |
| | 9 | 04/09/1992 | 1,573.92 | 1,990.62 | 34.10% | 1,215.51 |
| | 11 | 05/07/1992 | 2,194.78 | 2,775.85 | 34.10% | 1,694.98 |
| | 13 | 06/08/1992 | 4,406.72 | 5,573.40 | 34.10% | 3,403.22 |
| | 15 | 07/14/1992 | 2,645.69 | 3,346.14 | 34.10% | 2,043.21 |
| | 17 | 08/13/1992 | 688.49 | 870.77 | 34.10% | 531.71 |
| | | | 26,808.44 | 33,906.01 | | $20,703.63 |
| | | | | | | |
| 68-D9-0079 | 134731 | 10/02/1991 | 388.34 | 114.95 | 34.10% | 171.62 |
| | | | 1,371.16 | 405.86 | 34.10% | 605.96 |
| | | | 1,759.50 | 520.81 | | $777.58 |
| | | | | | | |
| 68-D9-0080 | 92RDS1-93 | 03/04/1992 | 1,744.20 | 516.28 | 34.10% | 770.82 |
| | | | 1,744.20 | 516.28 | | $770.82 |
| | | | | | | |
| 68-D9-0135 | 40 | 02/14/1992 | 1,755.60 | 519.66 | 34.10% | 775.86 |
| | 42 | 03/20/1992 | 680.40 | 201.40 | 34.10% | 300.69 |
| | 1-52 | 08/13/1992 | 532.35 | 157.58 | 34.10% | 235.27 |
| | | | 2,968.35 | 878.64 | | $1,311.82 |
| | | | | | | |
| 68-S2-9006 | 92-024 | 08/14/1992 | 6,250.00 | 0.00 | 34.10% | 2,131.25 |

Exhibit 4-A
0321

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-S2-9006 | 92-026 | 08/31/1992 | 6,000.00 | 0.00 | 34.10% | 2,046.00 |
| | | | 12,250.00 | 0.00 | | $4,177.25 |
| | | | | | | |
| 68-W0-0001 | 24 | 10/10/1991 | 1,314.30 | 516.50 | 34.10% | 624.30 |
| | 25 | 11/08/1991 | 1,761.41 | 692.21 | 34.10% | 836.68 |
| | 29 | 01/08/1992 | 24.40 | 9.59 | 34.10% | 11.59 |
| | 28R | 01/23/1992 | 91.40 | 35.92 | 34.10% | 43.42 |
| | 31R | 02/20/1992 | 6.46 | 2.54 | 34.10% | 3.07 |
| | 33 | 03/10/1992 | 15.13 | 5.95 | 34.10% | 7.19 |
| | 34 | 04/13/1992 | 16.82 | 6.61 | 34.10% | 7.99 |
| | 36 | 06/17/1992 | 10.18 | 4.00 | 34.10% | 4.84 |
| | 38 | 07/07/1992 | 24.83 | 9.76 | 34.10% | 11.80 |
| | 39 | 08/04/1992 | 65.49 | 25.74 | 34.10% | 31.11 |
| | | | 3,330.42 | 1,308.82 | | $1,581.99 |
| | | | | | | |
| 68-W0-0037 | 12 | 10/17/1991 | 33,323.52 | 34,273.11 | 34.10% | 23,050.45 |
| | 13 | 11/12/1991 | 26,348.95 | 27,099.79 | 34.10% | 18,226.02 |
| | 14 | 12/12/1991 | 8,763.28 | 7,210.40 | 34.10% | 5,447.02 |
| | 15 | 01/22/1992 | 5,307.29 | 4,366.82 | 34.10% | 3,298.87 |
| | 17 | 02/20/1992 | 15,306.29 | 12,593.97 | 34.10% | 9,513.99 |
| | 18 | 03/26/1992 | 4,319.61 | 3,554.16 | 34.10% | 2,684.96 |
| | 19 | 05/11/1992 | 3,096.05 | 2,547.42 | 34.10% | 1,924.42 |
| | 20 | 06/11/1992 | 2,175.34 | 1,789.86 | 34.10% | 1,352.13 |
| | 21 | 06/30/1992 | 1,254.28 | 1,032.02 | 34.10% | 779.63 |
| | 22 | 07/14/1992 | 906.22 | 745.64 | 34.10% | 563.28 |
| | 23 | 08/21/1992 | 12,877.09 | 13,244.04 | 34.10% | 8,907.31 |
| | 24 | 08/21/1992 | 1,862.73 | 1,532.65 | 34.10% | 1,157.82 |
| | 25 | 09/28/1992 | 81.29 | 66.89 | 34.10% | 50.53 |
| | | | 115,621.94 | 110,056.77 | | $76,956.43 |

Exhibit 4-A
0322

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W1-0012 | 1X-2007-01 | 02/28/1992 | 5,064.26 | 474.01 | 34.10% | 1,888.55 |
| | | | 5,064.26 | 474.01 | | $1,888.55 |
| | | | | | | |
| 68-W9-0008 | 39 | 10/01/1991 | 809.29 | 187.01 | 34.10% | 339.74 |
| | 40 | 11/05/1991 | 7,402.26 | 1,710.47 | 34.10% | 3,107.44 |
| | 42 | 01/16/1992 | 342.47 | 79.14 | 34.10% | 143.77 |
| | 43 | 01/17/1992 | 522.29 | 120.69 | 34.10% | 219.26 |
| | 44 | 02/20/1992 | 100.76 | 23.28 | 34.10% | 42.30 |
| | 45 | 03/23/1992 | 1,436.98 | 332.05 | 34.10% | 603.24 |
| | 46 | 04/09/1992 | 157.55 | 36.41 | 34.10% | 66.14 |
| | 47 | 05/01/1992 | 76.48 | 17.67 | 34.10% | 32.11 |
| | 49 | 06/10/1992 | 104.85 | 24.23 | 34.10% | 44.02 |
| | 51 | 07/22/1992 | 144.06 | 33.29 | 34.10% | 60.48 |
| | 52 | 08/20/1992 | 601.27 | 138.94 | 34.10% | 252.41 |
| | | | 25.60 | 5.92 | 34.10% | 10.75 |
| | 53 | 09/17/1992 | 334.62 | 77.32 | 34.10% | 140.47 |
| | | | 12,058.48 | 2,786.42 | | $5,062.13 |
| | | | | | | |
| 68-W9-0031 | 32 | 10/07/1991 | 15.97 | 2.06 | 34.10% | 6.15 |
| | 33 | 10/07/1991 | 773.00 | 99.72 | 34.10% | 297.60 |
| | 32 | 10/07/1991 | 33.15 | 4.28 | 34.10% | 12.76 |
| | 34 | 11/05/1991 | 11.59 | 1.50 | 34.10% | 4.46 |
| | 35 | 12/04/1991 | 26.25 | 4.23 | 34.10% | 10.39 |
| | 37 | 02/03/1992 | 11.93 | 1.92 | 34.10% | 4.72 |
| | 39 | 04/10/1992 | 3.65 | 0.59 | 34.10% | 1.45 |
| | 41 | 05/05/1992 | 430.84 | 69.42 | 34.10% | 170.59 |
| | | | 1,306.38 | 183.72 | | $508.12 |
| | | | | | | |
| 68-W9-0059 | 27 | 10/11/1991 | 19,326.02 | 7,373.51 | 34.10% | 9,104.54 |
| | | | 51,144.48 | 19,513.31 | 34.10% | 24,094.31 |
| | 28 | 11/08/1991 | 5,865.77 | 2,237.98 | 34.10% | 2,763.38 |
| | | | 49,599.01 | 18,923.66 | 34.10% | 23,366.23 |

Exhibit 4-A
0323

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0059 | 29 | 12/09/1991 | 8,227.89 | 1,774.94 | 34.10% | 3,410.97 |
| | | | 48,563.43 | 10,476.20 | 34.10% | 20,132.51 |
| | 30 | 01/08/1992 | 11,924.37 | 2,572.35 | 34.10% | 4,943.38 |
| | | | 19,529.32 | 4,212.90 | 34.10% | 8,096.10 |
| | | | 90,207.15 | 19,459.67 | 34.10% | 37,396.39 |
| | 31 | 02/05/1992 | 28,319.96 | 6,109.24 | 34.10% | 11,740.36 |
| | | | 26,860.39 | 5,794.38 | 34.10% | 11,135.28 |
| | | | 68,075.63 | 14,685.41 | 34.10% | 28,221.51 |
| | 31-R | 02/19/1992 | 614.56 | 132.57 | 34.10% | 254.77 |
| | | | 2.91 | 0.63 | 34.10% | 1.21 |
| | 32 | 03/10/1992 | 37,884.90 | 8,172.61 | 34.10% | 15,705.61 |
| | | | 95,014.28 | 20,496.67 | 34.10% | 39,389.23 |
| | 33 | 04/13/1992 | 84,743.72 | 18,281.08 | 34.10% | 35,131.46 |
| | | | 14,928.58 | 3,220.42 | 34.10% | 6,188.81 |
| | 34 | 05/06/1992 | 25,677.99 | 5,539.31 | 34.10% | 10,645.10 |
| | | | 23,849.16 | 5,144.79 | 34.10% | 9,886.94 |
| | 35 | 06/03/1992 | 21,247.63 | 4,583.58 | 34.10% | 8,808.44 |
| | | | 21,934.54 | 4,731.76 | 34.10% | 9,093.21 |
| | 36 | 07/14/1992 | 24,049.85 | 5,188.08 | 34.10% | 9,970.13 |
| | | | 38,435.25 | 8,291.33 | 34.10% | 15,933.76 |
| | 37 | 08/20/1992 | 28,540.43 | 6,156.80 | 34.10% | 11,831.76 |
| | | | 12,391.99 | 2,673.22 | 34.10% | 5,137.24 |
| | 38 | 09/16/1992 | 79,812.81 | 17,217.38 | 34.10% | 33,087.29 |
| | | | 10,110.44 | 2,181.04 | 34.10% | 4,191.39 |
| | | | 946,882.46 | 225,144.82 | | $399,661.31 |
| | | | | | | |
| 68-W9-0060 | 20376-032 | 11/08/1991 | -2,425.35 | -945.41 | 34.10% | -1,149.43 |
| | | | 2,425.35 | 945.41 | 34.10% | 1,149.43 |
| | | | -2,458.49 | -958.33 | 34.10% | -1,165.14 |
| | 20376-034 | 01/21/1992 | 600.49 | 234.07 | 34.10% | 284.58 |
| | | | -1,858.00 | -724.26 | | $-880.56 |

Exhibit 4-A
0324

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 91091S0128 | Q34501 | 05/29/1992 | 41.00 | 0.00 | 34.10% | 13.98 |
| | | | 41.00 | 0.00 | | $13.98 |
| | | | | | | |
| 937801 | 0041 | 01/07/1992 | 965.00 | 0.00 | 34.10% | 329.07 |
| | 0045 | 02/14/1992 | 33,489.91 | 0.00 | 34.10% | 11,420.06 |
| | 0048 | 03/13/1992 | 2,758.04 | 0.00 | 34.10% | 940.49 |
| | 0049 | 03/23/1992 | 948.00 | 0.00 | 34.10% | 323.27 |
| | 0057 | 05/13/1992 | 95,408.29 | 0.00 | 34.10% | 32,534.23 |
| | 0064 | 06/12/1992 | 507.88 | 0.00 | 34.10% | 173.19 |
| | 0067 | 06/29/1992 | 35,601.00 | 0.00 | 34.10% | 12,139.94 |
| | 0068 | 07/15/1992 | 23,605.06 | 0.00 | 34.10% | 8,049.33 |
| | 0072 | 08/19/1992 | 271.46 | 0.00 | 34.10% | 92.57 |
| | 0075 | 09/18/1992 | 36,899.00 | 0.00 | 34.10% | 12,582.56 |
| | | | 230,453.64 | 0.00 | | $78,584.71 |
| | | | | | | |
| 937802 | 0031 | 10/25/1991 | 45,847.64 | 0.00 | 34.10% | 15,634.05 |
| | 0033 | 11/25/1991 | 7,009.98 | 0.00 | 34.10% | 2,390.40 |
| | 0041 | 01/07/1992 | 2,417.00 | 0.00 | 34.10% | 824.20 |
| | 0045 | 02/14/1992 | 87,679.90 | 0.00 | 34.10% | 29,898.85 |
| | 0046 | 03/04/1992 | 20,758.29 | 0.00 | 34.10% | 7,078.58 |
| | 0048 | 03/13/1992 | 15,752.66 | 0.00 | 34.10% | 5,371.66 |
| | 0049 | 03/23/1992 | 2,620.00 | 0.00 | 34.10% | 893.42 |
| | 0050 | 03/25/1992 | 743.58 | 0.00 | 34.10% | 253.56 |
| | 0051 | 04/03/1992 | 582.47 | 0.00 | 34.10% | 198.62 |
| | 0052 | 04/13/1992 | 20,424.96 | 0.00 | 34.10% | 6,964.91 |
| | 0057 | 05/13/1992 | 45,391.52 | 0.00 | 34.10% | 15,478.51 |
| | 0059 | 05/21/1992 | 1,772.20 | 0.00 | 34.10% | 604.32 |
| | 0060 | 05/28/1992 | 3,514.00 | 0.00 | 34.10% | 1,198.27 |
| | 0061 | 05/29/1992 | 2,483.59 | 0.00 | 34.10% | 846.90 |
| | 0064 | 06/12/1992 | 34,863.21 | 0.00 | 34.10% | 11,888.35 |
| | 0065 | 06/19/1992 | 30,256.14 | 0.00 | 34.10% | 10,317.34 |
| | 0066 | 06/23/1992 | 10,212.48 | 0.00 | 34.10% | 3,482.46 |
| | 0068 | 07/15/1992 | -23,605.06 | 0.00 | 34.10% | -8,049.33 |

Exhibit 4-A
0325

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 937802 | 0068 | 07/15/1992 | 24,405.73 | 0.00 | 34.10% | 8,322.35 |
| | 0070 | 08/06/1992 | 20,765.38 | 0.00 | 34.10% | 7,080.99 |
| | 0071 | 08/13/1992 | 3,913.00 | 0.00 | 34.10% | 1,334.33 |
| | 0072 | 08/19/1992 | 19,559.81 | 0.00 | 34.10% | 6,669.90 |
| | 0076 | 09/29/1992 | 10,552.90 | 0.00 | 34.10% | 3,598.54 |
| | | | 387,921.38 | 0.00 | | $132,281.18 |
| | | | | | | |
| 940402 | 0044 | 01/27/1992 | 35,990.00 | 0.00 | 34.10% | 12,272.59 |
| | | | 1,843.49 | 0.00 | 34.10% | 628.63 |
| | 0050 | 03/25/1992 | 9.33 | 0.00 | 34.10% | 3.18 |
| | 0053 | 04/23/1992 | 51.32 | 0.00 | 34.10% | 17.50 |
| | 0062 | 06/04/1992 | 1,175.86 | 0.00 | 34.10% | 400.97 |
| | | | 39,070.00 | 0.00 | | $13,322.87 |

| | | | | |
|---|---|---|---|---|
| Total Fiscal Year 1992 Other Direct Costs: | 1,832,132.48 | 382,142.64 | | $755,067.82 |
| Total Fiscal Year 1992: | 2,409,250.10 | | | $821,554.23 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ASAMI, JO | 1993 | 18 | 84.93 | 43.01% | 36.53 |
| | | | 84.93 | | $36.53 |
| | | | | | |
| BANDROWSKI, MICHAEL | 1993 | 05 | 145.96 | 43.01% | 62.78 |
| | | 06 | 36.48 | 43.01% | 15.69 |
| | | 19 | 159.18 | 43.01% | 68.46 |
| | | 20 | 198.98 | 43.01% | 85.58 |

Exhibit 4-A
0326

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BANDROWSKI, MICHAEL | 1993 | 21 | 79.58 | 43.01% | 34.23 |
| | | | 620.18 | | $266.74 |
| | | | | | |
| BLEVINS, JOHN | 1993 | 01 | 74.83 | 43.01% | 32.18 |
| | | 02 | 336.73 | 43.01% | 144.83 |
| | | 03 | 726.87 | 43.01% | 312.62 |
| | | 04 | 416.49 | 43.01% | 179.13 |
| | | 05 | 514.20 | 43.01% | 221.16 |
| | | 06 | 1,175.32 | 43.01% | 505.51 |
| | | 07 | 964.94 | 43.01% | 415.02 |
| | | 08 | 77.19 | 43.01% | 33.20 |
| | | 09 | 480.67 | 43.01% | 206.74 |
| | | 10 | 440.61 | 43.01% | 189.51 |
| | | 11 | 801.11 | 43.01% | 344.56 |
| | | 12 | 3,204.42 | 43.01% | 1,378.22 |
| | | 13 | 2,002.77 | 43.01% | 861.39 |
| | | 14 | 2,683.70 | 43.01% | 1,154.26 |
| | | 15 | 801.11 | 43.01% | 344.56 |
| | | | 1,682.34 | 43.01% | 723.57 |
| | | 16 | 2,883.98 | 43.01% | 1,240.40 |
| | | 17 | 3,204.42 | 43.01% | 1,378.22 |
| | | 18 | 2,683.70 | 43.01% | 1,154.26 |
| | | 19 | 1,522.09 | 43.01% | 654.65 |
| | | 20 | 3,204.42 | 43.01% | 1,378.22 |
| | | 21 | 720.99 | 43.01% | 310.10 |
| | | | 2,122.93 | 43.01% | 913.07 |
| | | 22 | 1,081.50 | 43.01% | 465.15 |
| | | | 1,882.59 | 43.01% | 809.71 |
| | | 23 | 3,204.42 | 43.01% | 1,378.22 |
| | | 24 | 720.99 | 43.01% | 310.10 |
| | | 25 | 1,882.60 | 43.01% | 809.70 |
| | | | 841.15 | 43.01% | 361.78 |
| | | 26 | 2,523.49 | 43.01% | 1,085.35 |
| | | | 0.00 | 43.01% | 0.00 |

Exhibit 4-A
0327

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | 1993 | 27 | 3,204.42 | 43.01% | 1,378.22 |
| | | | 0.00 | 43.01% | 0.00 |
| | | | 48,066.99 | | $20,673.61 |
| | | | | | |
| BRUIN, PAULA | 1993 | 18 | 148.61 | 43.01% | 63.92 |
| | | 21 | 564.70 | 43.01% | 242.88 |
| | | 22 | 297.22 | 43.01% | 127.83 |
| | | 25 | 267.48 | 43.01% | 115.04 |
| | | | 1,278.01 | | $549.67 |
| | | | | | |
| CAMPAGNA, PHILIP | 1993 | 14 | 153.27 | 43.01% | 65.92 |
| | | | 153.27 | | $65.92 |
| | | | | | |
| COMPTON, HARRY | 1993 | 14 | 242.74 | 43.01% | 104.40 |
| | | | 242.74 | | $104.40 |
| | | | | | |
| COOKE, WILLIAM | 1993 | 16 | 43.44 | 43.01% | 18.68 |
| | | 23 | 86.89 | 43.01% | 37.37 |
| | | | 130.33 | | $56.05 |
| | | | | | |
| COOPER, VIOLA | 1993 | 13 | 175.13 | 43.01% | 75.32 |
| | | 16 | 105.07 | 43.01% | 45.19 |
| | | 17 | 52.54 | 43.01% | 22.60 |
| | | 18 | 169.52 | 43.01% | 72.91 |
| | | 20 | 42.38 | 43.01% | 18.23 |
| | | | 544.64 | | $234.25 |
| | | | | | |
| DIEHL, KATHY | 1993 | 01 | 171.09 | 43.01% | 73.59 |
| | | 02 | 299.42 | 43.01% | 128.78 |

Exhibit 4-A
0328

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DIEHL, KATHY | 1993 | 15 | 60.87 | 43.01% | 26.18 |
| | | 17 | 593.44 | 43.01% | 255.24 |
| | | | 1,124.82 | | $483.79 |
| | | | | | |
| ERICKSON, KENNETH J. | 1993 | 11 | 70.11 | 43.01% | 30.15 |
| | | | 70.11 | | $30.15 |
| | | | | | |
| FELTER, FRASER | 1993 | 02 | 52.29 | 43.01% | 22.49 |
| | | 06 | 130.72 | 43.01% | 56.22 |
| | | 07 | 52.29 | 43.01% | 22.49 |
| | | 09 | 81.32 | 43.01% | 34.98 |
| | | 10 | 55.94 | 43.01% | 24.06 |
| | | 11 | 223.78 | 43.01% | 96.25 |
| | | 14 | 62.38 | 43.01% | 26.83 |
| | | 17 | 280.73 | 43.01% | 120.74 |
| | | 18 | 57.88 | 43.01% | 24.89 |
| | | 19 | 83.92 | 43.01% | 36.09 |
| | | 20 | 111.90 | 43.01% | 48.13 |
| | | 21 | 391.63 | 43.01% | 168.44 |
| | | 22 | 83.92 | 43.01% | 36.09 |
| | | 24 | 83.92 | 43.01% | 36.09 |
| | | 25 | 419.60 | 43.01% | 180.47 |
| | | | 2,172.22 | | $934.26 |
| | | | | | |
| FREITAS, RICHARD | 1993 | 03 | 552.83 | 43.01% | 237.77 |
| | | 05 | 55.28 | 43.01% | 23.78 |
| | | 07 | 110.56 | 43.01% | 47.55 |
| | | 08 | 331.69 | 43.01% | 142.66 |
| | | 10 | 459.33 | 43.01% | 197.56 |
| | | | 1,509.69 | | $649.32 |

Exhibit 4-A
0329

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 262 of 656   Page ID #:7137

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| GREEN, LOIS | 1993 | 02 | 19.60 | 43.01% | 8.43 |
| | | 07 | 5.38 | 43.01% | 2.31 |
| | | 14 | 6.98 | 43.01% | 3.00 |
| | | 22 | 13.94 | 43.01% | 6.00 |
| | | 24 | 27.87 | 43.01% | 11.99 |
| | | | 73.77 | | $31.73 |
| JOHNSON, ROGER P. | 1993 | 05 | 32.98 | 43.01% | 14.18 |
| | | | 32.98 | | $14.18 |
| JONES, DAVID | 1993 | 01 | 88.06 | 43.01% | 37.87 |
| | | 02 | 316.64 | 43.01% | 136.19 |
| | | 03 | 452.35 | 43.01% | 194.56 |
| | | 04 | 316.64 | 43.01% | 136.19 |
| | | 05 | 135.70 | 43.01% | 58.36 |
| | | 06 | 497.58 | 43.01% | 214.01 |
| | | 07 | 90.47 | 43.01% | 38.91 |
| | | 09 | 46.91 | 43.01% | 20.18 |
| | | 11 | 46.91 | 43.01% | 20.18 |
| | | 12 | 469.05 | 43.01% | 201.74 |
| | | 13 | 140.71 | 43.01% | 60.52 |
| | | 14 | 93.81 | 43.01% | 40.35 |
| | | 15 | 140.71 | 43.01% | 60.52 |
| | | 16 | 187.62 | 43.01% | 80.70 |
| | | 17 | 46.91 | 43.01% | 20.18 |
| | | 18 | 93.81 | 43.01% | 40.35 |
| | | 20 | 140.71 | 43.01% | 60.52 |
| | | 21 | 93.81 | 43.01% | 40.35 |
| | | 22 | 93.81 | 43.01% | 40.35 |
| | | 24 | 46.91 | 43.01% | 20.18 |
| | | 26 | 0.00 | 43.01% | 0.00 |
| | | | 140.71 | 43.01% | 60.52 |

Exhibit 4-A
0330

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| JONES, DAVID | 1993 | 27 | 46.91 | 43.01% | 20.18 |
| | | | 3,726.74 | | $1,602.91 |
| LAMBER, KURT | 1993 | 20 | 166.13 | 43.01% | 71.45 |
| | | | 166.13 | | $71.45 |
| LANEWENNER, CAROLYN | 1993 | 02 | 14.75 | 43.01% | 6.34 |
| | | | 14.75 | | $6.34 |
| LEE, BARBARA | 1993 | 21 | 107.98 | 43.01% | 46.44 |
| | | | 107.98 | | $46.44 |
| LINDER, STEVEN | 1993 | 01 | 171.05 | 43.01% | 73.57 |
| | | 02 | 1,938.67 | 43.01% | 833.82 |
| | | 03 | 1,140.40 | 43.01% | 490.49 |
| | | 04 | 1,625.07 | 43.01% | 698.94 |
| | | 05 | 1,910.15 | 43.01% | 821.56 |
| | | 06 | 1,881.66 | 43.01% | 809.30 |
| | | 07 | 1,767.62 | 43.01% | 760.25 |
| | | 08 | 2,024.21 | 43.01% | 870.61 |
| | | 09 | 1,982.59 | 43.01% | 852.71 |
| | | 10 | 2,012.19 | 43.01% | 865.44 |
| | | 11 | 1,568.32 | 43.01% | 674.53 |
| | | 12 | 2,160.15 | 43.01% | 929.08 |
| | | 13 | 1,538.72 | 43.01% | 661.80 |
| | | 14 | 1,272.40 | 43.01% | 547.26 |
| | | | 22,993.20 | | $9,889.36 |
| MARVEL, NANCY | 1993 | 09 | 115.04 | 43.01% | 49.48 |

Exhibit 4-A
0331

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MARVEL, NANCY | 1993 | 14 | 57.52 | 43.01% | 24.74 |
| | | | 172.56 | | $74.22 |
| | | | | | |
| MCKINLEY, CHARLES C. | 1993 | 09 | 96.77 | 43.01% | 41.62 |
| | | 14 | 145.16 | 43.01% | 62.43 |
| | | 17 | 96.77 | 43.01% | 41.62 |
| | | | 338.70 | | $145.67 |
| | | | | | |
| MONTGOMERY, MICHAEL | 1993 | 20 | 645.88 | 43.01% | 277.79 |
| | | 21 | 339.94 | 43.01% | 146.21 |
| | | 22 | 271.96 | 43.01% | 116.97 |
| | | 24 | 475.92 | 43.01% | 204.69 |
| | | 25 | 1,189.79 | 43.01% | 511.73 |
| | | | 883.85 | 43.01% | 380.14 |
| | | 26 | 2,209.60 | 43.01% | 950.35 |
| | | 27 | 1,869.65 | 43.01% | 804.14 |
| | | | 7,886.59 | | $3,392.02 |
| | | | | | |
| NELSON, DENISE | 1993 | 17 | 54.35 | 43.01% | 23.38 |
| | | 21 | 190.20 | 43.01% | 81.81 |
| | | 23 | 54.35 | 43.01% | 23.38 |
| | | 27 | 27.17 | 43.01% | 11.69 |
| | | | 326.07 | | $140.26 |
| | | | | | |
| OPALSKI, PAMELA L. | 1993 | 01 | 158.02 | 43.01% | 67.96 |
| | | 02 | 1,219.07 | 43.01% | 524.32 |
| | | 03 | 1,512.55 | 43.01% | 650.55 |
| | | 04 | 22.57 | 43.01% | 9.71 |
| | | | 1,286.79 | 43.01% | 553.45 |
| | | 05 | 1,173.91 | 43.01% | 504.90 |
| | | | 90.30 | 43.01% | 38.84 |

Exhibit 4-A
0332

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| OPALSKI, PAMELA L. | 1993 | 06 | 1,118.59 | 43.01% | 481.11 |
| | | | 23.30 | 43.01% | 10.02 |
| | | 07 | 792.34 | 43.01% | 340.79 |
| | | 09 | 72.55 | 43.01% | 31.20 |
| | | | 1,257.26 | 43.01% | 540.75 |
| | | 10 | 1,450.69 | 43.01% | 623.95 |
| | | | 48.37 | 43.01% | 20.80 |
| | | 11 | 1,668.30 | 43.01% | 717.54 |
| | | 12 | 1,499.05 | 43.01% | 644.74 |
| | | 13 | 1,837.55 | 43.01% | 790.33 |
| | | 14 | 1,716.64 | 43.01% | 738.33 |
| | | 15 | 1,644.12 | 43.01% | 707.14 |
| | | 16 | 1,644.12 | 43.01% | 707.14 |
| | | 17 | 1,716.64 | 43.01% | 738.33 |
| | | 18 | 1,716.64 | 43.01% | 738.33 |
| | | 19 | 1,967.41 | 43.01% | 846.18 |
| | | 20 | 720.46 | 43.01% | 309.87 |
| | | 21 | 1,967.40 | 43.01% | 846.18 |
| | | 22 | 1,330.07 | 43.01% | 572.06 |
| | | 23 | 969.85 | 43.01% | 417.13 |
| | | 24 | 83.14 | 43.01% | 35.76 |
| | | | 30,707.70 | | $13,207.41 |
| RITTER, GREGORY A. | 1993 | 01 | 434.31 | 43.01% | 186.80 |
| | | 02 | 1,628.60 | 43.01% | 700.46 |
| | | 03 | 1,375.26 | 43.01% | 591.50 |
| | | 04 | 1,700.99 | 43.01% | 731.60 |
| | | 05 | 1,339.07 | 43.01% | 575.93 |
| | | 06 | 1,085.74 | 43.01% | 466.98 |
| | | 07 | 361.92 | 43.01% | 155.66 |
| | | 08 | 1,447.65 | 43.01% | 622.63 |
| | | 09 | 1,540.47 | 43.01% | 662.56 |
| | | 10 | 1,653.18 | 43.01% | 711.03 |
| | | 11 | 1,728.33 | 43.01% | 743.35 |

Exhibit 4-A
0333

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| RITTER, GREGORY A. | 1993 | 12 | 1,014.45 | 43.01% | 436.31 |
| | | 13 | 1,690.76 | 43.01% | 727.20 |
| | | 14 | 1,991.34 | 43.01% | 856.48 |
| | | 15 | 1,803.47 | 43.01% | 775.67 |
| | | 16 | 1,465.32 | 43.01% | 630.23 |
| | | 17 | 2,179.20 | 43.01% | 937.27 |
| | | 18 | 1,502.89 | 43.01% | 646.39 |
| | | 19 | 864.16 | 43.01% | 371.68 |
| | | 20 | 1,540.47 | 43.01% | 662.56 |
| | | 21 | 1,352.60 | 43.01% | 581.75 |
| | | 22 | 2,179.20 | 43.01% | 937.27 |
| | | 23 | 901.73 | 43.01% | 387.83 |
| | | 24 | 1,552.11 | 43.01% | 667.56 |
| | | 25 | 1,590.90 | 43.01% | 684.25 |
| | | 26 | 1,280.48 | 43.01% | 550.73 |
| | | 27 | 1,358.08 | 43.01% | 584.11 |
| | | | 38,562.68 | | $16,585.79 |
| | | | | | |
| SMITH, JULI A. | 1993 | 08 | 50.11 | 43.01% | 21.55 |
| | | 09 | 156.20 | 43.01% | 67.18 |
| | | | 206.31 | | $88.73 |
| | | | | | |
| TAPLIN, MELINDA | 1993 | 05 | 34.32 | 43.01% | 14.76 |
| | | | 34.32 | | $14.76 |
| | | | | | |
| TRUJILLO, DIANNA L. | 1993 | 04 | 79.16 | 43.01% | 34.05 |
| | | 05 | 79.16 | 43.01% | 34.05 |
| | | 07 | 14.39 | 43.01% | 6.19 |
| | | 08 | 50.39 | 43.01% | 21.67 |
| | | | 223.10 | | $95.96 |

Exhibit 4-A
0334

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| VEGA, MARTHA | 1993 | 02 | 113.92 | 43.01% | 49.00 |
| | | 03 | 142.41 | 43.01% | 61.25 |
| | | 04 | 256.33 | 43.01% | 110.25 |
| | | 05 | 85.45 | 43.01% | 36.75 |
| | | 06 | 28.49 | 43.01% | 12.25 |
| | | 13 | 29.60 | 43.01% | 12.73 |
| | | | 656.20 | | $282.23 |
| | | | | | |
| WOOD, DAVID | 1993 | 21 | 28.63 | 43.01% | 12.31 |
| | | 22 | 57.26 | 43.01% | 24.63 |
| | | 24 | 35.79 | 43.01% | 15.39 |
| | | | 121.68 | | $52.33 |
| | | | | | |
| YOUNG, DIANNA | 1993 | 25 | 306.20 | 43.01% | 131.70 |
| | | | 306.20 | | $131.70 |
| | | | | | |
| Total Fiscal Year 1993 Payroll Direct Costs: | | | 162,655.59 | | $69,958.18 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | T968503 | 10/07/1992 | 426.67 | 43.01% | 183.51 |
| | T933627 | 10/07/1992 | 481.17 | 43.01% | 206.95 |
| | T968473 | 11/06/1992 | 979.50 | 43.01% | 421.28 |
| | T951071 | 12/03/1992 | 78.38 | 43.01% | 33.71 |
| | T968491 | 12/30/1992 | 533.38 | 43.01% | 229.41 |
| | T975983 | 03/09/1993 | 950.00 | 43.01% | 408.59 |
| | T951073 | 04/02/1993 | 1,778.89 | 43.01% | 765.10 |
| | T951082 | 05/04/1993 | 788.31 | 43.01% | 339.05 |
| | T043329 | 05/14/1993 | 329.78 | 43.01% | 141.84 |

Exhibit 4-A
0335

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | T043329 | 05/14/1993 | 207.77 | 43.01% | 89.36 |
| | T951084 | 05/24/1993 | 908.90 | 43.01% | 390.92 |
| | T951085 | 06/03/1993 | 639.98 | 43.01% | 275.25 |
| | T951086 | 06/03/1993 | 718.29 | 43.01% | 308.93 |
| | T969226 | 06/24/1993 | 359.87 | 43.01% | 154.78 |
| | T950952 | 07/26/1993 | 910.67 | 43.01% | 391.68 |
| | T950955 | 08/23/1993 | 417.95 | 43.01% | 179.76 |
| | T950957 | 09/02/1993 | 1,571.36 | 43.01% | 675.84 |
| | T969228 | 09/23/1993 | 961.31 | 43.01% | 413.45 |
| | T969231 | 09/29/1993 | 570.15 | 43.01% | 245.22 |
| | | | 13,612.33 | | $5,854.63 |
| | | | | | |
| BRUIN, PAULA | T866991 | 11/13/1992 | 271.00 | 43.01% | 116.56 |
| | | | 271.00 | | $116.56 |
| | | | | | |
| FELTER, FRASER | T954979 | 10/29/1992 | 333.77 | 43.01% | 143.55 |
| | T954976 | 11/06/1992 | 514.64 | 43.01% | 221.35 |
| | T951198 | 07/01/1993 | 315.76 | 43.01% | 135.81 |
| | T082198 | 09/28/1993 | 286.23 | 43.01% | 123.11 |
| | | | 1,450.40 | | $623.82 |
| | | | | | |
| JONES, DAVID | T909768 | 10/21/1992 | 310.18 | 43.01% | 133.41 |
| | T975980 | 01/07/1993 | 204.48 | 43.01% | 87.95 |
| | T660226 | 07/01/1993 | 200.89 | 43.01% | 86.40 |
| | | | 715.55 | | $307.76 |
| | | | | | |
| LAMBER, KURT | T015257 | 07/15/1993 | 121.57 | 43.01% | 52.29 |
| | | | 121.57 | | $52.29 |
| | | | | | |
| LINDER, STEVEN | T968496 | 10/05/1992 | 398.50 | 43.01% | 171.39 |

Exhibit 4-A
0336

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 269 of 656   Page ID #:7144

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LINDER, STEVEN | T968504 | 10/21/1992 | 405.00 | 43.01% | 174.19 |
| | T968594 | 12/31/1992 | 394.00 | 43.01% | 169.46 |
| | T975985 | 01/07/1993 | 699.00 | 43.01% | 300.64 |
| | T980942 | 03/18/1993 | 404.00 | 43.01% | 173.76 |
| | T980938 | 03/18/1993 | 226.83 | 43.01% | 97.56 |
| | | | 2,527.33 | | $1,087.00 |
| | | | | | |
| MONTGOMERY, MICHAEL | T950956 | 09/08/1993 | 200.00 | 43.01% | 86.02 |
| | | | 200.00 | | $86.02 |
| | | | | | |
| OPALSKI, PAMELA L. | T968502 | 10/07/1992 | 367.04 | 43.01% | 157.86 |
| | T933626 | 10/07/1992 | 410.00 | 43.01% | 176.34 |
| | T968998 | 11/06/1992 | 1,054.14 | 43.01% | 453.39 |
| | T968490 | 01/07/1993 | 368.50 | 43.01% | 158.49 |
| | T951076 | 03/18/1993 | 410.00 | 43.01% | 176.34 |
| | T969223 | 05/25/1993 | 266.40 | 43.01% | 114.58 |
| | T969227 | 06/18/1993 | 186.00 | 43.01% | 80.00 |
| | | | 3,062.08 | | $1,317.00 |
| | | | | | |
| RITTER, GREGORY A. | T969796 | 10/14/1992 | 471.50 | 43.01% | 202.79 |
| | T885916 | 11/16/1992 | 335.27 | 43.01% | 144.20 |
| | T867401 | 12/17/1992 | 328.00 | 43.01% | 141.08 |
| | T444230 | 02/26/1993 | 349.00 | 43.01% | 150.10 |
| | | | 1,483.77 | | $638.17 |
| | | | | | |
| TAKATA, KEITH | T2933670 | 10/23/1992 | 130.34 | 43.01% | 56.06 |
| | | | 130.34 | | $56.06 |

Exhibit 4-A
0337

## EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| WISE, JOHN C. | T909988 | 10/09/1992 | 293.40 | 43.01% | 126.19 |
| | | | 293.40 | | $126.19 |
| ZELIKSON, JEFFREY | T968539 | 10/07/1992 | 247.07 | 43.01% | 106.26 |
| | | | 247.07 | | $106.26 |
| Total Fiscal Year 1993 Travel Direct Costs: | | | 24,114.84 | | $10,371.76 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-03-3482 | 98 | 12/01/1992 | 1,429.52 | 0.00 | 43.01% | 614.84 |
| | 112 | 08/12/1993 | 2,282.00 | 0.00 | 43.01% | 981.49 |
| | | | 3,711.52 | 0.00 | | $1,596.33 |
| 68-C8-0062 | 14-C AWARD FEE | 10/10/1992 | 820.86 | 0.00 | 43.01% | 353.05 |
| | | | 820.86 | 0.00 | | $353.05 |
| 68-D0-0147 | H92-08.7 | 01/06/1993 | 1,099.36 | 353.99 | 43.01% | 625.09 |
| | | | 1,099.36 | 353.99 | | $625.09 |
| 68-D1-0135 | 21 | 10/08/1992 | 5,971.91 | 7,552.98 | 43.01% | 5,817.06 |
| | 23 | 11/10/1992 | 3,829.21 | 4,843.00 | 43.01% | 3,729.92 |
| | 25 | 12/14/1992 | 49.13 | 62.14 | 43.01% | 47.86 |
| | 29 | 01/20/1993 | 35.80 | 45.28 | 43.01% | 34.87 |
| | 31 | 03/08/1993 | 4,815.45 | 6,090.35 | 43.01% | 4,690.58 |
| | 33 | 03/17/1993 | 1,952.39 | 2,469.29 | 43.01% | 1,901.76 |
| | 35 | 04/13/1993 | 760.30 | 961.59 | 43.01% | 740.58 |

Exhibit 4-A
0338

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-D1-0135 | 41 | 06/15/1993 | 58.67 | 74.20 | 43.01% | 57.15 |
| | | | 17,472.86 | 22,098.83 | | $17,019.78 |
| | | | | | | |
| 68-D9-0135 | 1-12 | 12/07/1992 | 286.65 | 92.30 | 43.01% | 162.99 |
| | 1-23 | 05/05/1993 | 392.70 | 126.45 | 43.01% | 223.29 |
| | | | 679.35 | 218.75 | | $386.28 |
| | | | | | | |
| 68-W0-0001 | 41 | 10/07/1992 | 4.63 | 1.82 | 43.01% | 2.77 |
| | 42 | 11/17/1992 | -3.27 | -1.29 | 43.01% | -1.96 |
| | | | 1.36 | 0.53 | | $0.81 |
| | | | | | | |
| 68-W0-0037 | 27 | 11/25/1992 | 3,804.26 | 3,130.13 | 43.01% | 2,982.48 |
| | 29 | 12/18/1992 | -3,404.70 | -2,801.38 | 43.01% | -2,669.24 |
| | 28 | 12/31/1992 | 3,404.70 | 2,801.38 | 43.01% | 2,669.24 |
| | 42 | 07/23/1993 | 84.57 | 69.58 | 43.01% | 66.30 |
| | 43 | 08/12/1993 | 848.48 | 698.13 | 43.01% | 665.20 |
| | 45 | 09/21/1993 | 5,510.80 | 4,534.27 | 43.01% | 4,320.38 |
| | | | 10,248.11 | 8,432.11 | | $8,034.36 |
| | | | | | | |
| 68-W9-0008 | 55 | 10/16/1992 | 133.72 | 30.90 | 43.01% | 70.80 |
| | 56 | 11/16/1992 | 355.89 | 82.24 | 43.01% | 188.44 |
| | 57 | 12/11/1992 | 5.34 | 0.99 | 43.01% | 2.72 |
| | 58 | 01/25/1993 | 2.93 | 0.54 | 43.01% | 1.49 |
| | 59 | 02/12/1993 | 1.54 | 0.28 | 43.01% | 0.78 |
| | 60 | 03/25/1993 | -3.60 | -0.67 | 43.01% | -1.84 |
| | | | 495.82 | 114.28 | | $262.39 |
| | | | | | | |
| 68-W9-0031 | 52A | 03/16/1993 | -99.44 | -15.54 | 43.01% | -49.45 |

Exhibit 4-A
0339

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 272 of 656   Page ID #:7147

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0031 | 52A | 03/16/1993 | -0.21 | -0.03 | 43.01% | -0.10 |
| | | | -99.65 | -15.57 | | $-49.55 |
| | | | | | | |
| 68-W9-0052 | 3-591-16 | 10/08/1992 | 3,359.40 | 0.00 | 43.01% | 1,444.88 |
| | 4-591-04 | 12/08/1992 | 369.12 | 0.00 | 43.01% | 158.76 |
| | 4-591-06 | 01/11/1993 | 441.66 | 0.00 | 43.01% | 189.96 |
| | 4-591-07R | 02/23/1993 | 909.36 | 0.00 | 43.01% | 391.12 |
| | 4-591-08 | 03/15/1993 | 1,363.65 | 0.00 | 43.01% | 586.51 |
| | 4-591-09 | 04/08/1993 | 628.80 | 0.00 | 43.01% | 270.45 |
| | 4-591-10 | 05/07/1993 | 918.13 | 0.00 | 43.01% | 394.89 |
| | 4-591-11 | 06/10/1993 | 1,029.84 | 0.00 | 43.01% | 442.93 |
| | 4-591-12 | 07/06/1993 | 1,090.68 | 0.00 | 43.01% | 469.10 |
| | 4-591-13 | 08/10/1993 | 1,848.09 | 0.00 | 43.01% | 794.86 |
| | | | 11,958.73 | 0.00 | | $5,143.46 |
| | | | | | | |
| 68-W9-0059 | 39 | 10/08/1992 | 25,313.97 | 5,460.78 | 43.01% | 13,236.22 |
| | | | 12,714.65 | 2,742.83 | 43.01% | 6,648.26 |
| | 40 | 11/12/1992 | 27,977.28 | 6,035.31 | 43.01% | 14,628.81 |
| | | | 8,090.98 | 1,745.40 | 43.01% | 4,230.63 |
| | 41 | 12/15/1992 | 7,788.92 | 2,153.39 | 43.01% | 4,276.19 |
| | | | 4,949.40 | 1,368.35 | 43.01% | 2,717.26 |
| | 42 | 01/11/1993 | 3,529.96 | 975.92 | 43.01% | 1,937.98 |
| | | | 5,730.31 | 1,584.25 | 43.01% | 3,145.99 |
| | 43 | 02/19/1993 | 7,781.64 | 2,151.37 | 43.01% | 4,272.19 |
| | | | 20,970.30 | 5,797.62 | 43.01% | 11,512.88 |
| | 44 | 03/22/1993 | 11,454.77 | 3,166.88 | 43.01% | 6,288.77 |
| | | | 21,165.08 | 5,851.47 | 43.01% | 11,619.82 |
| | 45 | 04/16/1993 | 5,321.59 | 1,471.25 | 43.01% | 2,921.60 |
| | | | 22,581.68 | 6,243.11 | 43.01% | 12,397.64 |
| | 46 | 05/10/1993 | 9,425.41 | 2,605.82 | 43.01% | 5,174.63 |
| | | | 8,003.43 | 2,212.69 | 43.01% | 4,393.95 |
| | 47 | 06/14/1993 | 12,444.57 | 3,440.53 | 43.01% | 6,832.18 |
| | | | 32,953.37 | 9,110.55 | 43.01% | 18,091.69 |

Exhibit 4-A
0340

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0059 | 48 | 07/16/1993 | 10,861.78 | 3,002.93 | 43.01% | 5,963.21 |
|  |  |  | 17,573.32 | 4,858.46 | 43.01% | 9,647.91 |
|  | 49 | 08/11/1993 | 15,807.67 | 4,370.31 | 43.01% | 8,678.55 |
|  |  |  | 87,449.24 | 24,176.92 | 43.01% | 48,010.41 |
|  | 50 | 09/15/1993 | 60,850.35 | 16,823.17 | 43.01% | 33,407.38 |
|  |  |  | 17,854.94 | 4,936.32 | 43.01% | 9,802.52 |
|  |  |  | 458,594.61 | 122,285.63 |  | $249,836.57 |
| 68-W9-0060 | 49 | 02/18/1993 | -1,291.22 | -194.55 | 43.01% | -639.03 |
|  |  |  | -6,413.91 | -966.40 | 43.01% | -3,174.27 |
|  | 53 | 06/16/1993 | -23.25 | -3.50 | 43.01% | -11.51 |
|  |  |  | 628.87 | 94.75 | 43.01% | 311.23 |
|  | 55 | 07/14/1993 | 476.63 | 71.82 | 43.01% | 235.89 |
|  |  |  | -6,622.88 | -997.88 |  | $-3,277.69 |
| 9209PR0182 | Q180714 | 10/23/1992 | 579.69 | 0.00 | 43.01% | 249.32 |
|  |  |  | 579.69 | 0.00 |  | $249.32 |
| 93093S0047 | G195647 | 08/12/1993 | 553.67 | 0.00 | 43.01% | 238.13 |
|  |  |  | 553.67 | 0.00 |  | $238.13 |
| 9309PR0028 | G184506 | 01/05/1993 | 386.46 | 0.00 | 43.01% | 166.22 |
|  |  |  | 386.46 | 0.00 |  | $166.22 |
| 937802 | 0078 | 10/27/1992 | 10,552.90 | 0.00 | 43.01% | 4,538.80 |
|  | 0079 | 11/09/1992 | 59,637.12 | 0.00 | 43.01% | 25,649.93 |
|  | 0080 | 11/17/1992 | 10,212.48 | 0.00 | 43.01% | 4,392.39 |
|  | 0081 | 11/25/1992 | 10,552.90 | 0.00 | 43.01% | 4,538.80 |
|  | 0083 | 12/08/1992 | 14,888.45 | 0.00 | 43.01% | 6,403.52 |
|  | 0082 | 12/09/1992 | 3,489.39 | 0.00 | 43.01% | 1,500.79 |

Exhibit 4-A
0341

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 937802 | 0086 | 01/07/1993 | 10,116.21 | 0.00 | 43.01% | 4,350.98 |
| | 0089 | 02/05/1993 | 2,078.00 | 0.00 | 43.01% | 893.75 |
| | 0088 | 02/05/1993 | 10,576.29 | 0.00 | 43.01% | 4,548.86 |
| | 0090 | 02/24/1993 | 10,212.48 | 0.00 | 43.01% | 4,392.39 |
| | 0091 | 03/08/1993 | 18,168.95 | 0.00 | 43.01% | 7,814.47 |
| | 0093 | 03/31/1993 | 10,552.90 | 0.00 | 43.01% | 4,538.80 |
| | 0094 | 04/01/1993 | 12,731.59 | 0.00 | 43.01% | 5,475.86 |
| | 0095 | 05/05/1993 | 3,175.43 | 0.00 | 43.01% | 1,365.75 |
| | | | 6,356.22 | 0.00 | 43.01% | 2,733.81 |
| | 0097 | 05/11/1993 | 1,700.00 | 0.00 | 43.01% | 731.17 |
| | 0098 | 05/13/1993 | 11,545.23 | 0.00 | 43.01% | 4,965.60 |
| | 0100 | 06/14/1993 | 999.00 | 0.00 | 43.01% | 429.67 |
| | 0102 | 06/17/1993 | 7,560.30 | 0.00 | 43.01% | 3,251.69 |
| | 0105 | 06/30/1993 | 4,861.38 | 0.00 | 43.01% | 2,090.88 |
| | | | 2,083.48 | 0.00 | 43.01% | 896.10 |
| | 0106 | 08/13/1993 | 1,393.00 | 0.00 | 43.01% | 599.13 |
| | 0107 | 08/17/1993 | 249,419.13 | 0.00 | 43.01% | 107,275.17 |
| | 0110 | 09/23/1993 | 4,199.80 | 0.00 | 43.01% | 1,806.33 |
| | | | 477,062.63 | 0.00 | | $205,184.64 |
| | | | | | | |
| 940402 | 0085 | 12/16/1992 | 2,500.00 | 0.00 | 43.01% | 1,075.25 |
| | | | 2,500.00 | 0.00 | | $1,075.25 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 1993 Other Direct Costs: | | 979,442.50 | 152,490.67 | | $486,844.44 |
| Total Fiscal Year 1993: | | 1,318,703.60 | | | $567,174.38 |

Exhibit 4-A
0342

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 275 of 656   Page ID #:7150

## EPA Indirect Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ASAMI, JO | 1994 | 20 | 86.18 | 35.35% | 30.46 |
| | | | 86.18 | | $30.46 |
| | | | | | |
| BLEVINS, JOHN | 1994 | 02 | 0.00 | 35.35% | 0.00 |
| | | | 720.99 | 35.35% | 254.87 |
| | | 03 | 2,763.81 | 35.35% | 977.01 |
| | | 04 | 1,773.67 | 35.35% | 627.00 |
| | | | 1,024.79 | 35.35% | 362.26 |
| | | 05 | 2,199.52 | 35.35% | 777.53 |
| | | 06 | 2,592.28 | 35.35% | 916.37 |
| | | 07 | 2,187.58 | 35.35% | 773.31 |
| | | 09 | 1,115.62 | 35.35% | 394.37 |
| | | 10 | 2,933.66 | 35.35% | 1,037.05 |
| | | 27 | 950.34 | 35.35% | 335.95 |
| | | | 18,262.26 | | $6,455.72 |
| | | | | | |
| BRUIN, PAULA | 1994 | 13 | 61.20 | 35.35% | 21.63 |
| | | | 61.20 | | $21.63 |
| | | | | | |
| COOKE, WILLIAM | 1994 | 07 | 267.63 | 35.35% | 94.61 |
| | | | 267.63 | | $94.61 |
| | | | | | |
| COOPER, GAIL | 1994 | 16 | 49.39 | 35.35% | 17.46 |
| | | | 49.39 | | $17.46 |
| | | | | | |
| COOPER, VIOLA | 1994 | 19 | 90.49 | 35.35% | 31.99 |
| | | 20 | 22.63 | 35.35% | 8.00 |
| | | 22 | 90.49 | 35.35% | 31.99 |
| | | 23 | 203.58 | 35.35% | 71.97 |

Exhibit 4-A
0343

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COOPER, VIOLA | 1994 | 24 | 135.94 | 35.35% | 48.05 |
| | | | 543.13 | | $192.00 |
| | | | | | |
| FELTER, FRASER | 1994 | 01 | 55.94 | 35.35% | 19.77 |
| | | 02 | 55.94 | 35.35% | 19.77 |
| | | 04 | 559.46 | 35.35% | 197.77 |
| | | 05 | 111.90 | 35.35% | 39.56 |
| | | 07 | 111.90 | 35.35% | 39.56 |
| | | 08 | 55.94 | 35.35% | 19.77 |
| | | 09 | 55.94 | 35.35% | 19.77 |
| | | 13 | 57.70 | 35.35% | 20.40 |
| | | 14 | 57.70 | 35.35% | 20.40 |
| | | 15 | 57.70 | 35.35% | 20.40 |
| | | | 1,180.12 | | $417.17 |
| | | | | | |
| FERGUSON, WENDELL D. | 1994 | 22 | 81.13 | 35.35% | 28.68 |
| | | | 81.13 | | $28.68 |
| | | | | | |
| FONG, YVONNE | 1994 | 14 | 48.34 | 35.35% | 17.09 |
| | | 18 | 138.98 | 35.35% | 49.13 |
| | | | 187.32 | | $66.22 |
| | | | | | |
| GREEN, LOIS | 1994 | 02 | 34.85 | 35.35% | 12.32 |
| | | 06 | 27.87 | 35.35% | 9.85 |
| | | 08 | 41.81 | 35.35% | 14.78 |
| | | | 104.53 | | $36.95 |

Exhibit 4-A
0344

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| JOHNSON, SHARON | 1994 | 14 | 70.95 | 35.35% | 25.08 |
| | | | 70.95 | | $25.08 |
| | | | | | |
| JONES, DAVID | 1994 | 02 | 46.91 | 35.35% | 16.58 |
| | | 04 | 96.31 | 35.35% | 34.05 |
| | | 05 | 96.31 | 35.35% | 34.05 |
| | | 06 | 48.15 | 35.35% | 17.02 |
| | | 07 | 96.31 | 35.35% | 34.05 |
| | | 09 | 96.31 | 35.35% | 34.05 |
| | | 10 | 96.31 | 35.35% | 34.05 |
| | | 12 | 48.15 | 35.35% | 17.02 |
| | | 13 | 192.61 | 35.35% | 68.09 |
| | | 14 | 96.30 | 35.35% | 34.04 |
| | | 15 | 240.76 | 35.35% | 85.11 |
| | | | 1,154.43 | | $408.11 |
| | | | | | |
| LEE, BARBARA | 1994 | 15 | 27.86 | 35.35% | 9.85 |
| | | 16 | 14.20 | 35.35% | 5.02 |
| | | 17 | 62.71 | 35.35% | 22.17 |
| | | 18 | 83.59 | 35.35% | 29.55 |
| | | | 188.36 | | $66.59 |
| | | | | | |
| MARVEL, NANCY | 1994 | 11 | 91.72 | 35.35% | 32.42 |
| | | | 91.72 | | $32.42 |
| | | | | | |
| MCKINLEY, CHARLES C. | 1994 | 02 | 92.16 | 35.35% | 32.58 |
| | | 04 | 94.91 | 35.35% | 33.55 |
| | | 22 | 49.92 | 35.35% | 17.65 |

Exhibit 4-A
0345

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MCKINLEY, CHARLES C. | 1994 | 23 | 49.92 | 35.35% | 17.65 |
| | | | 286.91 | | $101.43 |
| | | | | | |
| MONTGOMERY, MICHAEL | 1994 | 01 | 271.96 | 35.35% | 96.14 |
| | | 02 | 2,175.61 | 35.35% | 769.08 |
| | | 03 | 1,869.67 | 35.35% | 660.93 |
| | | 04 | 2,345.57 | 35.35% | 829.16 |
| | | 05 | 1,767.68 | 35.35% | 624.87 |
| | | 06 | 2,413.57 | 35.35% | 853.20 |
| | | 07 | 2,107.62 | 35.35% | 745.04 |
| | | 08 | 2,277.59 | 35.35% | 805.13 |
| | | 09 | 2,311.59 | 35.35% | 817.15 |
| | | 10 | 2,243.60 | 35.35% | 793.11 |
| | | 11 | 2,719.51 | 35.35% | 961.35 |
| | | 12 | 2,277.59 | 35.35% | 805.13 |
| | | 13 | 2,651.53 | 35.35% | 937.32 |
| | | 14 | 2,345.57 | 35.35% | 829.16 |
| | | 15 | 2,452.52 | 35.35% | 866.97 |
| | | 18 | 1,716.77 | 35.35% | 606.88 |
| | | 19 | 2,067.13 | 35.35% | 730.73 |
| | | 20 | 2,382.45 | 35.35% | 842.20 |
| | | 21 | 2,102.16 | 35.35% | 743.11 |
| | | 22 | 2,452.52 | 35.35% | 866.97 |
| | | 23 | 2,277.34 | 35.35% | 805.04 |
| | | 24 | 1,471.51 | 35.35% | 520.18 |
| | | 25 | 2,417.48 | 35.35% | 854.58 |
| | | 26 | 1,506.55 | 35.35% | 532.57 |
| | | 27 | 2,312.37 | 35.35% | 817.42 |
| | | | 52,937.46 | | $18,713.42 |
| | | | | | |
| MOXLEY, BRET | 1994 | 04 | 429.44 | 35.35% | 151.81 |
| | | 05 | 85.89 | 35.35% | 30.36 |
| | | 06 | 1,059.27 | 35.35% | 374.45 |

Exhibit 4-A
0346

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 279 of 656   Page ID #:7154

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MOXLEY, BRET | 1994 | 07 | 1,002.03 | 35.35% | 354.22 |
| | | 08 | 1,592.16 | 35.35% | 562.83 |
| | | 09 | 1,661.29 | 35.35% | 587.27 |
| | | 10 | 1,782.82 | 35.35% | 630.23 |
| | | 11 | 1,623.64 | 35.35% | 573.96 |
| | | 12 | 1,273.45 | 35.35% | 450.16 |
| | | 13 | 1,209.78 | 35.35% | 427.66 |
| | | 14 | 1,209.78 | 35.35% | 427.66 |
| | | 15 | 1,528.13 | 35.35% | 540.19 |
| | | 16 | 1,337.11 | 35.35% | 472.67 |
| | | 17 | 1,368.95 | 35.35% | 483.92 |
| | | 21 | 1,050.60 | 35.35% | 371.39 |
| | | 22 | 1,400.79 | 35.35% | 495.18 |
| | | 23 | 1,337.11 | 35.35% | 472.67 |
| | | 24 | 764.06 | 35.35% | 270.10 |
| | | 25 | 1,591.80 | 35.35% | 562.70 |
| | | 26 | 1,305.28 | 35.35% | 461.42 |
| | | 27 | 1,782.83 | 35.35% | 630.23 |
| | | | 26,396.21 | | $9,331.08 |
| RITTER, GREGORY A. | 1994 | 01 | 116.41 | 35.35% | 41.15 |
| | | 02 | 1,590.90 | 35.35% | 562.38 |
| | | 03 | 1,047.67 | 35.35% | 370.35 |
| | | 04 | 2,017.73 | 35.35% | 713.27 |
| | | 05 | 749.02 | 35.35% | 264.78 |
| | | 06 | 1,255.46 | 35.35% | 443.81 |
| | | 07 | 388.02 | 35.35% | 137.17 |
| | | 08 | 931.26 | 35.35% | 329.20 |
| | | 09 | 1,513.30 | 35.35% | 534.95 |
| | | 10 | 1,746.12 | 35.35% | 617.25 |
| | | 11 | 776.05 | 35.35% | 274.33 |
| | | 12 | 426.83 | 35.35% | 150.88 |
| | | 13 | 116.41 | 35.35% | 41.15 |
| | | 14 | 310.42 | 35.35% | 109.73 |

Exhibit 4-A
0347

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| RITTER, GREGORY A. | 1994 | 15 | 892.46 | 35.35% | 315.48 |
| | | 16 | 504.43 | 35.35% | 178.32 |
| | | 17 | 1,047.67 | 35.35% | 370.35 |
| | | 18 | 465.63 | 35.35% | 164.60 |
| | | 19 | 349.23 | 35.35% | 123.45 |
| | | 20 | 970.06 | 35.35% | 342.92 |
| | | 21 | 620.84 | 35.35% | 219.47 |
| | | 22 | 1,164.07 | 35.35% | 411.50 |
| | | 23 | 659.64 | 35.35% | 233.18 |
| | | 24 | 200.17 | 35.35% | 70.76 |
| | | 25 | 160.13 | 35.35% | 56.61 |
| | | 26 | 840.69 | 35.35% | 297.18 |
| | | 27 | 1,281.05 | 35.35% | 452.85 |
| | | | 22,141.67 | | $7,827.07 |
| SMUCKER, STANFORD | 1994 | 21 | 98.55 | 35.35% | 34.84 |
| | | 22 | 328.50 | 35.35% | 116.12 |
| | | 24 | 98.55 | 35.35% | 34.84 |
| | | | 525.60 | | $185.80 |
| TAKATA, KEITH | 1994 | 14 | 50.02 | 35.35% | 17.68 |
| | | 22 | 50.02 | 35.35% | 17.68 |
| | | 27 | 50.02 | 35.35% | 17.68 |
| | | | 150.06 | | $53.04 |
| VREELAND, JAMES | 1994 | 17 | 794.78 | 35.35% | 280.95 |
| | | 18 | 489.10 | 35.35% | 172.90 |
| | | 19 | 427.97 | 35.35% | 151.29 |
| | | 20 | 733.66 | 35.35% | 259.35 |
| | | 21 | 794.79 | 35.35% | 280.96 |
| | | 22 | 978.20 | 35.35% | 345.79 |
| | | 24 | 152.85 | 35.35% | 54.03 |

Exhibit 4-A
0348

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| VREELAND, JAMES | 1994 | 25 | 275.11 | 35.35% | 97.25 |
| | | 26 | 427.97 | 35.35% | 151.29 |
| | | 27 | 703.08 | 35.35% | 248.54 |
| | | | 5,777.51 | | $2,042.35 |
| | | | | | |
| WISE, JOHN C. | 1994 | 07 | 0.00 | 35.35% | 0.00 |
| | | | 479.67 | 35.35% | 169.56 |
| | | | 479.67 | | $169.56 |
| | | | | | |
| WOLFRAM, MICHAEL | 1994 | 22 | 288.63 | 35.35% | 102.03 |
| | | 23 | 2,056.48 | 35.35% | 726.97 |
| | | 24 | 0.00 | 35.35% | 0.00 |
| | | | 2,309.04 | | 816.25 |
| | | 25 | 2,200.79 | 35.35% | 777.98 |
| | | | 0.00 | 35.35% | 0.00 |
| | | 26 | 2,092.56 | 35.35% | 739.72 |
| | | 27 | 1,948.25 | 35.35% | 688.71 |
| | | | 10,895.75 | | $3,851.66 |
| | | | | | |
| WOOD, DAVID | 1994 | 13 | 59.06 | 35.35% | 20.88 |
| | | | 59.06 | | $20.88 |
| | | | | | |
| ZELIKSON, JEFFREY | 1994 | 11 | 488.72 | 35.35% | 172.76 |
| | | | 488.72 | | $172.76 |
| | | | | | |
| Total Fiscal Year 1994 Payroll Direct Costs: | | | 142,466.97 | | $50,362.15 |

Exhibit 4-A
0349

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | T969242 | 11/22/1993 | 511.59 | 35.35% | 180.85 |
| | T037482 | 11/23/1993 | 441.07 | 35.35% | 155.92 |
| | T969235 | 11/23/1993 | 1,265.77 | 35.35% | 447.45 |
| | T969234 | 11/30/1993 | 1,653.72 | 35.35% | 584.59 |
| | T024862 | 12/16/1993 | 525.29 | 35.35% | 185.69 |
| | T024863 | 12/16/1993 | 325.14 | 35.35% | 114.94 |
| | T969246 | 12/23/1993 | 1,830.24 | 35.35% | 646.99 |
| | T093654 | 01/10/1994 | 581.38 | 35.35% | 205.52 |
| | T024864 | 03/14/1994 | 628.00 | 35.35% | 222.00 |
| | | 03/21/1994 | 115.97 | 35.35% | 41.00 |
| | T024868 | 03/25/1994 | 407.09 | 35.35% | 143.90 |
| | T024867 | 03/29/1994 | 2,491.57 | 35.35% | 880.77 |
| | | | 10,776.83 | | $3,809.62 |
| | | | | | |
| BRUIN, PAULA | T046193 | 10/19/1993 | 303.39 | 35.35% | 107.25 |
| | | | 303.39 | | $107.25 |
| | | | | | |
| BURRIS, SONYA J. | T117402 | 08/09/1994 | 50.50 | 35.35% | 17.85 |
| | | 08/16/1994 | 103.00 | 35.35% | 36.41 |
| | | | 153.50 | | $54.26 |
| | | | | | |
| FELTER, FRASER | T098176 | 12/09/1993 | 94.20 | 35.35% | 33.30 |
| | | | 94.20 | | $33.30 |
| | | | | | |
| FERGUSON, WENDELL D. | T117400 | 08/10/1994 | 28.50 | 35.35% | 10.07 |
| | | 08/16/1994 | 97.00 | 35.35% | 34.29 |
| | | | 125.50 | | $44.36 |
| | | | | | |
| MONTGOMERY, MICHAEL | T969229 | 10/26/1993 | 638.79 | 35.35% | 225.81 |
| | T969238 | 11/01/1993 | 429.50 | 35.35% | 151.83 |

Exhibit 4-A
0350

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MONTGOMERY, MICHAEL | T969237 | 11/08/1993 | 690.40 | 35.35% | 244.05 |
| | T969230 | 11/23/1993 | 279.75 | 35.35% | 98.90 |
| | T969236 | 11/23/1993 | 163.00 | 35.35% | 57.62 |
| | T969241 | 11/30/1993 | 858.25 | 35.35% | 303.39 |
| | T969244 | 11/30/1993 | 320.60 | 35.35% | 113.33 |
| | T969248 | 12/07/1993 | 1,155.82 | 35.35% | 408.58 |
| | T969240 | 12/09/1993 | 473.72 | 35.35% | 167.46 |
| | T093646 | 12/16/1993 | 348.93 | 35.35% | 123.35 |
| | T093653 | 01/12/1994 | 694.42 | 35.35% | 245.48 |
| | T093651 | 01/12/1994 | 383.00 | 35.35% | 135.39 |
| | T024871 | 02/15/1994 | 720.99 | 35.35% | 254.87 |
| | T098257 | 03/08/1994 | 471.72 | 35.35% | 166.75 |
| | T093652 | 03/31/1994 | 505.87 | 35.35% | 178.83 |
| | T093434 | 04/15/1994 | 1,480.57 | 35.35% | 523.38 |
| | T098260 | 04/18/1994 | 433.22 | 35.35% | 153.14 |
| | T098262 | 04/18/1994 | 829.91 | 35.35% | 293.37 |
| | T098258 | 04/18/1994 | 407.51 | 35.35% | 144.05 |
| | T148747 | 04/18/1994 | 850.00 | 35.35% | 300.48 |
| | T024870 | 04/22/1994 | 2,309.02 | 35.35% | 816.24 |
| | T093450 | 07/20/1994 | 339.54 | 35.35% | 120.03 |
| | T114996 | 07/20/1994 | 625.04 | 35.35% | 220.95 |
| | T157692 | 07/20/1994 | 384.46 | 35.35% | 135.91 |
| | T093450 | 07/20/1994 | 189.32 | 35.35% | 66.92 |
| | T114999 | 07/20/1994 | 373.94 | 35.35% | 132.19 |
| | T093438 | 07/28/1994 | 1,044.55 | 35.35% | 369.25 |
| | T117401 | 09/29/1994 | 315.37 | 35.35% | 111.48 |
| | T117403 | 09/29/1994 | 271.77 | 35.35% | 96.07 |
| | | | 17,988.98 | | $6,359.10 |
| | | | | | |
| MOXLEY, BRET | T037730 | 01/04/1994 | 299.97 | 35.35% | 106.04 |
| | T979473 | 01/07/1994 | 381.44 | 35.35% | 134.84 |
| | T114261 | 01/24/1994 | 751.40 | 35.35% | 265.62 |
| | T093425 | 03/28/1994 | 679.24 | 35.35% | 240.11 |
| | T148663 | 03/28/1994 | 187.80 | 35.35% | 66.39 |

Exhibit 4-A
0351

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MOXLEY, BRET | T148681 | 03/28/1994 | 571.53 | 35.35% | 202.03 |
| | T086305 | 05/06/1994 | 409.64 | 35.35% | 144.81 |
| | T114263 | 06/21/1994 | 547.88 | 35.35% | 193.67 |
| | T114259 | 06/21/1994 | 1,221.16 | 35.35% | 431.68 |
| | T148660 | 07/12/1994 | 505.40 | 35.35% | 178.66 |
| | T148684 | 07/12/1994 | 517.66 | 35.35% | 182.99 |
| | | | 6,073.12 | | $2,146.84 |
| | | | | | |
| RITTER, GREGORY A. | T098122 | 12/07/1993 | 402.96 | 35.35% | 142.45 |
| | T099884 | 02/07/1994 | 344.50 | 35.35% | 121.78 |
| | T131898 | 07/20/1994 | 378.50 | 35.35% | 133.80 |
| | | | 1,125.96 | | $398.03 |
| | | | | | |
| SMUCKER, STANFORD | T128635 | 08/09/1994 | 177.15 | 35.35% | 62.62 |
| | | | 177.15 | | $62.62 |
| | | | | | |
| VREELAND, JAMES | T129398 | 06/03/1994 | 569.18 | 35.35% | 201.20 |
| | T128659 | 07/18/1994 | 116.26 | 35.35% | 41.10 |
| | T753619 | 07/25/1994 | 158.00 | 35.35% | 55.85 |
| | T753622 | 08/16/1994 | 379.90 | 35.35% | 134.29 |
| | T753602 | 09/01/1994 | 246.10 | 35.35% | 86.99 |
| | | | 1,469.44 | | $519.43 |
| | | | | | |
| WISE, JOHN C. | T099846 | 01/06/1994 | 331.29 | 35.35% | 117.11 |
| | | | 331.29 | | $117.11 |
| | | | | | |
| WOLFRAM, MICHAEL | T128623 | 08/30/1994 | 309.49 | 35.35% | 109.40 |
| | T129024 | 09/20/1994 | 322.20 | 35.35% | 113.90 |

Exhibit 4-A
0352

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| WOLFRAM, MICHAEL | T129023 | 09/21/1994 | 515.52 | 35.35% | 182.23 |
| | | | 1,147.21 | | $405.53 |
| YOUNG, DIANNA | T082201 | 10/19/1993 | 203.21 | 35.35% | 71.83 |
| | | | 203.21 | | $71.83 |
| ZELIKSON, JEFFREY | T148631 | 03/14/1994 | 208.43 | 35.35% | 73.68 |
| | | | 208.43 | | $73.68 |
| Total Fiscal Year 1994 Travel Direct Costs: | | | 40,178.21 | | $14,202.96 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-01-7251 | 109 | 01/19/1994 | -402.92 | -75.80 | 35.35% | -169.23 |
| | | | -402.92 | -75.80 | | $-169.23 |
| 68-C0-0047 | 33 | 10/15/1993 | 53,577.19 | 0.00 | 35.35% | 18,939.54 |
| | 34 | 11/18/1993 | 6,017.50 | 0.00 | 35.35% | 2,127.19 |
| | 35 | 12/17/1993 | 67,845.86 | 0.00 | 35.35% | 23,983.51 |
| | 36 | 01/20/1994 | 72,559.45 | 0.00 | 35.35% | 25,649.77 |
| | | | 33,359.37 | 0.00 | 35.35% | 11,792.54 |
| | 37 | 02/18/1994 | 41,702.35 | 0.00 | 35.35% | 14,741.78 |
| | 38 | 03/16/1994 | 24,938.28 | 0.00 | 35.35% | 8,815.68 |
| | | | 300,000.00 | 0.00 | | $106,050.01 |

Exhibit 4-A
0353

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W3-0023 | 19-01 | 05/20/1994 | 207.83 | 0.00 | 35.35% | 73.47 |
|  |  |  | 207.83 | 0.00 |  | $73.47 |
|  |  |  |  |  |  |  |
| 68-W9-0008 | 69 | 10/25/1993 | 720.45 | 133.18 | 35.35% | 301.76 |
|  | 70 | 11/26/1993 | 309.63 | 57.24 | 35.35% | 129.69 |
|  | 71 | 01/05/1994 | 15.38 | 2.84 | 35.35% | 6.44 |
|  | 72 | 01/21/1994 | 65.63 | 12.13 | 35.35% | 27.49 |
|  | 74 | 02/25/1994 | 1.54 | 0.28 | 35.35% | 0.64 |
|  | 75 | 03/17/1994 | 1,165.09 | 215.38 | 35.35% | 488.00 |
|  |  |  | 2,277.72 | 421.05 |  | $954.02 |
|  |  |  |  |  |  |  |
| 68-W9-0052 | 4-591-16 | 01/07/1994 | 1,826.67 | 0.00 | 35.35% | 645.73 |
|  |  |  | 1,826.67 | 0.00 |  | $645.73 |
|  |  |  |  |  |  |  |
| 68-W9-0059 | 51 | 10/08/1993 | 11,351.17 | 3,138.24 | 35.35% | 5,122.01 |
|  |  |  | 579.63 | 160.25 | 35.35% | 261.55 |
|  | 52 | 11/18/1993 | 26,093.22 | 7,213.94 | 35.35% | 11,774.08 |
|  |  |  | 27,269.54 | 7,539.16 | 35.35% | 12,304.88 |
|  | 53 | 12/17/1993 | 18,963.68 | 4,185.83 | 35.35% | 8,183.35 |
|  |  |  | 9,622.51 | 2,123.97 | 35.35% | 4,152.38 |
|  | 54 | 01/18/1994 | 22,317.48 | 4,926.12 | 35.35% | 9,630.61 |
|  |  |  | 4,689.54 | 1,035.12 | 35.35% | 2,023.67 |
|  | 55 | 02/18/1994 | 25,202.60 | 5,562.94 | 35.35% | 10,875.62 |
|  |  |  | 15,475.51 | 3,415.89 | 35.35% | 6,678.11 |
|  | 56 | 03/15/1994 | 23,410.18 | 5,167.31 | 35.35% | 10,102.14 |
|  |  |  | 20,306.69 | 4,482.28 | 35.35% | 8,762.90 |
|  | 57 | 04/06/1994 | 31,737.28 | 7,005.34 | 35.35% | 13,695.52 |
|  |  |  | 41,498.54 | 9,159.93 | 35.35% | 17,907.77 |
|  | 59 | 05/05/1994 | 13,686.62 | 3,021.03 | 35.35% | 5,906.15 |
|  |  |  | 45,379.39 | 10,016.55 | 35.35% | 19,582.46 |
|  | 60 | 06/07/1994 | 22,165.97 | 4,892.67 | 35.35% | 9,565.23 |
|  |  |  | 34,272.31 | 7,564.89 | 35.35% | 14,789.45 |

Exhibit 4-A
0354

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0059 | 61 | 07/13/1994 | 33,797.84 | 7,460.16 | 35.35% | 14,584.70 |
| | | | 12,993.37 | 2,868.01 | 35.35% | 5,607.00 |
| | 62 | 08/12/1994 | 15,593.84 | 3,442.01 | 35.35% | 6,729.17 |
| | | | 34,197.83 | 7,548.45 | 35.35% | 14,757.31 |
| | 63 | 09/14/1994 | 36,687.15 | 8,097.92 | 35.35% | 15,831.52 |
| | | | 138,380.97 | 30,544.69 | 35.35% | 59,715.22 |
| | | | 665,672.86 | 150,572.70 | | $288,542.80 |
| | | | | | | |
| 937802 | 0111 | 10/20/1993 | 4,045.26 | 0.00 | 35.35% | 1,430.00 |
| | 0112 | 11/05/1993 | 9,714.24 | 0.00 | 35.35% | 3,433.98 |
| | 0115 | 01/06/1994 | 543.00 | 0.00 | 35.35% | 191.95 |
| | | | 14,302.50 | 0.00 | | $5,055.93 |
| | | | | | | |
| 940402 | 0120 | 05/04/1994 | 100,000.00 | 0.00 | 35.35% | 35,350.00 |
| | | | 1,183.46 | 0.00 | 35.35% | 418.35 |
| | 0121 | 05/18/1994 | 10,333.84 | 0.00 | 35.35% | 3,653.01 |
| | 0124 | 08/09/1994 | 38,139.17 | 0.00 | 35.35% | 13,482.20 |
| | | | 697.00 | 0.00 | 35.35% | 246.39 |
| | | | 2,443.69 | 0.00 | 35.35% | 863.84 |
| | 0125 | 08/31/1994 | 21,037.67 | 0.00 | 35.35% | 7,436.82 |
| | | | 0.31 | 0.00 | 35.35% | 0.11 |
| | | | 12,603.00 | 0.00 | 35.35% | 4,455.16 |
| | | | 697.00 | 0.00 | 35.35% | 246.39 |
| | | | 187,135.14 | 0.00 | | $66,152.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fiscal Year 1994 Other Direct Costs: | | | 1,171,019.80 | 150,917.95 | | $467,305.00 |
| | | | | | | |
| Total Fiscal Year 1994: | | | 1,504,582.93 | | | $531,870.11 |

Exhibit 4-A
0355

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BRUIN, PAULA | 1995 | 09 | 555.88 | 27.46% | 152.64 |
| | | 16 | 138.98 | 27.46% | 38.16 |
| | | 20 | 339.70 | 27.46% | 93.28 |
| | | 22 | 154.41 | 27.46% | 42.40 |
| | | 27 | 123.52 | 27.46% | 33.92 |
| | | | 1,312.49 | | $360.40 |
| | | | | | |
| COOPER, DAVID | 1995 | 19 | 61.43 | 27.46% | 16.87 |
| | | 20 | 204.76 | 27.46% | 56.23 |
| | | | 266.19 | | $73.10 |
| | | | | | |
| FELTER, FRASER | 1995 | 04 | 57.02 | 27.46% | 15.66 |
| | | 05 | 57.01 | 27.46% | 15.65 |
| | | 07 | 114.04 | 27.46% | 31.32 |
| | | 08 | 114.04 | 27.46% | 31.32 |
| | | 09 | 378.52 | 27.46% | 103.94 |
| | | 10 | 116.47 | 27.46% | 31.98 |
| | | 11 | 349.41 | 27.46% | 95.95 |
| | | 12 | 495.00 | 27.46% | 135.93 |
| | | 13 | 232.96 | 27.46% | 63.97 |
| | | 14 | 58.23 | 27.46% | 15.99 |
| | | 15 | 698.82 | 27.46% | 191.90 |
| | | 16 | 116.47 | 27.46% | 31.98 |
| | | 20 | 611.47 | 27.46% | 167.91 |
| | | 24 | 58.23 | 27.46% | 15.99 |
| | | 25 | 58.23 | 27.46% | 15.99 |
| | | 27 | 436.76 | 27.46% | 119.93 |
| | | | 3,952.68 | | $1,085.41 |

Exhibit 4-A
0356

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| GREEN, LOIS | 1995 | 02 | 41.87 | 27.46% | 11.50 |
| | | | 41.87 | | $11.50 |
| | | | | | |
| HANAMOTO, WILLIAM | 1995 | 23 | 143.38 | 27.46% | 39.37 |
| | | 24 | 645.16 | 27.46% | 177.16 |
| | | 25 | 430.10 | 27.46% | 118.11 |
| | | | 1,218.64 | | $334.64 |
| | | | | | |
| HENDRIX, KENNETH | 1995 | 16 | 28.69 | 27.46% | 7.88 |
| | | 19 | 57.36 | 27.46% | 15.75 |
| | | 20 | 43.02 | 27.46% | 11.81 |
| | | 21 | 86.05 | 27.46% | 23.63 |
| | | 22 | 100.39 | 27.46% | 27.57 |
| | | | 315.51 | | $86.64 |
| | | | | | |
| HUSBY, PETER | 1995 | 15 | 35.25 | 27.46% | 9.68 |
| | | 16 | 17.63 | 27.46% | 4.84 |
| | | | 52.88 | | $14.52 |
| | | | | | |
| JOHNSON, IVRY | 1995 | 20 | 46.81 | 27.46% | 12.85 |
| | | | 46.81 | | $12.85 |
| | | | | | |
| JOHNSON, SHARON | 1995 | 17 | 146.97 | 27.46% | 40.36 |
| | | 22 | 36.75 | 27.46% | 10.09 |
| | | | 183.72 | | $50.45 |
| | | | | | |
| LEE, BARBARA | 1995 | 02 | 89.48 | 27.46% | 24.57 |

Exhibit 4-A
0357

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LEE, BARBARA | 1995 | 06 | 55.05 | 27.46% | 15.12 |
| | | | 144.53 | | $39.69 |
| | | | | | |
| LOI, DONALD | 1995 | 23 | 22.58 | 27.46% | 6.20 |
| | | 24 | 18.83 | 27.46% | 5.17 |
| | | | 41.41 | | $11.37 |
| | | | | | |
| MCKINLEY, CHARLES C. | 1995 | 12 | 100.73 | 27.46% | 27.66 |
| | | 18 | 50.37 | 27.46% | 13.83 |
| | | 25 | 100.31 | 27.46% | 27.55 |
| | | 26 | 95.71 | 27.46% | 26.28 |
| | | 27 | 95.70 | 27.46% | 26.28 |
| | | | 442.82 | | $121.60 |
| | | | | | |
| MONTGOMERY, MICHAEL | 1995 | 02 | 1,904.47 | 27.46% | 522.97 |
| | | 03 | 2,319.99 | 27.46% | 637.07 |
| | | 04 | 1,108.06 | 27.46% | 304.27 |
| | | 05 | 1,869.84 | 27.46% | 513.46 |
| | | 06 | 0.00 | 27.46% | 0.00 |
| | | | 2,493.12 | 27.46% | 684.61 |
| | | 07 | 2,285.36 | 27.46% | 627.56 |
| | | 08 | 1,869.84 | 27.46% | 513.46 |
| | | 09 | 2,084.05 | 27.46% | 572.28 |
| | | 10 | 2,190.02 | 27.46% | 601.38 |
| | | 11 | 1,412.92 | 27.46% | 387.99 |
| | | | 1,271.63 | 27.46% | 349.19 |
| | | 12 | 247.26 | 27.46% | 67.90 |
| | | | 2,190.01 | 27.46% | 601.38 |
| | | 13 | 459.20 | 27.46% | 126.10 |
| | | | 2,331.31 | 27.46% | 640.18 |
| | | 14 | 2,825.83 | 27.46% | 775.97 |
| | | 15 | 1,554.20 | 27.46% | 426.78 |

Exhibit 4-A
0358

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 291 of 656   Page ID #:7166

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MONTGOMERY, MICHAEL | 1995 | 16 | 1,271.63 | 27.46% | 349.19 |
| | | | 1,130.33 | 27.46% | 310.39 |
| | | 17 | 918.41 | 27.46% | 252.20 |
| | | 18 | 1,730.82 | 27.46% | 475.28 |
| | | 19 | 565.17 | 27.46% | 155.20 |
| | | 20 | 2,225.35 | 27.46% | 611.08 |
| | | 21 | 1,907.43 | 27.46% | 523.78 |
| | | 22 | 2,437.27 | 27.46% | 669.27 |
| | | 23 | 1,377.59 | 27.46% | 378.29 |
| | | 25 | 953.72 | 27.46% | 261.89 |
| | | 26 | 1,978.09 | 27.46% | 543.18 |
| | | 27 | 2,331.32 | 27.46% | 640.18 |
| | | | 49,244.24 | | $13,522.48 |
| | | | | | |
| MOXLEY, BRET | 1995 | 02 | 692.21 | 27.46% | 190.08 |
| | | 03 | 1,730.53 | 27.46% | 475.20 |
| | | 04 | 1,101.24 | 27.46% | 302.40 |
| | | 05 | 736.18 | 27.46% | 202.16 |
| | | 06 | 302.09 | 27.46% | 82.95 |
| | | 07 | 1,415.89 | 27.46% | 388.80 |
| | | 09 | 881.17 | 27.46% | 241.97 |
| | | 10 | 1,380.51 | 27.46% | 379.09 |
| | | | 0.00 | 27.46% | 0.00 |
| | | | 8,239.82 | | $2,262.65 |
| | | | | | |
| NELSON, DENISE | 1995 | 25 | 56.97 | 27.46% | 15.64 |
| | | | 56.97 | | $15.64 |
| | | | | | |
| PENNINGTON, GREG | 1995 | 06 | 8.04 | 27.46% | 2.21 |
| | | 09 | 8.86 | 27.46% | 2.43 |
| | | 10 | 4.43 | 27.46% | 1.22 |

Exhibit 4-A
0359

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA   SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| PENNINGTON, GREG | 1995 | 11 | 4.43 | 27.46% | 1.22 |
| | | | 25.76 | | $7.08 |
| | | | | | |
| REDWINE, JENNIFER E. | 1995 | 15 | 142.22 | 27.46% | 39.05 |
| | | 16 | 142.22 | 27.46% | 39.05 |
| | | | 284.44 | | $78.10 |
| | | | | | |
| RITTER, GREGORY A. | 1995 | 02 | 554.47 | 27.46% | 152.26 |
| | | 03 | 1,305.62 | 27.46% | 358.52 |
| | | 04 | 438.90 | 27.46% | 120.52 |
| | | 05 | 1,485.95 | 27.46% | 408.04 |
| | | 06 | 1,053.52 | 27.46% | 289.30 |
| | | 07 | 197.83 | 27.46% | 54.32 |
| | | 08 | 276.95 | 27.46% | 76.05 |
| | | 09 | 565.04 | 27.46% | 155.16 |
| | | 10 | 807.19 | 27.46% | 221.65 |
| | | 11 | 847.55 | 27.46% | 232.74 |
| | | 12 | 1,008.98 | 27.46% | 277.07 |
| | | 13 | 322.88 | 27.46% | 88.66 |
| | | 14 | 645.75 | 27.46% | 177.32 |
| | | 15 | 928.26 | 27.46% | 254.90 |
| | | 16 | 928.26 | 27.46% | 254.90 |
| | | 17 | 968.63 | 27.46% | 265.99 |
| | | 18 | 645.75 | 27.46% | 177.32 |
| | | 19 | 484.31 | 27.46% | 132.99 |
| | | 20 | 807.19 | 27.46% | 221.65 |
| | | 21 | 605.39 | 27.46% | 166.24 |
| | | 22 | 121.09 | 27.46% | 33.25 |
| | | 23 | 807.19 | 27.46% | 221.65 |
| | | 24 | 726.47 | 27.46% | 199.49 |
| | | 25 | 416.00 | 27.46% | 114.23 |
| | | 26 | 956.80 | 27.46% | 262.74 |

Exhibit 4-A
0360

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| RITTER, GREGORY A. | 1995 | 27 | 998.64 | 27.46% | 274.23 |
| | | | 18,904.61 | | $5,191.19 |
| SHEN, CATHERINE | 1995 | 02 | 38.51 | 27.46% | 10.57 |
| | | | 38.51 | | $10.57 |
| SMUCKER, STANFORD | 1995 | 03 | 97.38 | 27.46% | 26.74 |
| | | 14 | 352.43 | 27.46% | 96.78 |
| | | 15 | 281.94 | 27.46% | 77.42 |
| | | 16 | 70.49 | 27.46% | 19.36 |
| | | 18 | 70.49 | 27.46% | 19.36 |
| | | 19 | 70.49 | 27.46% | 19.36 |
| | | 20 | 317.19 | 27.46% | 87.10 |
| | | 21 | 105.73 | 27.46% | 29.03 |
| | | 22 | 35.24 | 27.46% | 9.68 |
| | | 23 | 52.86 | 27.46% | 14.52 |
| | | 27 | 493.40 | 27.46% | 135.49 |
| | | | 1,947.64 | | $534.84 |
| TAKATA, KEITH | 1995 | 02 | 50.02 | 27.46% | 13.74 |
| | | 03 | 50.02 | 27.46% | 13.74 |
| | | 07 | 50.01 | 27.46% | 13.73 |
| | | 08 | 50.02 | 27.46% | 13.74 |
| | | | 200.07 | | $54.95 |
| VREELAND, JAMES | 1995 | 03 | 816.06 | 27.46% | 224.09 |
| | | | 816.06 | | $224.09 |

Exhibit 4-A
0361

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| WALKER, JUDITH | 1995 | 09 | 209.88 | 27.46% | 57.63 |
| | | | 209.88 | | $57.63 |
| WISE, JOHN C. | 1995 | 13 | 258.52 | 27.46% | 70.99 |
| | | | 258.52 | | $70.99 |
| WOLFRAM, MICHAEL | 1995 | 02 | 1,569.45 | 27.46% | 430.97 |
| | | 03 | 1,926.15 | 27.46% | 528.92 |
| | | 04 | 1,747.81 | 27.46% | 479.95 |
| | | 05 | 1,783.46 | 27.46% | 489.74 |
| | | 06 | 2,247.17 | 27.46% | 617.07 |
| | | 07 | 1,248.43 | 27.46% | 342.82 |
| | | 08 | 463.70 | 27.46% | 127.33 |
| | | 09 | 1,488.23 | 27.46% | 408.67 |
| | | 10 | 2,504.58 | 27.46% | 687.76 |
| | | 11 | 1,343.04 | 27.46% | 368.80 |
| | | 12 | 2,141.61 | 27.46% | 588.09 |
| | | 13 | 1,923.80 | 27.46% | 528.28 |
| | | 14 | 2,722.37 | 27.46% | 747.56 |
| | | 15 | 2,540.89 | 27.46% | 697.73 |
| | | 16 | 2,431.99 | 27.46% | 667.82 |
| | | 17 | 1,923.81 | 27.46% | 528.28 |
| | | 18 | 1,923.82 | 27.46% | 528.28 |
| | | 20 | 2,577.18 | 27.46% | 707.69 |
| | | 21 | 2,177.89 | 27.46% | 598.05 |
| | | 22 | 2,105.31 | 27.46% | 578.12 |
| | | 23 | 1,161.54 | 27.46% | 318.96 |
| | | 24 | 1,996.40 | 27.46% | 548.21 |
| | | | 41,948.63 | | $11,519.10 |

Exhibit 4-A
0362

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| YOUNG, DIANNA | 1995 | 20 | 75.75 | 27.46% | 20.80 |
| | | | 75.75 | | $20.80 |
| ZELIKSON, JEFFREY | 1995 | 09 | 496.77 | 27.46% | 136.41 |
| | | | 496.77 | | $136.41 |
| Total Fiscal Year 1995 Payroll Direct Costs: | | | 130,767.22 | | $35,908.69 |

## TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLEVINS, JOHN | T4129301 | 10/07/1994 | 1,077.25 | 27.46% | 295.81 |
| | | | 1,077.25 | | $295.81 |
| BRUIN, PAULA | T4172065 | 02/06/1995 | 347.21 | 27.46% | 95.34 |
| | T2543308 | 05/08/1995 | 90.87 | 27.46% | 24.95 |
| | T4210406 | 07/06/1995 | 236.46 | 27.46% | 64.93 |
| | | | 674.54 | | $185.22 |
| COOPER, DAVID | T4213981 | 09/08/1995 | 260.48 | 27.46% | 71.53 |
| | | | 260.48 | | $71.53 |
| FELTER, FRASER | T2753664 | 03/13/1995 | 491.40 | 27.46% | 134.94 |
| | T4187563 | 03/16/1995 | 482.24 | 27.46% | 132.42 |
| | T4187569 | 03/20/1995 | 52.25 | 27.46% | 14.35 |
| | T4058385 | 05/25/1995 | 472.31 | 27.46% | 129.70 |

Exhibit 4-A
0363

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FELTER, FRASER | T4210801 | 08/15/1995 | 476.78 | 27.46% | 130.92 |
| | | | 1,974.98 | | $542.33 |
| | | | | | |
| MONTGOMERY, MICHAEL | T4158083 | 10/27/1994 | 204.31 | 27.46% | 56.10 |
| | T4129241 | 11/07/1994 | 726.93 | 27.46% | 199.61 |
| | T4129248 | 11/07/1994 | 661.74 | 27.46% | 181.71 |
| | T4060033 | 01/13/1995 | 373.97 | 27.46% | 102.69 |
| | T4060022 | 02/10/1995 | 484.53 | 27.46% | 133.05 |
| | T4060032 | 02/13/1995 | 1,286.07 | 27.46% | 353.15 |
| | T4189496 | 03/23/1995 | 552.60 | 27.46% | 151.74 |
| | T4130816 | 03/28/1995 | 368.61 | 27.46% | 101.22 |
| | T4189492 | 03/28/1995 | 1,595.54 | 27.46% | 438.14 |
| | T4189482 | 03/28/1995 | 378.24 | 27.46% | 103.86 |
| | T4189481 | 03/28/1995 | 664.96 | 27.46% | 182.60 |
| | T4060011 | 03/28/1995 | 699.60 | 27.46% | 192.11 |
| | T4215950 | 05/12/1995 | 328.24 | 27.46% | 90.13 |
| | T4114223 | 05/12/1995 | 926.19 | 27.46% | 254.33 |
| | T4189504 | 05/12/1995 | 1,494.77 | 27.46% | 410.46 |
| | T4215962 | 07/10/1995 | 663.00 | 27.46% | 182.06 |
| | T4215984 | 07/10/1995 | 615.83 | 27.46% | 169.11 |
| | T4215983 | 08/14/1995 | 371.69 | 27.46% | 102.07 |
| | T4210572 | 08/15/1995 | 536.85 | 27.46% | 147.42 |
| | T4215961 | 08/15/1995 | 693.75 | 27.46% | 190.50 |
| | T4189505 | 08/23/1995 | 2,216.27 | 27.46% | 608.59 |
| | T4187654 | 09/06/1995 | 1,231.01 | 27.46% | 338.04 |
| | T4210575 | 09/07/1995 | 546.00 | 27.46% | 149.93 |
| | | | 17,620.70 | | $4,838.62 |
| | | | | | |
| MOXLEY, BRET | T4129243 | 11/25/1994 | 732.18 | 27.46% | 201.06 |
| | T4158069 | 11/25/1994 | 384.40 | 27.46% | 105.56 |
| | T4128624 | 11/25/1994 | 158.00 | 27.46% | 43.39 |
| | T4129017 | 11/25/1994 | 146.50 | 27.46% | 40.23 |
| | T4129227 | 11/25/1994 | 196.65 | 27.46% | 54.00 |

Exhibit 4-A
0364

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MOXLEY, BRET | T4058304 | 11/25/1994 | 217.48 | 27.46% | 59.72 |
| | T4100161 | 11/25/1994 | 331.38 | 27.46% | 91.00 |
| | T4157676 | 11/25/1994 | 535.83 | 27.46% | 147.14 |
| | T4158091 | 06/21/1995 | 596.81 | 27.46% | 163.88 |
| | T4130756 | 07/17/1995 | 1,298.82 | 27.46% | 356.66 |
| | T4060029 | 09/01/1995 | 693.88 | 27.46% | 190.54 |
| | T4060030 | 09/01/1995 | 197.62 | 27.46% | 54.27 |
| | | | 5,489.55 | | $1,507.45 |
| RITTER, GREGORY A. | T4158166 | 10/12/1994 | 308.50 | 27.46% | 84.71 |
| | T4130470 | 11/10/1994 | 236.44 | 27.46% | 64.93 |
| | T4172096 | 12/23/1994 | 314.46 | 27.46% | 86.35 |
| | T4216356 | 05/10/1995 | 352.46 | 27.46% | 96.79 |
| | T4216367 | 07/05/1995 | 352.66 | 27.46% | 96.84 |
| | T4215075 | 08/15/1995 | 197.00 | 27.46% | 54.10 |
| | | | 1,761.52 | | $483.72 |
| VREELAND, JAMES | T2753610 | 10/07/1994 | 181.15 | 27.46% | 49.74 |
| | T4058402 | 11/18/1994 | 666.68 | 27.46% | 183.07 |
| | | | 847.83 | | $232.81 |
| WALKER, JUDITH | T4157699 | 01/27/1995 | 193.52 | 27.46% | 53.14 |
| | | | 193.52 | | $53.14 |
| WISE, JOHN C. | T4187934 | 03/28/1995 | 97.00 | 27.46% | 26.64 |
| | | | 97.00 | | $26.64 |
| WOLFRAM, MICHAEL | T4158068 | 10/21/1994 | 177.01 | 27.46% | 48.61 |
| | T4158087 | 11/07/1994 | 163.76 | 27.46% | 44.97 |
| | T4060036 | 12/27/1994 | 832.11 | 27.46% | 228.50 |

Exhibit 4-A
0365

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| WOLFRAM, MICHAEL | T4060008 | 01/10/1995 | 687.76 | 27.46% | 188.86 |
| | T4189488 | 02/09/1995 | 523.20 | 27.46% | 143.67 |
| | T4189500 | 03/02/1995 | 520.02 | 27.46% | 142.80 |
| | T4187640 | 03/21/1995 | 1,469.45 | 27.46% | 403.51 |
| | T4189502 | 04/04/1995 | 553.40 | 27.46% | 151.96 |
| | T4187646 | 04/18/1995 | 303.15 | 27.46% | 83.24 |
| | T4187645 | 04/18/1995 | 278.37 | 27.46% | 76.44 |
| | T4129238 | 04/28/1995 | 1,217.29 | 27.46% | 334.27 |
| | T4187657 | 06/07/1995 | 638.77 | 27.46% | 175.41 |
| | T4215964 | 06/15/1995 | 448.78 | 27.46% | 123.23 |
| | T4210569 | 07/06/1995 | 496.87 | 27.46% | 136.44 |
| | T4210507 | 08/22/1995 | 330.44 | 27.46% | 90.74 |
| | T4183491 | 08/29/1995 | 338.09 | 27.46% | 92.84 |
| | | | 8,978.47 | | $2,465.49 |
| | | | | | |
| ZELIKSON, JEFFREY | T4059804 | 02/14/1995 | 299.81 | 27.46% | 82.33 |
| | | | 299.81 | | $82.33 |
| | | | | | |
| Total Fiscal Year 1995 Travel Direct Costs: | | | 39,275.65 | | $10,785.09 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-02-4284 | 3758-CR | 09/29/1995 | 8,077.79 | 0.00 | 27.46% | 2,218.16 |
| | | | 8,077.79 | 0.00 | | $2,218.16 |
| | | | | | | |
| 68-D1-0135 | 92 | 03/28/1995 | 3,183.40 | 4,026.21 | 27.46% | 1,979.76 |
| | 100 | 06/13/1995 | 9,947.35 | 12,580.92 | 27.46% | 6,186.26 |
| | 102 | 07/12/1995 | 6,401.97 | 8,096.90 | 27.46% | 3,981.39 |
| | 104 | 08/23/1995 | 2,238.95 | 2,831.71 | 27.46% | 1,392.40 |

Exhibit 4-A
0366

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-D1-0135 | 107 | 09/14/1995 | 886.43 | 1,121.11 | 27.46% | 551.27 |
| | | | 22,658.10 | 28,656.85 | | $14,091.08 |
| | | | | | | |
| 68-W0-0001 | 79 | 08/24/1995 | -0.20 | -0.15 | 27.46% | -0.10 |
| | | | -0.20 | -0.15 | | $-0.10 |
| | | | | | | |
| 68-W0-0037 | 62 | 10/18/1994 | -7.36 | -6.06 | 27.46% | -3.69 |
| | 64 | 09/14/1995 | 40.40 | 33.24 | 27.46% | 20.22 |
| | | | 33.04 | 27.18 | | $16.53 |
| | | | | | | |
| 68-W4-0028 | 456-4-04 | 01/20/1995 | 991.60 | 0.00 | 27.46% | 272.29 |
| | 517-01 | 02/16/1995 | 138.56 | 0.00 | 27.46% | 38.05 |
| | 518-01 | 02/16/1995 | 1,022.27 | 0.00 | 27.46% | 280.72 |
| | 517-02 | 02/17/1995 | 69.28 | 0.00 | 27.46% | 19.02 |
| | 518-02 | 02/17/1995 | 1,027.89 | 0.00 | 27.46% | 282.26 |
| | 517-03 | 02/23/1995 | 92.69 | 0.00 | 27.46% | 25.45 |
| | 456-4-05 | 02/23/1995 | 216.10 | 0.00 | 27.46% | 59.34 |
| | 518-03 | 02/23/1995 | 521.13 | 0.00 | 27.46% | 143.10 |
| | 518-04 | 04/14/1995 | 148.35 | 0.00 | 27.46% | 40.74 |
| | 518-05 | 04/14/1995 | 182.94 | 0.00 | 27.46% | 50.24 |
| | 517-05 | 04/14/1995 | 121.83 | 0.00 | 27.46% | 33.45 |
| | 517-07 | 05/16/1995 | 64.98 | 0.00 | 27.46% | 17.84 |
| | 517-08 | 06/20/1995 | 166.27 | 0.00 | 27.46% | 45.66 |
| | 517-09 | 07/07/1995 | 27.71 | 0.00 | 27.46% | 7.61 |
| | 518-10 | 09/07/1995 | 32.81 | 0.00 | 27.46% | 9.01 |
| | | | 4,824.41 | 0.00 | | $1,324.78 |
| | | | | | | |
| 68-W9-0008 | 83 | 07/14/1995 | 11.04 | 2.04 | 27.46% | 3.59 |
| | | | 11.04 | 2.04 | | $3.59 |

Exhibit 4-A
0367

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0059 | 64 | 10/12/1994 | 46,042.63 | 10,162.94 | 27.46% | 15,434.05 |
| | | | 31,866.28 | 7,033.81 | 27.46% | 10,681.96 |
| | 65 | 11/10/1994 | 32,456.80 | 7,164.16 | 27.46% | 10,879.92 |
| | | | 44,242.46 | 9,765.59 | 27.46% | 14,830.61 |
| | 67 | 12/06/1994 | 27,902.29 | 6,030.30 | 27.46% | 9,317.89 |
| | 69 | 12/06/1994 | 7,701.39 | 1,699.92 | 27.46% | 2,581.60 |
| | 68 | 12/06/1994 | 15,075.63 | 4,167.93 | 27.46% | 5,284.28 |
| | 69 | 12/06/1994 | -5,127.37 | -1,131.76 | 27.46% | -1,718.76 |
| | 68 | 12/06/1994 | 10,096.03 | 2,791.23 | 27.46% | 3,538.84 |
| | 67 | 12/06/1994 | 2,713.97 | 586.55 | 27.46% | 906.32 |
| | 70 | 12/12/1994 | 18,937.54 | 2,944.94 | 27.46% | 6,008.93 |
| | | | 34,300.29 | 5,333.97 | 27.46% | 10,883.57 |
| | | | 10,205.50 | 1,587.04 | 27.46% | 3,238.23 |
| | 71 | 01/23/1995 | 18,167.74 | 2,254.56 | 27.46% | 5,607.96 |
| | | | 36,374.21 | 4,513.93 | 27.46% | 11,227.88 |
| | 72 | 02/21/1995 | 40,799.16 | 6,344.60 | 27.46% | 12,945.68 |
| | | | 16,617.01 | 2,584.08 | 27.46% | 5,272.62 |
| | 73 | 03/14/1995 | 8,223.26 | 1,278.78 | 27.46% | 2,609.26 |
| | | | 53,479.39 | 8,316.47 | 27.46% | 16,969.14 |
| | 74 | 04/11/1995 | 56,003.99 | 8,709.07 | 27.46% | 17,770.21 |
| | | | 11,592.98 | 1,802.80 | 27.46% | 3,678.48 |
| | 75 | 05/12/1995 | 63,628.18 | 9,894.69 | 27.46% | 20,189.38 |
| | | | 10,191.93 | 1,584.93 | 27.46% | 3,233.93 |
| | 76 | 06/12/1995 | 93,846.68 | 14,593.91 | 27.46% | 29,777.79 |
| | | | 15,920.18 | 2,475.72 | 27.46% | 5,051.51 |
| | 77 | 07/11/1995 | 34,274.65 | 5,329.98 | 27.46% | 10,875.43 |
| | | | 13,007.23 | 2,022.73 | 27.46% | 4,127.23 |
| | 78 | 08/09/1995 | 58,583.86 | 9,110.26 | 27.46% | 18,588.81 |
| | | | 21,179.59 | 3,293.60 | 27.46% | 6,720.34 |
| | 79 | 09/14/1995 | 50,018.01 | 7,778.20 | 27.46% | 15,870.84 |
| | | | 46,006.78 | 7,154.42 | 27.46% | 14,598.07 |
| | | | 924,328.27 | 157,179.35 | | $296,982.00 |
| | | | | | | |
| 68-W9-0060 | 79 | 02/14/1995 | 920.79 | 240.50 | 27.46% | 318.89 |

Exhibit 4-A
0368

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0060 | 79 | 02/14/1995 | 2,520.88 | 658.43 | 27.46% | 873.04 |
| | | | 3,441.67 | 898.93 | | $1,191.93 |
| | | | | | | |
| 940402 | 0128 | 11/17/1994 | 412.31 | 0.00 | 27.46% | 113.22 |
| | | | 412.31 | 0.00 | | $113.22 |
| | | | | | | |
| 940403 | 0128 | 11/17/1994 | 38,057.51 | 0.00 | 27.46% | 10,450.59 |
| | 0131 | 01/18/1995 | 14,386.33 | 0.00 | 27.46% | 3,950.49 |
| | 0132 | 02/10/1995 | 23,683.45 | 0.00 | 27.46% | 6,503.48 |
| | 0134 | 03/22/1995 | 6,012.62 | 0.00 | 27.46% | 1,651.07 |
| | 0135 | 05/09/1995 | 5,703.32 | 0.00 | 27.46% | 1,566.13 |
| | 0136 | 05/18/1995 | 17,679.75 | 0.00 | 27.46% | 4,854.86 |
| | 0137 | 06/13/1995 | 4,673.19 | 0.00 | 27.46% | 1,283.26 |
| | 0139 | 07/11/1995 | 6,412.05 | 0.00 | 27.46% | 1,760.75 |
| | 0140 | 08/23/1995 | 19,087.96 | 0.00 | 27.46% | 5,241.55 |
| | | | 135,696.18 | 0.00 | | $37,262.18 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 1995 Other Direct Costs: | | 1,099,482.61 | 186,764.20 | | $353,203.37 |
| Total Fiscal Year 1995: | | | 1,456,289.68 | | $399,897.15 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ASAMI, JO | 1996 | 04 | 1,032.07 | 30.78% | 317.67 |
| | | 05 | 430.04 | 30.78% | 132.37 |
| | | 06 | 836.75 | 30.78% | 257.55 |
| | | 07 | 90.46 | 30.78% | 27.84 |
| | | 08 | 1,115.35 | 30.78% | 343.30 |
| | | 09 | 1,278.00 | 30.78% | 393.37 |

Exhibit 4-A
0369

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ASAMI, JO | 1996 | 10 | 929.46 | 30.78% | 286.09 |
| | | 11 | 418.25 | 30.78% | 128.74 |
| | | 12 | 302.08 | 30.78% | 92.98 |
| | | 13 | 395.03 | 30.78% | 121.59 |
| | | 14 | 464.74 | 30.78% | 143.05 |
| | | 15 | 999.18 | 30.78% | 307.55 |
| | | 16 | 1,417.43 | 30.78% | 436.28 |
| | | 17 | 1,324.48 | 30.78% | 407.67 |
| | | 18 | 882.98 | 30.78% | 271.78 |
| | | 19 | 1,115.35 | 30.78% | 343.30 |
| | | 20 | 859.75 | 30.78% | 264.63 |
| | | 21 | 325.31 | 30.78% | 100.13 |
| | | 22 | 627.38 | 30.78% | 193.11 |
| | | 24 | 46.48 | 30.78% | 14.31 |
| | | | 14,890.57 | | $4,583.31 |
| | | | | | |
| BOTTS, STEPHEN | 1996 | 18 | 83.55 | 30.78% | 25.72 |
| | | | 83.55 | | $25.72 |
| | | | | | |
| BRUIN, PAULA | 1996 | 12 | 293.82 | 30.78% | 90.44 |
| | | 23 | 326.48 | 30.78% | 100.49 |
| | | 24 | 718.23 | 30.78% | 221.07 |
| | | | 1,338.53 | | $412.00 |
| | | | | | |
| CHAN, ELAINE | 1996 | 06 | 21.77 | 30.78% | 6.70 |
| | | 17 | 11.17 | 30.78% | 3.44 |
| | | | 32.94 | | $10.14 |
| | | | | | |
| COLLINS, PATTI | 1996 | 16 | 435.77 | 30.78% | 134.13 |
| | | 17 | 1,307.29 | 30.78% | 402.38 |
| | | 18 | 1,597.82 | 30.78% | 491.81 |

Exhibit 4-A
0370

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COLLINS, PATTI | 1996 | 19 | 1,706.75 | 30.78% | 525.34 |
| | | 20 | 1,779.38 | 30.78% | 547.69 |
| | | 21 | 1,634.12 | 30.78% | 502.98 |
| | | 22 | 1,343.61 | 30.78% | 413.56 |
| | | 23 | 1,743.07 | 30.78% | 536.52 |
| | | 24 | 2,541.98 | 30.78% | 782.42 |
| | | 25 | 1,888.33 | 30.78% | 581.23 |
| | | 26 | 2,251.46 | 30.78% | 693.00 |
| | | 27 | 290.51 | 30.78% | 89.42 |
| | | | 18,520.09 | | $5,700.48 |
| | | | | | |
| COOPER, DAVID | 1996 | 13 | 53.93 | 30.78% | 16.60 |
| | | 18 | 96.81 | 30.78% | 29.80 |
| | | 20 | 48.39 | 30.78% | 14.89 |
| | | 22 | 36.52 | 30.78% | 11.24 |
| | | 23 | 60.86 | 30.78% | 18.73 |
| | | 24 | 48.68 | 30.78% | 14.98 |
| | | 25 | 24.34 | 30.78% | 7.49 |
| | | 26 | 12.18 | 30.78% | 3.75 |
| | | | 381.71 | | $117.48 |
| | | | | | |
| FELTER, FRASER | 1996 | 01 | 174.71 | 30.78% | 53.78 |
| | | 05 | 116.47 | 30.78% | 35.85 |
| | | 06 | 203.83 | 30.78% | 62.74 |
| | | 07 | 29.11 | 30.78% | 8.96 |
| | | 09 | 184.99 | 30.78% | 56.94 |
| | | 10 | 647.49 | 30.78% | 199.30 |
| | | 11 | 92.50 | 30.78% | 28.47 |
| | | 12 | 493.32 | 30.78% | 151.84 |
| | | 13 | 184.99 | 30.78% | 56.94 |
| | | 14 | 61.67 | 30.78% | 18.98 |
| | | 15 | 123.32 | 30.78% | 37.96 |
| | | 17 | 30.84 | 30.78% | 9.49 |

Exhibit 4-A
0371

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FELTER, FRASER | 1996 | 18 | 123.32 | 30.78% | 37.96 |
| | | 19 | 61.67 | 30.78% | 18.98 |
| | | 20 | 123.32 | 30.78% | 37.96 |
| | | 21 | 770.81 | 30.78% | 237.26 |
| | | 22 | 154.16 | 30.78% | 47.45 |
| | | 23 | 92.50 | 30.78% | 28.47 |
| | | 24 | 61.67 | 30.78% | 18.98 |
| | | | 3,730.69 | | $1,148.31 |
| | | | | | |
| FONG, YVONNE | 1996 | 16 | 968.27 | 30.78% | 298.03 |
| | | 17 | 523.39 | 30.78% | 161.10 |
| | | 19 | 327.12 | 30.78% | 100.69 |
| | | 20 | 71.98 | 30.78% | 22.16 |
| | | | 1,890.76 | | $581.98 |
| | | | | | |
| HANAMOTO, WILLIAM | 1996 | 16 | 343.04 | 30.78% | 105.59 |
| | | | 343.04 | | $105.59 |
| | | | | | |
| JOHNSON, SHARON | 1996 | 16 | 297.39 | 30.78% | 91.54 |
| | | 17 | 86.56 | 30.78% | 26.64 |
| | | 22 | 43.28 | 30.78% | 13.32 |
| | | | 427.23 | | $131.50 |
| | | | | | |
| KEENER, WILLIAM | 1996 | 02 | 84.94 | 30.78% | 26.14 |
| | | 04 | 121.12 | 30.78% | 37.28 |
| | | 12 | 43.32 | 30.78% | 13.33 |
| | | | 249.38 | | $76.75 |

Exhibit 4-A
0372

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 305 of 656   Page ID #:7180

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| KEMMERER, JOHN | 1996 | 13 | 43.76 | 30.78% | 13.47 |
| | | | 43.76 | | $13.47 |
| | | | | | |
| KLEIN, ROGER M. | 1996 | 22 | 80.59 | 30.78% | 24.81 |
| | | 23 | 81.16 | 30.78% | 24.98 |
| | | 24 | 81.38 | 30.78% | 25.05 |
| | | 25 | 41.55 | 30.78% | 12.79 |
| | | | 284.68 | | $87.63 |
| | | | | | |
| LAU, NATHAN | 1996 | 08 | 40.03 | 30.78% | 12.32 |
| | | 15 | 40.03 | 30.78% | 12.32 |
| | | 17 | 40.03 | 30.78% | 12.32 |
| | | 19 | 140.10 | 30.78% | 43.12 |
| | | 22 | 20.02 | 30.78% | 6.16 |
| | | | 280.21 | | $86.24 |
| | | | | | |
| LEE, BARBARA | 1996 | 12 | 45.92 | 30.78% | 14.13 |
| | | 13 | 214.29 | 30.78% | 65.96 |
| | | 14 | 298.47 | 30.78% | 91.87 |
| | | 15 | 260.21 | 30.78% | 80.09 |
| | | 17 | 22.97 | 30.78% | 7.07 |
| | | 18 | 114.82 | 30.78% | 35.34 |
| | | 19 | 53.59 | 30.78% | 16.50 |
| | | 20 | 45.92 | 30.78% | 14.13 |
| | | 21 | 45.92 | 30.78% | 14.13 |
| | | | 1,102.11 | | $339.22 |
| | | | | | |
| LINDSAY, NANCY | 1996 | 13 | 49.95 | 30.78% | 15.37 |
| | | 16 | 49.95 | 30.78% | 15.37 |

Exhibit 4-A
0373

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LINDSAY, NANCY | 1996 | 19 | 149.86 | 30.78% | 46.13 |
| | | | 249.76 | | $76.87 |
| | | | | | |
| LOI, DONALD | 1996 | 11 | 12.40 | 30.78% | 3.82 |
| | | 12 | 12.40 | 30.78% | 3.82 |
| | | 17 | 95.05 | 30.78% | 29.26 |
| | | 18 | 49.58 | 30.78% | 15.26 |
| | | 19 | 16.53 | 30.78% | 5.09 |
| | | 20 | 8.27 | 30.78% | 2.55 |
| | | 21 | 4.13 | 30.78% | 1.27 |
| | | | 198.36 | | $61.07 |
| | | | | | |
| MA, LINDA | 1996 | 25 | 60.86 | 30.78% | 18.73 |
| | | | 60.86 | | $18.73 |
| | | | | | |
| MCKINLEY, CHARLES C. | 1996 | 09 | 106.55 | 30.78% | 32.80 |
| | | 11 | 53.27 | 30.78% | 16.40 |
| | | 12 | 53.27 | 30.78% | 16.40 |
| | | 15 | 53.27 | 30.78% | 16.40 |
| | | 16 | 159.82 | 30.78% | 49.19 |
| | | 18 | 79.92 | 30.78% | 24.60 |
| | | 19 | 159.82 | 30.78% | 49.19 |
| | | 22 | 26.64 | 30.78% | 8.20 |
| | | | 692.56 | | $213.18 |
| | | | | | |
| MONTGOMERY, MICHAEL | 1996 | 01 | 282.58 | 30.78% | 86.98 |
| | | | 777.10 | 30.78% | 239.19 |
| | | 02 | 317.90 | 30.78% | 97.85 |
| | | | 1,589.54 | 30.78% | 489.26 |
| | | 03 | 600.49 | 30.78% | 184.83 |
| | | | 1,271.63 | 30.78% | 391.41 |

Exhibit 4-A
0374

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 307 of 656   Page ID
#:7182

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MONTGOMERY, MICHAEL | 1996 | 04 | 459.20 | 30.78% | 141.34 |
| | | | 388.55 | 30.78% | 119.60 |
| | | 05 | 812.43 | 30.78% | 250.07 |
| | | | 1,518.88 | 30.78% | 467.51 |
| | | 06 | 953.72 | 30.78% | 293.56 |
| | | 07 | 176.62 | 30.78% | 54.36 |
| | | | 247.27 | 30.78% | 76.11 |
| | | 08 | 290.27 | 30.78% | 89.35 |
| | | | 435.42 | 30.78% | 134.02 |
| | | 09 | 544.26 | 30.78% | 167.52 |
| | | | 181.42 | 30.78% | 55.84 |
| | | | 798.26 | 30.78% | 245.70 |
| | | | 72.58 | 30.78% | 22.34 |
| | | | 761.97 | 30.78% | 234.53 |
| | | 10 | 290.27 | 30.78% | 89.35 |
| | | | 1,233.66 | 30.78% | 379.72 |
| | | | 181.42 | 30.78% | 55.84 |
| | | | 253.99 | 30.78% | 78.18 |
| | | | 507.97 | 30.78% | 156.35 |
| | | 11 | 326.55 | 30.78% | 100.51 |
| | | | 72.57 | 30.78% | 22.34 |
| | | | 253.99 | 30.78% | 78.18 |
| | | | 471.70 | 30.78% | 145.19 |
| | | | 653.12 | 30.78% | 201.03 |
| | | 12 | 1,124.82 | 30.78% | 346.22 |
| | | | 399.13 | 30.78% | 122.85 |
| | | | 217.70 | 30.78% | 67.01 |
| | | | 290.27 | 30.78% | 89.35 |
| | | 13 | 435.42 | 30.78% | 134.02 |
| | | | 290.27 | 30.78% | 89.35 |
| | | | 907.11 | 30.78% | 279.21 |
| | | | 290.27 | 30.78% | 89.35 |
| | | 14 | 1,158.28 | 30.78% | 356.52 |
| | | | 37.37 | 30.78% | 11.50 |

Exhibit 4-A
0375

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MONTGOMERY, MICHAEL | 1996 | 14 | 448.37 | 30.78% | 138.01 |
| | | 15 | 1,307.74 | 30.78% | 402.52 |
| | | | 112.10 | 30.78% | 34.50 |
| | | | 336.28 | 30.78% | 103.51 |
| | | 16 | 149.46 | 30.78% | 46.00 |
| | | | 186.82 | 30.78% | 57.50 |
| | | | 1,046.18 | 30.78% | 322.01 |
| | | 17 | 747.28 | 30.78% | 230.01 |
| | | 19 | 261.55 | 30.78% | 80.51 |
| | | | 37.37 | 30.78% | 11.50 |
| | | 20 | 411.00 | 30.78% | 126.51 |
| | | | 112.10 | 30.78% | 34.50 |
| | | 21 | 448.37 | 30.78% | 138.01 |
| | | | 27,480.59 | | $8,458.53 |
| NELSON, DENISE | 1996 | 02 | 56.97 | 30.78% | 17.54 |
| | | 09 | 58.52 | 30.78% | 18.01 |
| | | 12 | 29.26 | 30.78% | 9.01 |
| | | | 144.75 | | $44.56 |
| PENNINGTON, GREG | 1996 | 16 | 14.02 | 30.78% | 4.32 |
| | | | 14.02 | | $4.32 |
| RITTER, GREGORY A. | 1996 | 02 | 790.40 | 30.78% | 243.29 |
| | | | 790.40 | | $243.29 |
| SEMONES, VICKY M. | 1996 | 22 | 117.28 | 30.78% | 36.10 |
| | | 23 | 527.72 | 30.78% | 162.43 |
| | | 24 | 674.29 | 30.78% | 207.55 |
| | | 25 | 293.18 | 30.78% | 90.24 |

Exhibit 4-A
0376

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SEMONES, VICKY M. | 1996 | 26 | 87.96 | 30.78% | 27.07 |
| | | | 1,700.43 | | $523.39 |
| | | | | | |
| SMUCKER, STANFORD | 1996 | 01 | 70.49 | 30.78% | 21.70 |
| | | 02 | 140.97 | 30.78% | 43.39 |
| | | 05 | 70.49 | 30.78% | 21.70 |
| | | 21 | 36.20 | 30.78% | 11.14 |
| | | | 318.15 | | $97.93 |
| | | | | | |
| SWANN, VERONICA | 1996 | 27 | 44.21 | 30.78% | 13.61 |
| | | | 44.21 | | $13.61 |
| | | | | | |
| SWARTHOUT, BRIAN H. | 1996 | 05 | 1,009.03 | 30.78% | 310.58 |
| | | 06 | 2,306.39 | 30.78% | 709.91 |
| | | 07 | 2,306.38 | 30.78% | 709.90 |
| | | 08 | 2,368.03 | 30.78% | 728.88 |
| | | 09 | 2,368.03 | 30.78% | 728.88 |
| | | 10 | 2,368.03 | 30.78% | 728.88 |
| | | 11 | 2,101.62 | 30.78% | 646.88 |
| | | 12 | 2,368.03 | 30.78% | 728.88 |
| | | 13 | 2,440.63 | 30.78% | 751.23 |
| | | 14 | 2,440.64 | 30.78% | 751.23 |
| | | 15 | 2,440.63 | 30.78% | 751.23 |
| | | 16 | 2,440.64 | 30.78% | 751.23 |
| | | 17 | 2,440.64 | 30.78% | 751.23 |
| | | 18 | 2,440.63 | 30.78% | 751.23 |
| | | 20 | 1,843.21 | 30.78% | 567.34 |
| | | | 33,682.56 | | $10,367.51 |
| | | | | | |
| VEGA, MARTHA | 1996 | 12 | 123.27 | 30.78% | 37.94 |
| | | 14 | 369.80 | 30.78% | 113.82 |

Exhibit 4-A
0377

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| VEGA, MARTHA | 1996 | 18 | 61.63 | 30.78% | 18.97 |
| | | 19 | 61.62 | 30.78% | 18.97 |
| | | | 616.32 | | $189.70 |
| WALKER, JUDITH | 1996 | 23 | 61.73 | 30.78% | 19.00 |
| | | | 61.73 | | $19.00 |
| WOOD, DAVID | 1996 | 14 | 51.29 | 30.78% | 15.79 |
| | | | 51.29 | | $15.79 |
| YOUNG, DIANNA | 1996 | 13 | 80.38 | 30.78% | 24.74 |
| | | | 80.38 | | $24.74 |
| Total Fiscal Year 1996 Payroll Direct Costs: | | | 109,785.62 | | $33,792.04 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ASAMI, JO | T4336860 | 07/02/1996 | 118.60 | 30.78% | 36.51 |
| | | | 118.60 | | $36.51 |
| COLLINS, PATTI | T4321933 | 06/21/1996 | 240.78 | 30.78% | 74.11 |
| | T4183486 | 06/27/1996 | 499.11 | 30.78% | 153.63 |
| | T4340972 | 07/19/1996 | 635.66 | 30.78% | 195.66 |
| | T4340900 | 08/07/1996 | 917.66 | 30.78% | 282.46 |
| | T4340888 | 09/19/1996 | 1,388.99 | 30.78% | 427.53 |
| | | | 3,682.20 | | $1,133.39 |

Exhibit 4-A
0378

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FELTER, FRASER | T4321771 | 02/21/1996 | 485.18 | 30.78% | 149.34 |
| | T4301767 | 04/04/1996 | 311.95 | 30.78% | 96.02 |
| | T4215085 | 07/25/1996 | 805.50 | 30.78% | 247.93 |
| | | | 1,602.63 | | $493.29 |
| | | | | | |
| MONTGOMERY, MICHAEL | T4117389 | 10/18/1995 | 261.41 | 30.78% | 80.46 |
| | T4183505 | 10/30/1995 | 540.68 | 30.78% | 166.42 |
| | T4210532 | 11/30/1995 | 478.93 | 30.78% | 147.41 |
| | T4210528 | 12/19/1995 | 374.79 | 30.78% | 115.36 |
| | T4322203 | 02/23/1996 | 498.00 | 30.78% | 153.28 |
| | T4183503 | 03/11/1996 | 538.05 | 30.78% | 165.61 |
| | T4322209 | 03/25/1996 | 497.40 | 30.78% | 153.10 |
| | T4301784 | 04/23/1996 | 328.07 | 30.78% | 100.98 |
| | T4321931 | 04/30/1996 | 366.06 | 30.78% | 112.67 |
| | T4301800 | 05/21/1996 | 179.22 | 30.78% | 55.16 |
| | T4057969 | 08/22/1996 | 411.47 | 30.78% | 126.65 |
| | | | 4,474.08 | | $1,377.10 |
| | | | | | |
| SEMONES, VICKY M. | T4337110 | 09/17/1996 | 522.15 | 30.78% | 160.72 |
| | | | 522.15 | | $160.72 |
| | | | | | |
| SWARTHOUT, BRIAN H. | T4210531 | 01/09/1996 | 272.55 | 30.78% | 83.89 |
| | T4215973 | 03/11/1996 | 291.75 | 30.78% | 89.80 |
| | T4215419 | 03/11/1996 | 155.55 | 30.78% | 47.88 |
| | T4321914 | 03/25/1996 | 264.50 | 30.78% | 81.41 |
| | T4321927 | 04/29/1996 | 247.50 | 30.78% | 76.18 |
| | T4302043 | 05/02/1996 | 243.50 | 30.78% | 74.95 |
| | T4302034 | 05/24/1996 | 289.35 | 30.78% | 89.06 |
| | T4336958 | 06/03/1996 | 119.25 | 30.78% | 36.71 |

Exhibit 4-A
0379

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 312 of 656   Page ID #:7187

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SWARTHOUT, BRIAN H. | T4321901 | 06/17/1996 | 421.26 | 30.78% | 129.66 |
| | | | 2,305.21 | | $709.54 |
| Total Fiscal Year 1996 Travel Direct Costs: | | | 12,704.87 | | $3,910.55 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-01-7456 | 97 | 10/17/1995 | 5,036.11 | 7,285.49 | 30.78% | 3,792.59 |
| | | | 5,036.11 | 7,285.49 | | $3,792.59 |
| 68-D4-0018 | 237427-IN | 02/07/1996 | 2,338.35 | 1,057.20 | 30.78% | 1,045.15 |
| | | | 2,338.35 | 1,057.20 | | $1,045.15 |
| 68-W4-0028 | 517-12 | 10/12/1995 | 124.70 | 0.00 | 30.78% | 38.38 |
| | 517-13 | 11/08/1995 | 648.35 | 0.00 | 30.78% | 199.56 |
| | 518-12 | 11/08/1995 | 1,421.48 | 0.00 | 30.78% | 437.53 |
| | | | 2,194.53 | 0.00 | | $675.47 |
| 68-W5-0024 | 9606-010-03 | 01/23/1996 | 579.96 | 0.00 | 30.78% | 178.51 |
| | 9606-010-05 | 02/26/1996 | 2,871.86 | 0.00 | 30.78% | 883.96 |
| | 9606-010-07 | 03/18/1996 | 2,756.81 | 0.00 | 30.78% | 848.55 |
| | 9606-026-01 | 04/10/1996 | 321.70 | 0.00 | 30.78% | 99.02 |
| | 9606-010-09 | 04/10/1996 | 4,985.66 | 0.00 | 30.78% | 1,534.59 |
| | 9606-010-11 | 05/08/1996 | 2,735.14 | 0.00 | 30.78% | 841.88 |
| | 9606-026-12 | 06/07/1996 | 10.75 | 0.00 | 30.78% | 3.31 |
| | 9606-026-13 | 06/24/1996 | 39.48 | 0.00 | 30.78% | 12.15 |
| | 9606-026-14 | 07/12/1996 | 248.57 | 0.00 | 30.78% | 76.51 |
| | 9606-010-15 | 07/23/1996 | 12.07 | 0.00 | 30.78% | 3.72 |

Exhibit 4-A
0380

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W5-0024 | 9606-026-16 | 08/12/1996 | 139.75 | 0.00 | 30.78% | 43.02 |
| | 606-010-13R | 08/13/1996 | 1,418.78 | 0.00 | 30.78% | 436.70 |
| | 9606-010-17 | 08/13/1996 | 12.07 | 0.00 | 30.78% | 3.72 |
| | 9606-026-17 | 08/29/1996 | 29.61 | 0.00 | 30.78% | 9.11 |
| | 9606-026-18 | 09/24/1996 | 107.50 | 0.00 | 30.78% | 33.09 |
| | 9606-010-19 | 09/27/1996 | 391.37 | 0.00 | 30.78% | 120.46 |
| | | | 16,661.08 | 0.00 | | $5,128.30 |
| | | | | | | |
| 68-W9-0059 | 80 | 10/12/1995 | 20,191.60 | 3,139.96 | 30.78% | 7,181.45 |
| | | | 19,621.11 | 3,051.24 | 30.78% | 6,978.55 |
| | 81 | 11/14/1995 | 15,340.09 | 2,385.51 | 30.78% | 5,455.94 |
| | | | 32,730.15 | 5,089.80 | 30.78% | 11,640.98 |
| | 82 | 12/28/1995 | 6,451.30 | 800.59 | 30.78% | 2,232.13 |
| | | | 8,490.79 | 1,053.68 | 30.78% | 2,937.79 |
| | 83 | 01/22/1996 | 15,656.24 | 1,942.89 | 30.78% | 5,417.01 |
| | | | 18,150.51 | 2,252.42 | 30.78% | 6,280.02 |
| | 84 | 02/28/1996 | 16,886.91 | 2,095.61 | 30.78% | 5,842.82 |
| | | | 19,850.83 | 2,463.43 | 30.78% | 6,868.33 |
| | 85 | 03/25/1996 | 7,702.47 | 955.85 | 30.78% | 2,665.03 |
| | | | 21,015.21 | 2,607.92 | 30.78% | 7,271.20 |
| | 86R | 04/22/1996 | 2,302.60 | 285.75 | 30.78% | 796.69 |
| | | | 7,523.51 | 933.65 | 30.78% | 2,603.11 |
| | | | 25,774.06 | 3,198.48 | 30.78% | 8,917.75 |
| | 87 | 05/14/1996 | 16,971.09 | 2,106.06 | 30.78% | 5,871.95 |
| | | | 15,173.84 | 1,883.03 | 30.78% | 5,250.10 |
| | 88 | 06/24/1996 | 19,239.11 | 2,387.52 | 30.78% | 6,656.68 |
| | | | 17,240.78 | 2,139.53 | 30.78% | 5,965.26 |
| | 89 | 07/17/1996 | 5,688.11 | 705.88 | 30.78% | 1,968.07 |
| | | | 12,078.83 | 1,498.95 | 30.78% | 4,179.24 |
| | 90 | 08/23/1996 | 22,077.56 | 2,739.76 | 30.78% | 7,638.77 |
| | | | 3,336.70 | 414.07 | 30.78% | 1,154.49 |
| | 91 | 09/13/1996 | 3,221.54 | 399.78 | 30.78% | 1,114.64 |

Exhibit 4-A
0381

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0059 | 91 | 09/13/1996 | 19,039.00 | 2,362.68 | 30.78% | 6,587.44 |
| | | | 371,753.94 | 48,894.04 | | $129,475.44 |
| 937802 | A/R0996NA011 | 03/15/1996 | -2,206.78 | 0.00 | 30.78% | -679.25 |
| | | | -2,206.78 | 0.00 | | $-679.25 |
| 940403 | 0143 | 12/11/1995 | 617.40 | 0.00 | 30.78% | 190.04 |
| | | | 617.40 | 0.00 | | $190.04 |
| 940404 | 142 | 11/14/1995 | 15,655.82 | 0.00 | 30.78% | 4,818.86 |
| | 143 | 12/11/1995 | 4,233.96 | 0.00 | 30.78% | 1,303.21 |
| | 0144 | 01/12/1996 | 3,734.89 | 0.00 | 30.78% | 1,149.60 |
| | 146 | 02/07/1996 | 14,873.91 | 0.00 | 30.78% | 4,578.19 |
| | 147 | 04/09/1996 | 5,807.79 | 0.00 | 30.78% | 1,787.64 |
| | | | 3,246.17 | 0.00 | 30.78% | 999.17 |
| | 0148 | 05/08/1996 | 8,858.88 | 0.00 | 30.78% | 2,726.76 |
| | 0149 | 06/07/1996 | 5,320.24 | 0.00 | 30.78% | 1,637.57 |
| | 0150 | 07/12/1996 | 18,121.84 | 0.00 | 30.78% | 5,577.90 |
| | 0151 | 09/26/1996 | 27,175.49 | 0.00 | 30.78% | 8,364.62 |
| | | | 107,028.99 | 0.00 | | $32,943.52 |

| | | | | | |
|---|---|---|---|---|
| Total Fiscal Year 1996 Other Direct Costs: | 503,423.62 | 57,236.73 | | $172,571.26 |
| Total Fiscal Year 1996: | 683,150.84 | | $210,273.85 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | 1997 | 21 | 123.82 | 36.64% | 45.37 |

Exhibit 4-A
0382

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | 1997 | 22 | 82.56 | 36.64% | 30.25 |
| | | 23 | 41.27 | 36.64% | 15.12 |
| | | 24 | 123.82 | 36.64% | 45.37 |
| | | 25 | 123.82 | 36.64% | 45.37 |
| | | 26 | 82.56 | 36.64% | 30.25 |
| | | 27 | 41.28 | 36.64% | 15.12 |
| | | | 619.13 | | $226.85 |
| | | | | | |
| ASAMI, JO | 1997 | 06 | 110.46 | 36.64% | 40.47 |
| | | 24 | 579.30 | 36.64% | 212.26 |
| | | | 689.76 | | $252.73 |
| | | | | | |
| COLLINS, PATTI | 1997 | 01 | 2,251.46 | 36.64% | 824.93 |
| | | 02 | 2,614.60 | 36.64% | 957.99 |
| | | 03 | 1,452.57 | 36.64% | 532.22 |
| | | | 1,089.42 | 36.64% | 399.16 |
| | | 04 | 1,743.07 | 36.64% | 638.66 |
| | | 05 | 2,469.34 | 36.64% | 904.77 |
| | | 06 | 2,614.61 | 36.64% | 957.99 |
| | | 07 | 2,178.82 | 36.64% | 798.32 |
| | | 08 | 1,510.30 | 36.64% | 553.37 |
| | | 09 | 1,208.23 | 36.64% | 442.70 |
| | | 10 | 2,114.41 | 36.64% | 774.72 |
| | | 11 | 2,265.44 | 36.64% | 830.06 |
| | | 12 | 2,114.41 | 36.64% | 774.72 |
| | | 13 | 2,869.55 | 36.64% | 1,051.40 |
| | | 14 | 2,567.50 | 36.64% | 940.73 |
| | | 15 | 2,416.47 | 36.64% | 885.39 |
| | | 16 | 2,416.47 | 36.64% | 885.39 |
| | | 17 | 2,567.50 | 36.64% | 940.73 |
| | | 18 | 2,021.48 | 36.64% | 740.67 |
| | | 19 | 2,487.97 | 36.64% | 911.59 |
| | | 20 | 1,943.75 | 36.64% | 712.19 |

Exhibit 4-A
0383

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 316 of 656   Page ID #:7191

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COLLINS, PATTI | 1997 | 21 | 2,643.48 | 36.64% | 968.57 |
| | | 22 | 2,176.99 | 36.64% | 797.65 |
| | | 23 | 2,176.99 | 36.64% | 797.65 |
| | | 24 | 1,749.36 | 36.64% | 640.97 |
| | | 25 | 1,788.24 | 36.64% | 655.21 |
| | | 26 | 2,021.48 | 36.64% | 740.67 |
| | | 27 | 544.25 | 36.64% | 199.41 |
| | | | 58,018.16 | | $21,257.83 |
| COOPER, DAVID | 1997 | 03 | 12.18 | 36.64% | 4.46 |
| | | | 12.18 | | $4.46 |
| FELTER, FRASER | 1997 | 02 | 92.50 | 36.64% | 33.89 |
| | | 03 | 30.84 | 36.64% | 11.30 |
| | | | 123.34 | | $45.19 |
| FONG, YVONNE | 1997 | 08 | 14.01 | 36.64% | 5.13 |
| | | 11 | 56.02 | 36.64% | 20.53 |
| | | 13 | 84.01 | 36.64% | 30.78 |
| | | 15 | 182.05 | 36.64% | 66.70 |
| | | 16 | 861.18 | 36.64% | 315.54 |
| | | | 1,197.27 | | $438.68 |
| HINGERTY, MICHAEL | 1997 | 22 | 23.36 | 36.64% | 8.56 |
| | | 26 | 11.68 | 36.64% | 4.28 |
| | | | 35.04 | | $12.84 |
| KEMMERER, JOHN | 1997 | 04 | 44.54 | 36.64% | 16.32 |
| | | 09 | 220.70 | 36.64% | 80.86 |

Exhibit 4-A
0384

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| KEMMERER, JOHN | 1997 | 10 | 49.05 | 36.64% | 17.97 |
| | | | 314.29 | | $115.15 |
| | | | | | |
| KLEIN, ROGER M. | 1997 | 07 | 41.55 | 36.64% | 15.22 |
| | | 08 | 766.37 | 36.64% | 280.80 |
| | | 09 | 516.80 | 36.64% | 189.36 |
| | | 10 | 302.06 | 36.64% | 110.67 |
| | | 11 | 280.50 | 36.64% | 102.78 |
| | | 12 | 43.10 | 36.64% | 15.79 |
| | | 13 | 43.14 | 36.64% | 15.81 |
| | | 14 | 107.88 | 36.64% | 39.53 |
| | | 15 | 107.88 | 36.64% | 39.53 |
| | | 16 | 151.02 | 36.64% | 55.33 |
| | | 17 | 194.20 | 36.64% | 71.15 |
| | | 18 | 150.88 | 36.64% | 55.28 |
| | | 19 | 215.48 | 36.64% | 78.95 |
| | | 21 | 193.81 | 36.64% | 71.01 |
| | | 22 | 64.64 | 36.64% | 23.68 |
| | | 23 | 86.13 | 36.64% | 31.56 |
| | | | 3,265.44 | | $1,196.45 |
| | | | | | |
| LEE, BARBARA | 1997 | 12 | 130.98 | 36.64% | 47.99 |
| | | 13 | 33.68 | 36.64% | 12.34 |
| | | 14 | 16.84 | 36.64% | 6.17 |
| | | 15 | 58.92 | 36.64% | 21.59 |
| | | 16 | 42.10 | 36.64% | 15.43 |
| | | 17 | 117.86 | 36.64% | 43.18 |
| | | 18 | 33.68 | 36.64% | 12.34 |
| | | 19 | 16.84 | 36.64% | 6.17 |
| | | | 450.90 | | $165.21 |
| | | | | | |
| LOI, DONALD | 1997 | 08 | 13.55 | 36.64% | 4.96 |

Exhibit 4-A
0385

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LOI, DONALD | 1997 | 09 | 9.30 | 36.64% | 3.41 |
| | | 11 | 4.65 | 36.64% | 1.70 |
| | | 16 | 60.43 | 36.64% | 22.14 |
| | | 17 | 9.30 | 36.64% | 3.41 |
| | | 19 | 18.59 | 36.64% | 6.81 |
| | | | 115.82 | | $42.43 |
| | | | | | |
| MA, LINDA | 1997 | 15 | 65.23 | 36.64% | 23.90 |
| | | 16 | 162.28 | 36.64% | 59.46 |
| | | 17 | 161.67 | 36.64% | 59.24 |
| | | 21 | 129.35 | 36.64% | 47.39 |
| | | 25 | 64.67 | 36.64% | 23.70 |
| | | | 583.20 | | $213.69 |
| | | | | | |
| SEMONES, VICKY M. | 1997 | 03 | 58.64 | 36.64% | 21.49 |
| | | 05 | 58.64 | 36.64% | 21.49 |
| | | 08 | 30.44 | 36.64% | 11.15 |
| | | 12 | 76.09 | 36.64% | 27.88 |
| | | 20 | 15.23 | 36.64% | 5.58 |
| | | 23 | 30.44 | 36.64% | 11.15 |
| | | 24 | 30.44 | 36.64% | 11.15 |
| | | 25 | 46.90 | 36.64% | 17.18 |
| | | 27 | 15.63 | 36.64% | 5.73 |
| | | | 362.45 | | $132.80 |
| | | | | | |
| STAMNES, ROBERT L. | 1997 | 02 | 679.68 | 36.64% | 249.03 |
| | | 03 | 143.10 | 36.64% | 52.43 |
| | | 21 | 879.35 | 36.64% | 322.20 |
| | | | 1,702.13 | | $623.66 |

Exhibit 4-A
0386

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 319 of 656   Page ID #:7194

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| STRALKA, DANIEL | 1997 | 27 | 73.94 | 36.64% | 27.09 |
|  |  |  | 73.94 |  | $27.09 |
| TAKATA, KEITH | 1997 | 02 | 421.32 | 36.64% | 154.37 |
|  |  |  | 421.32 |  | $154.37 |
| VEGA, MARTHA | 1997 | 12 | 127.93 | 36.64% | 46.87 |
|  |  |  | 127.93 |  | $46.87 |
| WALKER, JUDITH | 1997 | 08 | 64.11 | 36.64% | 23.49 |
|  |  |  | 64.11 |  | $23.49 |
| YOUKELES, ALAN | 1997 | 23 | 112.43 | 36.64% | 41.19 |
|  |  |  | 112.43 |  | $41.19 |
| Total Fiscal Year 1997 Payroll Direct Costs: |  |  | 68,288.84 |  | $25,020.98 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BRUIN, PAULA | T4337154 | 10/08/1996 | 478.31 | 36.64% | 175.25 |
|  |  |  | 478.31 |  | $175.25 |
| COLLINS, PATTI | T4373546 | 10/24/1996 | 923.98 | 36.64% | 338.55 |
|  |  |  | 923.98 | 36.64% | 338.55 |
|  | T4298157 | 12/19/1996 | 2,885.76 | 36.64% | 1,057.34 |
|  | T4373521 | 12/19/1996 | 1,915.78 | 36.64% | 701.94 |
|  | T4369430 | 02/26/1997 | 3,354.10 | 36.64% | 1,228.94 |

Exhibit 4-A
0387

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COLLINS, PATTI | T4352425 | 03/11/1997 | 1,991.36 | 36.64% | 729.63 |
| | T4360860 | 04/11/1997 | 2,704.78 | 36.64% | 991.03 |
| | T4375517 | 04/14/1997 | 2,925.44 | 36.64% | 1,071.88 |
| | T4434237 | 07/09/1997 | 2,660.43 | 36.64% | 974.78 |
| | T4427178 | 07/09/1997 | 3,144.00 | 36.64% | 1,151.96 |
| | T4433781 | 07/22/1997 | 2,638.34 | 36.64% | 966.69 |
| | T4433769 | 08/25/1997 | 3,591.84 | 36.64% | 1,316.05 |
| | T4375517 | 08/29/1997 | 85.00 | 36.64% | 31.14 |
| | T4433770 | 09/24/1997 | 2,660.93 | 36.64% | 974.96 |
| | | | 32,405.72 | | $11,873.44 |
| | | | | | |
| KEMMERER, JOHN | T4324189 | 02/11/1997 | 92.37 | 36.64% | 33.84 |
| | | | 92.37 | | $33.84 |
| | | | | | |
| STAMNES, ROBERT L. | T9313998 | 10/30/1996 | 424.93 | 36.64% | 155.69 |
| | T9316638 | 08/08/1997 | 569.65 | 36.64% | 208.71 |
| | | | 994.58 | | $364.40 |
| | | | | | |
| TAKATA, KEITH | T4297783 | 11/21/1996 | 179.08 | 36.64% | 65.61 |
| | | | 179.08 | | $65.61 |
| | | | | | |
| TERRY, ANDY | T4340887 | 11/14/1996 | 217.17 | 36.64% | 79.57 |
| | | 12/10/1996 | 204.00 | 36.64% | 74.75 |
| | | | 421.17 | | $154.32 |

Exhibit 4-A
0388

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 321 of 656   Page ID #:7196

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| YOUKELES, ALAN | T4413914 | 09/10/1997 | 97.45 | 36.64% | 35.70 |
| | | | 97.45 | | $35.70 |
| Total Fiscal Year 1997 Travel Direct Costs: | | | 34,668.68 | | $12,702.56 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-D1-0135 | 130 | 11/25/1996 | 256.01 | 375.48 | 36.64% | 231.38 |
| | 132 | 12/26/1996 | 664.33 | 914.33 | 36.64% | 578.42 |
| | | | 920.34 | 1,289.81 | | $809.80 |
| 68-W5-0024 | 9606-010-21 | 10/17/1996 | 12.07 | 0.00 | 36.64% | 4.42 |
| | 9606-010-23 | 11/13/1996 | 70.88 | 0.00 | 36.64% | 25.97 |
| | 9710-126-02 | 12/11/1996 | 99.63 | 0.00 | 36.64% | 36.50 |
| | 9710-110-02 | 12/11/1996 | 430.08 | 0.00 | 36.64% | 157.58 |
| | 9710-110-04 | 01/13/1997 | 505.32 | 0.00 | 36.64% | 185.15 |
| | 9710-126-05 | 01/29/1997 | 21.73 | 0.00 | 36.64% | 7.96 |
| | 9710-110-06 | 02/13/1997 | 2,445.04 | 0.00 | 36.64% | 895.86 |
| | 9710-110-08 | 03/12/1997 | 261.34 | 0.00 | 36.64% | 95.75 |
| | 9710-110-10 | 04/08/1997 | 168.39 | 0.00 | 36.64% | 61.70 |
| | 9710-126-12 | 05/12/1997 | 9.84 | 0.00 | 36.64% | 3.61 |
| | 9710-126-15 | 06/19/1997 | 376.38 | 0.00 | 36.64% | 137.91 |
| | 9710-110-15 | 06/20/1997 | 384.99 | 0.00 | 36.64% | 141.06 |
| | 9710-126-16 | 06/30/1997 | 458.43 | 0.00 | 36.64% | 167.97 |
| | 9710-126-17 | 07/11/1997 | 1,306.08 | 0.00 | 36.64% | 478.55 |
| | 9710-110-17 | 07/11/1997 | 957.06 | 0.00 | 36.64% | 350.67 |
| | 9710-110-19 | 08/11/1997 | 276.63 | 0.00 | 36.64% | 101.36 |
| | 9710-126-19 | 08/11/1997 | 88.56 | 0.00 | 36.64% | 32.45 |

Exhibit 4-A
0389

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W5-0024 | 9710-110-21 | 09/10/1997 | 245.40 | 0.00 | 36.64% | 89.91 |
| | | | 8,117.85 | 0.00 | | $2,974.38 |
| | | | | | | |
| 68-W9-0031 | 104 | 12/10/1996 | 328.43 | 21.96 | 36.64% | 128.38 |
| | 105 | 12/10/1996 | -569.53 | -38.08 | 36.64% | -222.63 |
| | | | -70.47 | -4.71 | 36.64% | -27.55 |
| | 104 | 12/10/1996 | 2,052.19 | 137.21 | 36.64% | 802.20 |
| | 108 | 01/15/1997 | -54.91 | -3.67 | 36.64% | -21.46 |
| | | | -0.06 | 0.00 | 36.64% | -0.02 |
| | 107 | 01/16/1997 | 1.11 | 0.07 | 36.64% | 0.43 |
| | | | 1,686.76 | 112.78 | | $659.35 |
| | | | | | | |
| 68-W9-0059 | 92 | 10/24/1996 | 29,290.79 | 3,634.90 | 36.64% | 12,063.97 |
| | | | 3,484.00 | 432.35 | 36.64% | 1,434.95 |
| | | | 27,025.64 | 3,353.80 | 36.64% | 11,131.03 |
| | 93-Z | 10/28/1996 | 15,008.00 | 2,339.87 | 36.64% | 6,356.26 |
| | | | 7,546.82 | 1,176.61 | 36.64% | 3,196.26 |
| | 94 | 11/25/1996 | 32,144.64 | 3,989.05 | 36.64% | 13,239.38 |
| | | | 21,120.55 | 2,621.00 | 36.64% | 8,698.90 |
| | 95 | 12/17/1996 | 16,928.41 | 2,231.64 | 36.64% | 7,020.24 |
| | | | 8,149.03 | 1,074.27 | 36.64% | 3,379.42 |
| | 96 | 01/24/1997 | 5,485.24 | 723.11 | 36.64% | 2,274.74 |
| | | | 30,262.72 | 3,989.47 | 36.64% | 12,550.00 |
| | 97 | 02/19/1997 | 19,235.19 | 2,535.74 | 36.64% | 7,976.87 |
| | | | 2,874.88 | 378.99 | 36.64% | 1,192.22 |
| | 99-Z | 04/08/1997 | 40,951.34 | 5,081.94 | 36.64% | 16,866.59 |
| | | | 15,813.92 | 1,962.46 | 36.64% | 6,513.27 |
| | 98 | 04/08/1997 | 12,777.17 | 1,684.39 | 36.64% | 5,298.72 |
| | | | 396.03 | 52.21 | 36.64% | 164.24 |
| | 100 | 04/28/1997 | 453.45 | 59.78 | 36.64% | 188.05 |
| | | | 19,730.56 | 2,601.04 | 36.64% | 8,182.30 |
| | 101 | 05/21/1997 | 118.14 | 15.57 | 36.64% | 48.99 |
| | | | 21,368.97 | 2,817.03 | 36.64% | 8,861.75 |

Exhibit 4-A
0390

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0059 | 102 | 06/17/1997 | 13,842.74 | 1,824.86 | 36.64% | 5,740.61 |
| | | | 171.43 | 22.60 | 36.64% | 71.09 |
| | 103 | 07/16/1997 | 230.36 | 30.37 | 36.64% | 95.53 |
| | | | 15,208.48 | 2,004.90 | 36.64% | 6,306.98 |
| | 104 | 08/13/1997 | 3,534.56 | 465.95 | 36.64% | 1,465.79 |
| | | | 7,704.69 | 1,015.69 | 36.64% | 3,195.15 |
| | | | 1,072.50 | 141.39 | 36.64% | 444.77 |
| | 105 | 09/17/1997 | 12,251.31 | 1,615.07 | 36.64% | 5,080.64 |
| | | | 211.09 | 27.83 | 36.64% | 87.54 |
| | 106-Z | 09/17/1997 | -1,112.16 | -146.61 | 36.64% | -461.21 |
| | | | -3,326.27 | -438.50 | 36.64% | -1,379.41 |
| | | | 379,954.22 | 49,318.77 | | $157,285.63 |
| | | | | | | |
| 68-W9-0060 | 104R | 04/28/1997 | -286.00 | -49.39 | 36.64% | -122.89 |
| | | | -286.00 | -49.39 | | $-122.89 |
| | | | | | | |
| 940404 | 155 | 01/16/1997 | 630.11 | 0.00 | 36.64% | 230.87 |
| | | | 630.11 | 0.00 | | $230.87 |
| | | | | | | |
| 940405 | 0152 | 10/28/1996 | 13,429.00 | 0.00 | 36.64% | 4,920.39 |
| | | | 460.42 | 0.00 | 36.64% | 168.70 |
| | 0153 | 11/22/1996 | 10,893.83 | 0.00 | 36.64% | 3,991.50 |
| | 0154 | 12/31/1996 | 5,487.95 | 0.00 | 36.64% | 2,010.78 |
| | 0155 | 01/16/1997 | 6,541.26 | 0.00 | 36.64% | 2,396.72 |
| | 0157 | 02/21/1997 | 4,133.20 | 0.00 | 36.64% | 1,514.40 |
| | 0159 | 04/04/1997 | 14,453.34 | 0.00 | 36.64% | 5,295.70 |
| | | | 55,399.00 | 0.00 | | $20,298.19 |
| | | | | | | |
| DW96955310 | B03970114 | 05/01/1997 | 13,465.52 | 0.00 | 36.64% | 4,933.77 |
| | B041970117 | 05/09/1997 | 14,668.33 | 0.00 | 36.64% | 5,374.48 |
| | B02970126 | 05/19/1997 | 7,268.18 | 0.00 | 36.64% | 2,663.06 |

Exhibit 4-A
0391

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955310 | B02970126 | 05/19/1997 | 11,866.15 | 0.00 | 36.64% | 4,347.76 |
| | B05970131 | 05/27/1997 | 17,361.64 | 0.00 | 36.64% | 6,361.30 |
| | B07970129 | 06/06/1997 | 1,415.06 | 0.00 | 36.64% | 518.48 |
| | B06970139 | 06/06/1997 | 13,955.12 | 0.00 | 36.64% | 5,113.16 |
| | B07970129 | 06/06/1997 | 18,466.40 | 0.00 | 36.64% | 6,766.09 |
| | B08970139 | 07/24/1997 | 1,533.60 | 0.00 | 36.64% | 561.91 |
| | | | 17,933.67 | 0.00 | 36.64% | 6,570.90 |
| | | | 117,933.67 | 0.00 | | $43,210.91 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fiscal Year 1997 Other Direct Costs: | | | 564,355.95 | 50,671.97 | | $225,346.24 |
| Total Fiscal Year 1997: | | | 717,985.44 | | | $263,069.78 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | 1998 | 01 | 123.83 | 40.85% | 50.58 |
| | | 02 | 41.05 | 40.85% | 16.77 |
| | | 03 | 82.11 | 40.85% | 33.54 |
| | | 04 | 82.11 | 40.85% | 33.54 |
| | | 05 | 205.27 | 40.85% | 83.85 |
| | | 07 | 41.05 | 40.85% | 16.77 |
| | | 08 | 85.02 | 40.85% | 34.73 |
| | | 09 | 42.50 | 40.85% | 17.36 |
| | | 10 | 127.52 | 40.85% | 52.09 |
| | | 14 | 42.50 | 40.85% | 17.36 |
| | | 17 | 42.50 | 40.85% | 17.36 |
| | | 19 | 43.87 | 40.85% | 17.92 |
| | | 20 | 526.38 | 40.85% | 215.03 |
| | | 21 | 131.59 | 40.85% | 53.75 |
| | | 22 | 219.32 | 40.85% | 89.59 |
| | | 23 | 263.18 | 40.85% | 107.51 |

Exhibit 4-A
0392

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | 1998 | 24 | 350.91 | 40.85% | 143.35 |
| | | 25 | 87.72 | 40.85% | 35.83 |
| | | 26 | 175.46 | 40.85% | 71.68 |
| | | | 2,713.89 | | $1,108.61 |
| | | | | | |
| BOTTS, STEPHEN | 1998 | 24 | 69.00 | 40.85% | 28.19 |
| | | | 69.00 | | $28.19 |
| | | | | | |
| COLLINS, PATTI | 1998 | 01 | 2,176.99 | 40.85% | 889.30 |
| | | 02 | 2,010.32 | 40.85% | 821.22 |
| | | 03 | 1,855.69 | 40.85% | 758.05 |
| | | 04 | 1,855.69 | 40.85% | 758.05 |
| | | 05 | 1,391.76 | 40.85% | 568.53 |
| | | 06 | 1,933.01 | 40.85% | 789.63 |
| | | 07 | 1,546.41 | 40.85% | 631.71 |
| | | 08 | 1,802.68 | 40.85% | 736.39 |
| | | 09 | 1,602.38 | 40.85% | 654.57 |
| | | 10 | 1,201.80 | 40.85% | 490.94 |
| | | 11 | 1,201.80 | 40.85% | 490.94 |
| | | 12 | 1,201.79 | 40.85% | 490.93 |
| | | 13 | 1,201.80 | 40.85% | 490.94 |
| | | 14 | 801.19 | 40.85% | 327.29 |
| | | 15 | 1,402.07 | 40.85% | 572.75 |
| | | 16 | 841.24 | 40.85% | 343.65 |
| | | 17 | 360.54 | 40.85% | 147.28 |
| | | 18 | 200.30 | 40.85% | 81.82 |
| | | 19 | 961.42 | 40.85% | 392.74 |
| | | 20 | 400.60 | 40.85% | 163.65 |
| | | 21 | 1,642.43 | 40.85% | 670.93 |
| | | 22 | 240.36 | 40.85% | 98.19 |
| | | 23 | 560.83 | 40.85% | 229.10 |
| | | 24 | 2,483.68 | 40.85% | 1,014.58 |
| | | 25 | 761.13 | 40.85% | 310.92 |

Exhibit 4-A
0393

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 326 of 656   Page ID
#:7201

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COLLINS, PATTI | 1998 | 27 | 200.29 | 40.85% | 81.82 |
|  |  |  | 31,838.20 |  | $13,005.92 |
|  |  |  |  |  |  |
| COOPER, GAIL | 1998 | 24 | 56.49 | 40.85% | 23.08 |
|  |  |  | 56.49 |  | $23.08 |
|  |  |  |  |  |  |
| ELIAS, JEANNE | 1998 | 02 | 458.92 | 40.85% | 187.47 |
|  |  | 03 | 163.90 | 40.85% | 66.95 |
|  |  | 04 | 131.11 | 40.85% | 53.56 |
|  |  | 05 | 65.57 | 40.85% | 26.79 |
|  |  | 06 | 196.68 | 40.85% | 80.34 |
|  |  | 08 | 543.78 | 40.85% | 222.13 |
|  |  | 09 | 203.92 | 40.85% | 83.30 |
|  |  | 10 | 645.73 | 40.85% | 263.78 |
|  |  | 11 | 611.75 | 40.85% | 249.90 |
|  |  | 12 | 169.93 | 40.85% | 69.42 |
|  |  | 13 | 67.98 | 40.85% | 27.77 |
|  |  | 14 | 33.98 | 40.85% | 13.88 |
|  |  | 15 | 135.94 | 40.85% | 55.53 |
|  |  | 16 | 33.98 | 40.85% | 13.88 |
|  |  | 17 | 33.98 | 40.85% | 13.88 |
|  |  | 20 | 135.94 | 40.85% | 55.53 |
|  |  | 21 | 68.54 | 40.85% | 28.00 |
|  |  | 22 | 70.78 | 40.85% | 28.91 |
|  |  | 23 | 212.33 | 40.85% | 86.74 |
|  |  | 24 | 424.64 | 40.85% | 173.47 |
|  |  | 25 | 176.94 | 40.85% | 72.28 |
|  |  | 26 | 247.71 | 40.85% | 101.19 |
|  |  | 27 | 70.78 | 40.85% | 28.91 |
|  |  |  | 4,904.81 |  | $2,003.61 |

Exhibit 4-A
0394

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HEALY, HELENA | 1998 | 26 | 88.04 | 40.85% | 35.96 |
| | | | 88.04 | | $35.96 |
| | | | | | |
| HINGERTY, MICHAEL | 1998 | 11 | 12.03 | 40.85% | 4.91 |
| | | 24 | 60.17 | 40.85% | 24.58 |
| | | | 72.20 | | $29.49 |
| | | | | | |
| KEMMERER, JOHN | 1998 | 21 | 260.78 | 40.85% | 106.53 |
| | | 24 | 52.15 | 40.85% | 21.30 |
| | | | 312.93 | | $127.83 |
| | | | | | |
| KOZELKA, PETER | 1998 | 16 | 1,000.21 | 40.85% | 408.59 |
| | | 17 | 1,000.21 | 40.85% | 408.59 |
| | | 18 | 1,192.96 | 40.85% | 487.32 |
| | | 19 | 1,192.96 | 40.85% | 487.32 |
| | | 21 | 939.46 | 40.85% | 383.77 |
| | | 22 | 820.16 | 40.85% | 335.04 |
| | | 24 | 1,163.14 | 40.85% | 475.14 |
| | | 25 | 1,073.67 | 40.85% | 438.59 |
| | | 27 | 134.22 | 40.85% | 54.83 |
| | | | 8,516.99 | | $3,479.19 |
| | | | | | |
| KREMER, THOMAS | 1998 | 20 | 93.53 | 40.85% | 38.21 |
| | | | 93.53 | | $38.21 |
| | | | | | |
| LEE, BARBARA | 1998 | 11 | 54.73 | 40.85% | 22.36 |
| | | | 54.73 | | $22.36 |
| | | | | | |
| MA, LINDA | 1998 | 09 | 109.21 | 40.85% | 44.61 |

Exhibit 4-A
0395

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MA, LINDA | 1998 | 10 | 109.21 | 40.85% | 44.61 |
| | | 11 | 109.21 | 40.85% | 44.61 |
| | | 12 | 72.82 | 40.85% | 29.75 |
| | | 13 | 36.40 | 40.85% | 14.87 |
| | | 17 | 36.40 | 40.85% | 14.87 |
| | | 19 | 109.21 | 40.85% | 44.61 |
| | | 20 | 36.42 | 40.85% | 14.88 |
| | | 24 | 36.40 | 40.85% | 14.87 |
| | | 25 | 145.60 | 40.85% | 59.48 |
| | | | 800.88 | | $327.16 |
| NELSON, DENISE | 1998 | 24 | 520.71 | 40.85% | 212.71 |
| | | | 520.71 | | $212.71 |
| PESARESI, MARTIN H. | 1998 | 01 | 77.74 | 40.85% | 31.76 |
| | | | 77.74 | | $31.76 |
| SEMONES, VICKY M. | 1998 | 01 | 46.90 | 40.85% | 19.16 |
| | | 02 | 15.84 | 40.85% | 6.47 |
| | | 03 | 63.37 | 40.85% | 25.89 |
| | | 04 | 31.78 | 40.85% | 12.98 |
| | | 05 | 63.57 | 40.85% | 25.97 |
| | | 06 | 79.22 | 40.85% | 32.36 |
| | | 08 | 98.53 | 40.85% | 40.25 |
| | | 09 | 32.84 | 40.85% | 13.42 |
| | | 14 | 32.84 | 40.85% | 13.42 |
| | | | 464.89 | | $189.92 |
| STRALKA, DANIEL | 1998 | 01 | 110.92 | 40.85% | 45.31 |
| | | 02 | 73.53 | 40.85% | 30.04 |
| | | 03 | 294.12 | 40.85% | 120.15 |

Exhibit 4-A
0396

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| STRALKA, DANIEL | 1998 | 04 | 183.83 | 40.85% | 75.09 |
| | | 11 | 117.70 | 40.85% | 48.08 |
| | | | 780.10 | | $318.67 |
| | | | | | |
| TAKATA, KEITH | 1998 | 05 | 55.43 | 40.85% | 22.64 |
| | | | 55.43 | | $22.64 |
| | | | | | |
| WHEELER, JOHN H. | 1998 | 26 | 48.29 | 40.85% | 19.73 |
| | | | 48.29 | | $19.73 |
| | | | | | |
| WITTORP, RANDALL L. | 1998 | 01 | 1,128.16 | 40.85% | 460.85 |
| | | 21 | 346.30 | 40.85% | 141.46 |
| | | 23 | 1,108.12 | 40.85% | 452.67 |
| | | 24 | 1,592.92 | 40.85% | 650.71 |
| | | | 4,175.50 | | $1,705.69 |
| | | | | | |
| Total Fiscal Year 1998 Payroll Direct Costs: | | | 55,644.35 | | $22,730.73 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COLLINS, PATTI | T4433769 | 10/23/1997 | 21.00 | 40.85% | 8.58 |
| | T4427903 | 11/05/1997 | 3,523.01 | 40.85% | 1,439.15 |
| | T4412442 | 01/05/1998 | 52.00 | 40.85% | 21.24 |
| | T4427903 | 01/05/1998 | 13.75 | 40.85% | 5.62 |
| | T4397060 | 01/07/1998 | 2,406.90 | 40.85% | 983.22 |
| | T4412442 | 01/15/1998 | 3,601.23 | 40.85% | 1,471.10 |
| | T4397057 | 01/26/1998 | 2,388.46 | 40.85% | 975.69 |
| | | 01/30/1998 | 116.00 | 40.85% | 47.39 |

Exhibit 4-A
0397

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 330 of 656   Page ID #:7205

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COLLINS, PATTI | T4419755 | 02/19/1998 | 2,153.51 | 40.85% | 879.71 |
| | | 03/16/1998 | 59.67 | 40.85% | 24.38 |
| | T4419772 | 03/17/1998 | 810.43 | 40.85% | 331.06 |
| | T5010633 | 05/29/1998 | 689.15 | 40.85% | 281.52 |
| | T5009707 | 06/03/1998 | 424.49 | 40.85% | 173.40 |
| | T5000635 | 07/27/1998 | 602.57 | 40.85% | 246.15 |
| | T4465824 | 07/31/1998 | 290.00 | 40.85% | 118.47 |
| | T4463525 | 08/13/1998 | 292.77 | 40.85% | 119.60 |
| | T5010633 | 08/13/1998 | 9.29 | 40.85% | 3.79 |
| | T5009707 | 08/13/1998 | 5.61 | 40.85% | 2.29 |
| | T5000635 | 09/04/1998 | 281.76 | 40.85% | 115.10 |
| | | | 17,741.60 | | $7,247.46 |
| | | | | | |
| ELIAS, JEANNE | T5009659 | 03/05/1998 | 319.18 | 40.85% | 130.39 |
| | | | 319.18 | | $130.39 |
| | | | | | |
| NELSON, DENISE | T4463272 | 09/24/1998 | 429.00 | 40.85% | 175.25 |
| | | | 429.00 | | $175.25 |
| | | | | | |
| WITTORP, RANDALL L. | T4396762 | 11/12/1997 | 168.55 | 40.85% | 68.85 |
| | T4396763 | 12/01/1997 | 199.56 | 40.85% | 81.52 |
| | T4463269 | 09/25/1998 | 528.89 | 40.85% | 216.05 |
| | | | 897.00 | | $366.42 |
| | | | | | |
| Total Fiscal Year 1998 Travel Direct Costs: | | | 19,386.78 | | $7,919.52 |

Exhibit 4-A
0398

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W5-0024 | 9710-110-23 | 10/14/1997 | 791.42 | 0.00 | 40.85% | 323.30 |
| | 9710-110-25 | 11/19/1997 | 573.09 | 0.00 | 40.85% | 234.11 |
| | 9810-210-02 | 12/18/1997 | 1,389.89 | 0.00 | 40.85% | 567.77 |
| | 9810-210-04 | 01/21/1998 | 485.29 | 0.00 | 40.85% | 198.24 |
| | 9810-210-06 | 02/12/1998 | 70.29 | 0.00 | 40.85% | 28.71 |
| | 9810-210-08 | 03/16/1998 | 906.46 | 0.00 | 40.85% | 370.29 |
| | 9810-210-10 | 04/07/1998 | 1,235.91 | 0.00 | 40.85% | 504.87 |
| | 9810-210-12 | 05/13/1998 | 2,553.77 | 0.00 | 40.85% | 1,043.22 |
| | 9810-226-12 | 05/14/1998 | 633.62 | 0.00 | 40.85% | 258.83 |
| | 9810-226-14 | 06/09/1998 | 292.44 | 0.00 | 40.85% | 119.46 |
| | 9810-210-14 | 06/09/1998 | 347.66 | 0.00 | 40.85% | 142.02 |
| | 9810-210-16 | 07/07/1998 | 101.59 | 0.00 | 40.85% | 41.50 |
| | 9810-210-18 | 08/12/1998 | 1,339.50 | 0.00 | 40.85% | 547.19 |
| | 9810-210-20 | 09/03/1998 | 1,321.80 | 0.00 | 40.85% | 539.96 |
| | | | 12,042.73 | 0.00 | | $4,919.47 |
| | | | | | | |
| 68-W9-0059 | 107 | 10/16/1997 | 23,925.14 | 3,154.00 | 40.85% | 11,061.83 |
| | | | 291.21 | 38.39 | 40.85% | 134.64 |
| | 108 | 11/19/1997 | 119.78 | 15.79 | 40.85% | 55.38 |
| | | | 10,176.53 | 1,341.55 | 40.85% | 4,705.14 |
| | 109 | 12/18/1997 | 10,644.65 | 1,135.57 | 40.85% | 4,812.22 |
| | | | 66.70 | 7.12 | 40.85% | 30.16 |
| | 110 | 01/14/1998 | 239.56 | 25.56 | 40.85% | 108.30 |
| | | | 8,328.28 | 888.46 | 40.85% | 3,765.04 |
| | 111 | 02/13/1998 | 119.78 | 12.78 | 40.85% | 54.15 |
| | | | 10,767.54 | 1,148.68 | 40.85% | 4,867.78 |
| | 112 | 03/18/1998 | 181.49 | 19.36 | 40.85% | 82.05 |
| | | | 12,150.74 | 1,296.24 | 40.85% | 5,493.09 |
| | 113 | 04/16/1998 | 53.77 | 5.74 | 40.85% | 24.31 |
| | | | 7,018.64 | 748.75 | 40.85% | 3,172.98 |
| | 114-Z | 05/15/1998 | -1,766.40 | -188.44 | 40.85% | -798.55 |
| | 115 | 05/15/1998 | 2,846.23 | 303.64 | 40.85% | 1,286.72 |
| | | | 53.77 | 5.74 | 40.85% | 24.31 |
| | 114-Z | 05/15/1998 | -28.98 | -3.09 | 40.85% | -13.10 |

Exhibit 4-A
0399

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0059 | 116 | 06/18/1998 | 1,550.06 | 165.36 | 40.85% | 700.75 |
| | | | 2,818.47 | 300.67 | 40.85% | 1,274.17 |
| | 117 | 07/17/1998 | 1,964.90 | 209.62 | 40.85% | 888.29 |
| | 118 | 08/14/1998 | 5,083.56 | 542.31 | 40.85% | 2,298.17 |
| | | | 8.03 | 0.86 | 40.85% | 3.63 |
| | 119 | 09/16/1998 | 7,933.54 | 846.35 | 40.85% | 3,586.59 |
| | | | 104,546.99 | 12,021.01 | | $47,618.05 |
| | | | | | | |
| 940406 | 0166 | 10/23/1997 | 8,490.94 | 0.00 | 40.85% | 3,468.55 |
| | 0167 | 11/10/1997 | 5,004.81 | 0.00 | 40.85% | 2,044.46 |
| | 0168 | 12/18/1997 | 7,750.29 | 0.00 | 40.85% | 3,165.99 |
| | 0169 | 01/13/1998 | 3,055.17 | 0.00 | 40.85% | 1,248.04 |
| | 171 | 03/10/1998 | 2,900.79 | 0.00 | 40.85% | 1,184.97 |
| | | | 27,202.00 | 0.00 | | $11,112.01 |
| | | | | | | |
| 9809H8S075 | CNS1627131 | 09/25/1998 | 342.00 | 0.00 | 40.85% | 139.71 |
| | | | 342.00 | 0.00 | | $139.71 |
| | | | | | | |
| 9809H8S076 | CNS1627134 | 09/25/1998 | 580.62 | 0.00 | 40.85% | 237.18 |
| | | | 580.62 | 0.00 | | $237.18 |
| | | | | | | |
| DW96955310 | B09970126 | 11/04/1997 | 18,091.65 | 0.00 | 40.85% | 7,390.44 |
| | B12970158 | 02/03/1998 | 29,155.81 | 0.00 | 40.85% | 11,910.15 |
| | B11970121 | 02/03/1998 | 19,843.51 | 0.00 | 40.85% | 8,106.07 |
| | B10970142 | 02/03/1998 | 21,408.18 | 0.00 | 40.85% | 8,745.24 |
| | B01970109 | 05/01/1998 | 25,189.11 | 0.00 | 40.85% | 10,289.75 |
| | B03980140 | 05/01/1998 | 54,902.22 | 0.00 | 40.85% | 22,427.56 |
| | B01001277 | 07/28/1998 | 762.93 | 0.00 | 40.85% | 311.66 |
| | B01000923 | 07/28/1998 | 5,020.02 | 0.00 | 40.85% | 2,050.68 |

Exhibit 4-A
0400

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955310 | B01001063 | 07/28/1998 | 463.08 | 0.00 | 40.85% | 189.17 |
|  |  |  | 174,836.51 | 0.00 |  | $71,420.72 |
| FRL61283 | 98220230 | 08/31/1998 | 1,755.00 | 0.00 | 40.85% | 716.92 |
|  |  |  | 1,755.00 | 0.00 |  | $716.92 |
| Total Fiscal Year 1998 Other Direct Costs: |  |  | 321,305.85 | 12,021.01 |  | $136,164.06 |
| Total Fiscal Year 1998: |  |  | 408,357.99 |  |  | $166,814.31 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | 1999 | 01 | 131.59 | 35.23% | 46.36 |
|  |  | 02 | 526.38 | 35.23% | 185.44 |
|  |  | 03 | 131.59 | 35.23% | 46.36 |
|  |  | 04 | 43.87 | 35.23% | 15.46 |
|  |  | 05 | 394.77 | 35.23% | 139.08 |
|  |  | 06 | 252.50 | 35.23% | 88.96 |
|  |  | 08 | 594.62 | 35.23% | 209.48 |
|  |  | 09 | 365.93 | 35.23% | 128.92 |
|  |  | 10 | 91.48 | 35.23% | 32.23 |
|  |  | 11 | 45.74 | 35.23% | 16.11 |
|  |  | 12 | 457.40 | 35.23% | 161.14 |
|  |  | 13 | 228.72 | 35.23% | 80.58 |
|  |  | 14 | 137.23 | 35.23% | 48.35 |
|  |  | 15 | 137.23 | 35.23% | 48.35 |
|  |  | 16 | 137.21 | 35.23% | 48.34 |
|  |  | 17 | 137.21 | 35.23% | 48.34 |
|  |  | 18 | 45.73 | 35.23% | 16.11 |
|  |  | 21 | 45.73 | 35.23% | 16.11 |

Exhibit 4-A
0401

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 334 of 656   Page ID #:7209

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | 1999 | 23 | 47.16 | 35.23% | 16.61 |
| | | 25 | 47.16 | 35.23% | 16.61 |
| | | | 3,999.25 | | $1,408.94 |
| | | | | | |
| BOTTS, STEPHEN | 1999 | 05 | 24.84 | 35.23% | 8.75 |
| | | | 24.84 | | $8.75 |
| | | | | | |
| COLLINS, PATTI | 1999 | 01 | 1,522.24 | 35.23% | 536.29 |
| | | 02 | 1,041.55 | 35.23% | 366.94 |
| | | 03 | 1,041.55 | 35.23% | 366.94 |
| | | 04 | 480.72 | 35.23% | 169.36 |
| | | 05 | 1,001.48 | 35.23% | 352.82 |
| | | 06 | 961.42 | 35.23% | 338.71 |
| | | 07 | 240.36 | 35.23% | 84.68 |
| | | 08 | 1,126.34 | 35.23% | 396.81 |
| | | 09 | 1,084.63 | 35.23% | 382.12 |
| | | 10 | 917.76 | 35.23% | 323.33 |
| | | 11 | 1,418.36 | 35.23% | 499.69 |
| | | 12 | 750.90 | 35.23% | 264.54 |
| | | 13 | 2,336.12 | 35.23% | 823.02 |
| | | 14 | 667.46 | 35.23% | 235.15 |
| | | 15 | 625.74 | 35.23% | 220.45 |
| | | 16 | 875.95 | 35.23% | 308.60 |
| | | 17 | 375.41 | 35.23% | 132.26 |
| | | 18 | 171.63 | 35.23% | 60.47 |
| | | 19 | 85.82 | 35.23% | 30.23 |
| | | 20 | 257.46 | 35.23% | 90.70 |
| | | 21 | 643.66 | 35.23% | 226.76 |
| | | 25 | 429.11 | 35.23% | 151.18 |
| | | | 18,055.67 | | $6,361.05 |

Exhibit 4-A
0402

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COOPER, GAIL | 1999 | 03 | 28.25 | 35.23% | 9.95 |
| | | | 28.25 | | $9.95 |
| | | | | | |
| ELIAS, JEANNE | 1999 | 01 | 159.24 | 35.23% | 56.10 |
| | | 02 | 474.95 | 35.23% | 167.32 |
| | | 03 | 164.41 | 35.23% | 57.92 |
| | | 04 | 255.73 | 35.23% | 90.09 |
| | | 05 | 292.28 | 35.23% | 102.97 |
| | | 06 | 365.36 | 35.23% | 128.72 |
| | | 08 | 1,008.11 | 35.23% | 355.16 |
| | | 09 | 418.46 | 35.23% | 147.42 |
| | | 10 | 209.23 | 35.23% | 73.71 |
| | | 11 | 114.13 | 35.23% | 40.21 |
| | | 12 | 494.54 | 35.23% | 174.23 |
| | | 13 | 475.52 | 35.23% | 167.53 |
| | | 14 | 323.36 | 35.23% | 113.92 |
| | | 15 | 266.29 | 35.23% | 93.81 |
| | | 16 | 152.16 | 35.23% | 53.61 |
| | | 17 | 304.33 | 35.23% | 107.22 |
| | | 18 | 95.10 | 35.23% | 33.50 |
| | | 19 | 133.15 | 35.23% | 46.91 |
| | | 20 | 513.56 | 35.23% | 180.93 |
| | | 21 | 585.67 | 35.23% | 206.33 |
| | | 22 | 281.98 | 35.23% | 99.34 |
| | | 23 | 390.45 | 35.23% | 137.56 |
| | | 25 | 130.15 | 35.23% | 45.85 |
| | | 26 | 347.07 | 35.23% | 122.27 |
| | | 27 | 260.29 | 35.23% | 91.70 |
| | | | 8,215.52 | | $2,894.33 |
| | | | | | |
| FONG, YVONNE | 1999 | 12 | 510.35 | 35.23% | 179.80 |
| | | 13 | 688.56 | 35.23% | 242.58 |
| | | 21 | 583.16 | 35.23% | 205.45 |

Exhibit 4-A
0403

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FONG, YVONNE | 1999 | 22 | 963.86 | 35.23% | 339.57 |
| | | 23 | 1,093.45 | 35.23% | 385.22 |
| | | 24 | 866.67 | 35.23% | 305.33 |
| | | | 4,706.05 | | $1,657.95 |
| | | | | | |
| HINGERTY, MICHAEL | 1999 | 05 | 22.91 | 35.23% | 8.07 |
| | | | 22.91 | | $8.07 |
| | | | | | |
| JOHNSON, KATHLEEN | 1999 | 01 | 53.63 | 35.23% | 18.89 |
| | | 02 | 52.05 | 35.23% | 18.34 |
| | | 06 | 156.18 | 35.23% | 55.02 |
| | | 08 | 370.96 | 35.23% | 130.69 |
| | | | 632.82 | | $222.94 |
| | | | | | |
| KEMMERER, JOHN | 1999 | 01 | 50.70 | 35.23% | 17.86 |
| | | 02 | 408.86 | 35.23% | 144.04 |
| | | 05 | 102.21 | 35.23% | 36.01 |
| | | 06 | 102.21 | 35.23% | 36.01 |
| | | 08 | 391.76 | 35.23% | 138.02 |
| | | 09 | 55.97 | 35.23% | 19.72 |
| | | | 1,111.71 | | $391.66 |
| | | | | | |
| LOI, DONALD | 1999 | 13 | 22.69 | 35.23% | 7.99 |
| | | 23 | 22.69 | 35.23% | 7.99 |
| | | 25 | 34.01 | 35.23% | 11.98 |
| | | | 79.39 | | $27.96 |

Exhibit 4-A
0404

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 337 of 656   Page ID #:7212

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MA, LINDA | 1999 | 18 | 39.02 | 35.23% | 13.75 |
| | | | 39.02 | | $13.75 |
| MOORE, KATHERINE | 1999 | 25 | 388.70 | 35.23% | 136.94 |
| | | | 388.70 | | $136.94 |
| OKORLEY, JULIANA | 1999 | 13 | 19.88 | 35.23% | 7.00 |
| | | 23 | 49.16 | 35.23% | 17.32 |
| | | 25 | 32.78 | 35.23% | 11.55 |
| | | 26 | 16.38 | 35.23% | 5.77 |
| | | | 118.20 | | $41.64 |
| RONGONE, MARIE | 1999 | 13 | 47.39 | 35.23% | 16.70 |
| | | 14 | 23.70 | 35.23% | 8.35 |
| | | | 71.09 | | $25.05 |
| SETER, DAVID | 1999 | 22 | 166.18 | 35.23% | 58.55 |
| | | | 47.47 | 35.23% | 16.72 |
| | | 23 | 189.91 | 35.23% | 66.91 |
| | | 24 | 379.83 | 35.23% | 133.81 |
| | | 25 | 759.64 | 35.23% | 267.62 |
| | | | 23.75 | 35.23% | 8.37 |
| | | 26 | 71.22 | 35.23% | 25.09 |
| | | | 1,638.00 | | $577.07 |

Exhibit 4-A
0405

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| WOOD, DAVID | 1999 | 14 | 42.63 | 35.23% | 15.02 |
| | | | 42.63 | | $15.02 |
| Total Fiscal Year 1999 Payroll Direct Costs: | | | 39,174.05 | | $13,801.07 |

## TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | T4487467 | 11/25/1998 | 192.09 | 35.23% | 67.67 |
| | | | 192.09 | | $67.67 |
| COLLINS, PATTI | T4463530 | 10/13/1998 | 568.13 | 35.23% | 200.15 |
| | T4463410 | 10/29/1998 | 958.82 | 35.23% | 337.79 |
| | T5000635 | 12/04/1998 | 23.28 | 35.23% | 8.20 |
| | T4487694 | 12/21/1998 | 464.49 | 35.23% | 163.64 |
| | T4487037 | 12/30/1998 | 579.06 | 35.23% | 204.00 |
| | T4492643 | 01/25/1999 | 234.08 | 35.23% | 82.47 |
| | T4492386 | 04/15/1999 | 469.57 | 35.23% | 165.43 |
| | T4522946 | 05/28/1999 | 310.56 | 35.23% | 109.41 |
| | T4515657 | 09/07/1999 | 387.67 | 35.23% | 136.58 |
| | | | 3,995.66 | | $1,407.67 |
| ELIAS, JEANNE | 4486599 | 11/27/1998 | 119.00 | 35.23% | 41.92 |
| | | | 119.00 | | $41.92 |
| KEMMERER, JOHN | T4453622 | 11/10/1998 | 115.75 | 35.23% | 40.78 |
| | | | 115.75 | | $40.78 |

Exhibit 4-A
0406

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 339 of 656   Page ID
#:7214

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MOORE, KATHERINE | T4487840 | 09/17/1999 | 238.60 | 35.23% | 84.06 |
| | | | 238.60 | | $84.06 |
| | | | | | |
| SETER, DAVID | T4487839 | 09/15/1999 | 259.38 | 35.23% | 91.38 |
| | | | 259.38 | | $91.38 |
| | | | | | |
| Total Fiscal Year 1999 Travel Direct Costs: | | | 4,920.48 | | $1,733.48 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W5-0024 | 9810-210-22 | 10/07/1998 | 101.59 | 0.00 | 35.23% | 35.79 |
| | 9810-210-24 | 11/12/1998 | 573.11 | 0.00 | 35.23% | 201.91 |
| | 9910-226-02 | 12/08/1998 | 264.70 | 0.00 | 35.23% | 93.25 |
| | 9910-210-02 | 12/17/1998 | 579.16 | 0.00 | 35.23% | 204.04 |
| | 9910-210-04 | 01/11/1999 | 909.36 | 0.00 | 35.23% | 320.37 |
| | 9910-210-06 | 02/12/1999 | 93.68 | 0.00 | 35.23% | 33.00 |
| | 9910-210-08 | 03/18/1999 | 1.10 | 0.00 | 35.23% | 0.39 |
| | | | 63.93 | 0.00 | 35.23% | 22.52 |
| | 9910-226-11 | 04/21/1999 | 138.14 | 0.00 | 35.23% | 48.67 |
| | 9910-226-12 | 05/14/1999 | 164.06 | 0.00 | 35.23% | 57.80 |
| | 9910-210-12 | 05/14/1999 | 284.83 | 0.00 | 35.23% | 100.35 |
| | 9910-210-14 | 06/07/1999 | 198.25 | 0.00 | 35.23% | 69.84 |
| | 9910-226-16 | 07/07/1999 | 20.51 | 0.00 | 35.23% | 7.23 |
| | 9910-210-16 | 07/07/1999 | 136.56 | 0.00 | 35.23% | 48.11 |
| | 9910-210-18 | 08/06/1999 | 118.36 | 0.00 | 35.23% | 41.70 |
| | 9910-210-20 | 09/08/1999 | 19.42 | 0.00 | 35.23% | 6.84 |
| | | | 3,666.76 | 0.00 | | $1,291.81 |
| | | | | | | |
| 68-W9-0059 | 120 | 10/15/1998 | 13,181.26 | 1,406.18 | 35.23% | 5,139.16 |

Exhibit 4-A
0407

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0059 | 121 | 11/20/1998 | 5,369.15 | 572.78 | 35.23% | 2,093.34 |
| | 122 | 12/17/1998 | 6,827.88 | 582.72 | 35.23% | 2,610.75 |
| | 123 | 01/21/1999 | 2,535.16 | 216.36 | 35.23% | 969.36 |
| | 124 | 02/18/1999 | 3,267.66 | 278.88 | 35.23% | 1,249.45 |
| | 125 | 03/18/1999 | 1,868.03 | 159.43 | 35.23% | 714.27 |
| | 126 | 04/15/1999 | 2,045.92 | 174.61 | 35.23% | 782.29 |
| | 127 | 05/27/1999 | 22,778.00 | 1,943.97 | 35.23% | 8,709.55 |
| | | | 4,731.62 | 403.82 | 35.23% | 1,809.22 |
| | 128 | 06/16/1999 | 1,548.19 | 132.13 | 35.23% | 591.98 |
| | 129 | 07/15/1999 | 36.52 | 3.12 | 35.23% | 13.97 |
| | 130 | 08/19/1999 | 5,270.21 | 449.78 | 35.23% | 2,015.15 |
| | 131 | 09/16/1999 | 400.35 | 34.17 | 35.23% | 153.08 |
| | | | 69,859.95 | 6,357.95 | | $26,851.57 |
| | | | | | | |
| 940405 | 183 | 02/19/1999 | 30,685.00 | 0.00 | 35.23% | 10,810.33 |
| | | | 34,480.24 | 0.00 | 35.23% | 12,147.39 |
| | | | 65,165.24 | 0.00 | | $22,957.72 |
| | | | | | | |
| 940406 | 182 | 02/19/1999 | 22,226.12 | 0.00 | 35.23% | 7,830.26 |
| | | | 22,226.12 | 0.00 | | $7,830.26 |
| | | | | | | |
| 999NA025 | | 06/22/1999 | 12.32 | 0.00 | 35.23% | 4.34 |
| | | 06/24/1999 | -12.32 | 0.00 | 35.23% | -4.34 |
| | | | 0.00 | 0.00 | | $0.00 |
| | | | | | | |
| DW96955310 | B01000823 | 11/04/1998 | 6,882.19 | 0.00 | 35.23% | 2,424.60 |
| | B01002285 | 11/04/1998 | 173.26 | 0.00 | 35.23% | 61.04 |
| | B01001652 | 11/04/1998 | 689.37 | 0.00 | 35.23% | 242.87 |
| | B01002487 | 11/04/1998 | 372.62 | 0.00 | 35.23% | 131.27 |
| | B01001652 | 11/04/1998 | 174.37 | 0.00 | 35.23% | 61.43 |
| | B01003433 | 11/27/1998 | 758.75 | 0.00 | 35.23% | 267.31 |

Exhibit 4-A
0408

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955310 | B01002715 | 11/30/1998 | 1,950.71 | 0.00 | 35.23% | 687.24 |
| | 01003531 | 01/07/1999 | 237.82 | 0.00 | 35.23% | 83.78 |
| | 01003651 | 04/08/1999 | 2,030.52 | 0.00 | 35.23% | 715.35 |
| | 51000303 | 05/25/1999 | 542.66 | 0.00 | 35.23% | 191.18 |
| | 51000029 | 05/25/1999 | 3,819.61 | 0.00 | 35.23% | 1,345.65 |
| | 51000509 | 06/08/1999 | 2,390.24 | 0.00 | 35.23% | 842.08 |
| | 51001200 | 07/28/1999 | 1,051.81 | 0.00 | 35.23% | 370.55 |
| | 51001464 | 09/02/1999 | 601.97 | 0.00 | 35.23% | 212.07 |
| | 51001778 | 09/16/1999 | 2,400.23 | 0.00 | 35.23% | 845.60 |
| | 51000973 | 09/23/1999 | 424.27 | 0.00 | 35.23% | 149.47 |
| | | | 24,500.40 | 0.00 | | $8,631.49 |

| | | | | | |
|---|---|---|---|---|
| Total Fiscal Year 1999 Other Direct Costs: | 185,418.47 | 6,357.95 | | $67,562.85 |
| Total Fiscal Year 1999: | 235,870.95 | | | $83,097.40 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | 2000 | 08 | 100.18 | 44.34% | 44.42 |
| | | | 100.18 | | $44.42 |
| | | | | | |
| ELIAS, JEANNE | 2000 | 01 | 563.98 | 44.34% | 250.07 |
| | | 02 | 390.45 | 44.34% | 173.13 |
| | | 03 | 216.91 | 44.34% | 96.18 |
| | | 04 | 563.98 | 44.34% | 250.07 |
| | | 06 | 260.29 | 44.34% | 115.41 |
| | | 07 | 43.38 | 44.34% | 19.23 |
| | | 08 | 229.18 | 44.34% | 101.62 |
| | | 10 | 137.50 | 44.34% | 60.97 |

Exhibit 4-A
0409

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 342 of 656   Page ID
#:7217

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ELIAS, JEANNE | 2000 | 11 | 91.67 | 44.34% | 40.65 |
| | | | 2,497.34 | | $1,107.33 |
| | | | | | |
| HEALY, HELENA | 2000 | 06 | 40.52 | 44.34% | 17.97 |
| | | 10 | 85.06 | 44.34% | 37.72 |
| | | 18 | 85.06 | 44.34% | 37.72 |
| | | 22 | 42.53 | 44.34% | 18.86 |
| | | 24 | 42.53 | 44.34% | 18.86 |
| | | 25 | 42.53 | 44.34% | 18.86 |
| | | | 338.23 | | $149.99 |
| | | | | | |
| JOHNSON, KATHLEEN | 2000 | 02 | 54.30 | 44.34% | 24.08 |
| | | 10 | 60.33 | 44.34% | 26.75 |
| | | | 114.63 | | $50.83 |
| | | | | | |
| JOHNSON, SHARON | 2000 | 08 | 120.17 | 44.34% | 53.28 |
| | | 22 | 79.67 | 44.34% | 35.33 |
| | | 23 | 109.56 | 44.34% | 48.58 |
| | | | 309.40 | | $137.19 |
| | | | | | |
| KEMMERER, JOHN | 2000 | 06 | 159.58 | 44.34% | 70.76 |
| | | | 159.58 | | $70.76 |
| | | | | | |
| RONGONE, MARIE | 2000 | 20 | 51.62 | 44.34% | 22.89 |
| | | 22 | 103.25 | 44.34% | 45.78 |
| | | | 154.87 | | $68.67 |
| | | | | | |
| SETER, DAVID | 2000 | 01 | 189.91 | 44.34% | 84.21 |
| | | 02 | 949.57 | 44.34% | 421.04 |

Exhibit 4-A
0410

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | 2000 | 03 | 1,543.05 | 44.34% | 684.19 |
| | | 04 | 569.64 | 44.34% | 252.58 |
| | | 05 | 451.29 | 44.34% | 200.10 |
| | | 06 | 1,015.43 | 44.34% | 450.24 |
| | | 07 | 925.83 | 44.34% | 410.51 |
| | | 08 | 1,753.71 | 44.34% | 777.60 |
| | | 09 | 726.54 | 44.34% | 322.15 |
| | | 10 | 551.17 | 44.34% | 244.39 |
| | | 11 | 325.69 | 44.34% | 144.41 |
| | | 12 | 325.69 | 44.34% | 144.41 |
| | | 13 | 450.95 | 44.34% | 199.95 |
| | | 14 | 275.58 | 44.34% | 122.19 |
| | | 15 | 851.80 | 44.34% | 377.69 |
| | | 17 | 150.32 | 44.34% | 66.65 |
| | | 18 | 501.06 | 44.34% | 222.17 |
| | | 19 | 476.01 | 44.34% | 211.06 |
| | | 21 | 325.69 | 44.34% | 144.41 |
| | | 22 | 726.54 | 44.34% | 322.15 |
| | | 23 | 275.58 | 44.34% | 122.19 |
| | | 24 | 651.38 | 44.34% | 288.82 |
| | | 25 | 375.80 | 44.34% | 166.63 |
| | | 26 | 1,302.76 | 44.34% | 577.64 |
| | | 27 | 100.21 | 44.34% | 44.43 |
| | | | 15,791.20 | | $7,001.81 |

Total Fiscal Year 2000 Payroll Direct Costs: 19,465.43   $8,631.00

Exhibit 4-A
0411

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COLLINS, PATTI | T4458701 | 12/28/1999 | 503.68 | 44.34% | 223.33 |
| | | | 503.68 | | $223.33 |
| | | | | | |
| SETER, DAVID | T4522232 | 11/24/1999 | 266.73 | 44.34% | 118.27 |
| | T4480428 | 01/24/2000 | 155.78 | 44.34% | 69.08 |
| | T4476681 | 04/20/2000 | 178.87 | 44.34% | 79.31 |
| | | | 601.38 | | $266.66 |
| | | | | | |
| Total Fiscal Year 2000 Travel Direct Costs: | | | 1,105.06 | | $489.99 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W5-0024 | 9910-210-22 | 10/08/1999 | 677.77 | 0.00 | 44.34% | 300.52 |
| | 9910-226-23 | 10/15/1999 | 479.45 | 0.00 | 44.34% | 212.59 |
| | 9910-226-24 | 11/09/1999 | 1,580.11 | 0.00 | 44.34% | 700.62 |
| | 9910-210-24 | 11/09/1999 | 409.77 | 0.00 | 44.34% | 181.69 |
| | | | 3,147.10 | 0.00 | | $1,395.42 |
| | | | | | | |
| 68-W9-0059 | 132 | 10/28/1999 | 4,097.87 | 349.73 | 44.34% | 1,972.07 |
| | 133 | 02/01/2000 | 775.65 | 66.20 | 44.34% | 373.28 |
| | 135-Z | 02/01/2000 | -0.01 | 0.00 | 44.34% | 0.00 |
| | | | 4,873.51 | 415.93 | | $2,345.35 |
| | | | | | | |
| 68-W9-0060 | 156Z | 06/27/2000 | -165.17 | -11.73 | 44.34% | -78.44 |
| | | | -165.17 | -11.73 | | $-78.44 |
| | | | | | | |
| DW96955310 | 51002064 | 11/09/1999 | 2,670.68 | 0.00 | 44.34% | 1,184.18 |

Exhibit 4-A
0412

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 345 of 656   Page ID #:7220

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955310 | 51002443 | 12/17/1999 | 594.90 | 0.00 | 44.34% | 263.78 |
| | 51002857 | 01/18/2000 | 3,330.47 | 0.00 | 44.34% | 1,476.73 |
| | 51002647 | 01/18/2000 | 2,624.28 | 0.00 | 44.34% | 1,163.61 |
| | 51003075 | 02/25/2000 | 7,500.72 | 0.00 | 44.34% | 3,325.82 |
| | 51003329 | 03/17/2000 | 10,255.96 | 0.00 | 44.34% | 4,547.49 |
| | 51003571 | 04/20/2000 | 2,454.08 | 0.00 | 44.34% | 1,088.14 |
| | 51003830 | 05/17/2000 | 386.12 | 0.00 | 44.34% | 171.21 |
| | 51004259 | 08/04/2000 | 163.66 | 0.00 | 44.34% | 72.57 |
| | 51004542 | 08/30/2000 | 101.98 | 0.00 | 44.34% | 45.22 |
| | 51004779 | 09/20/2000 | 684.43 | 0.00 | 44.34% | 303.48 |
| | | | 30,767.28 | 0.00 | | $13,642.23 |
| | | | | | | |
| DW96955452 | 51003578 | 04/20/2000 | 4,751.06 | 0.00 | 44.34% | 2,106.62 |
| | 51004058 | 07/07/2000 | 1,159.19 | 0.00 | 44.34% | 513.98 |
| | 51004267 | 08/04/2000 | 6,222.45 | 0.00 | 44.34% | 2,759.03 |
| | 51004549 | 08/30/2000 | 48,118.80 | 0.00 | 44.34% | 21,335.88 |
| | 51004786 | 09/20/2000 | 61,031.89 | 0.00 | 44.34% | 27,061.54 |
| | | | 121,283.39 | 0.00 | | $53,777.05 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2000 Other Direct Costs: | | 159,906.11 | 404.20 | | $71,081.61 |
| Total Fiscal Year 2000: | | | 180,880.80 | | $80,202.60 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2001 | 05 | 261.92 | 38.03% | 99.61 |
| | | 06 | 851.40 | 38.03% | 323.79 |
| | | 09 | 296.79 | 38.03% | 112.87 |
| | | 10 | 1,137.68 | 38.03% | 432.66 |
| | | 11 | 346.26 | 38.03% | 131.68 |

Exhibit 4-A
0413

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2001 | 12 | 494.65 | 38.03% | 188.12 |
| | | 13 | 840.90 | 38.03% | 319.79 |
| | | 14 | 989.30 | 38.03% | 376.23 |
| | | 15 | 247.32 | 38.03% | 94.06 |
| | | 16 | 593.58 | 38.03% | 225.74 |
| | | 17 | 1,286.08 | 38.03% | 489.10 |
| | | 18 | 939.84 | 38.03% | 357.42 |
| | | 19 | 1,286.08 | 38.03% | 489.10 |
| | | 20 | 643.04 | 38.03% | 244.55 |
| | | 21 | 98.93 | 38.03% | 37.62 |
| | | 26 | 98.94 | 38.03% | 37.63 |
| | | 27 | 98.92 | 38.03% | 37.62 |
| | | | 10,511.63 | | $3,997.59 |
| BROWN, STEPHANIE | 2001 | 13 | 156.78 | 38.03% | 59.62 |
| | | 17 | 107.77 | 38.03% | 40.98 |
| | | 19 | 13.48 | 38.03% | 5.13 |
| | | | 278.03 | | $105.73 |
| HEALEY, MICHAEL | 2001 | 17 | 96.77 | 38.03% | 36.80 |
| | | 21 | 16.13 | 38.03% | 6.13 |
| | | | 112.90 | | $42.93 |
| HEALY, HELENA | 2001 | 12 | 68.41 | 38.03% | 26.02 |
| | | 13 | 22.80 | 38.03% | 8.67 |
| | | 16 | 45.61 | 38.03% | 17.35 |
| | | 17 | 79.85 | 38.03% | 30.37 |
| | | 18 | 136.85 | 38.03% | 52.04 |
| | | 21 | 11.41 | 38.03% | 4.34 |
| | | | 364.93 | | $138.79 |

Exhibit 4-A
0414

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| JOHNSON, KATHLEEN | 2001 | 13 | 129.88 | 38.03% | 49.39 |
| | | 16 | 97.41 | 38.03% | 37.05 |
| | | 17 | 194.81 | 38.03% | 74.09 |
| | | 19 | 64.94 | 38.03% | 24.70 |
| | | | 487.04 | | $185.23 |
| | | | | | |
| MALDONADO, LEWIS | 2001 | 12 | 67.80 | 38.03% | 25.78 |
| | | 13 | 94.93 | 38.03% | 36.10 |
| | | 14 | 40.67 | 38.03% | 15.47 |
| | | 15 | 122.02 | 38.03% | 46.40 |
| | | 16 | 176.28 | 38.03% | 67.04 |
| | | 17 | 81.35 | 38.03% | 30.94 |
| | | 18 | 108.47 | 38.03% | 41.25 |
| | | 19 | 40.67 | 38.03% | 15.47 |
| | | 20 | 54.23 | 38.03% | 20.62 |
| | | 21 | 54.23 | 38.03% | 20.62 |
| | | 22 | 13.55 | 38.03% | 5.15 |
| | | | 854.20 | | $324.84 |
| | | | | | |
| MOORE, KATHERINE | 2001 | 25 | 55.21 | 38.03% | 21.00 |
| | | | 55.21 | | $21.00 |
| | | | | | |
| ROBERTS, ROBERT | 2001 | 16 | 35.99 | 38.03% | 13.69 |
| | | 17 | 95.97 | 38.03% | 36.50 |
| | | 21 | 24.72 | 38.03% | 9.40 |
| | | | 156.68 | | $59.59 |
| | | | | | |
| SETER, DAVID | 2001 | 01 | 75.16 | 38.03% | 28.58 |
| | | 03 | 400.69 | 38.03% | 152.38 |
| | | 04 | 97.79 | 38.03% | 37.19 |
| | | 05 | 166.68 | 38.03% | 63.39 |

Exhibit 4-A
0415

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | 2001 | 06 | 71.43 | 38.03% | 27.16 |
| | | 07 | 300.52 | 38.03% | 114.29 |
| | | 08 | 50.09 | 38.03% | 19.05 |
| | | 09 | 131.00 | 38.03% | 49.82 |
| | | 10 | 550.18 | 38.03% | 209.23 |
| | | 11 | 1,100.35 | 38.03% | 418.46 |
| | | 12 | 969.36 | 38.03% | 368.65 |
| | | 13 | 1,283.74 | 38.03% | 488.21 |
| | | 14 | 1,047.96 | 38.03% | 398.54 |
| | | 15 | 759.77 | 38.03% | 288.94 |
| | | 16 | 392.99 | 38.03% | 149.45 |
| | | 17 | 602.58 | 38.03% | 229.16 |
| | | 18 | 392.99 | 38.03% | 149.45 |
| | | 19 | 288.19 | 38.03% | 109.60 |
| | | 20 | 681.17 | 38.03% | 259.05 |
| | | 21 | 314.39 | 38.03% | 119.56 |
| | | 22 | 1,309.95 | 38.03% | 498.17 |
| | | 24 | 366.78 | 38.03% | 139.49 |
| | | 26 | 366.78 | 38.03% | 139.49 |
| | | | 11,720.54 | | $4,457.31 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2001 Payroll Direct Costs: | | | 24,541.16 | | $9,333.01 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | T4514539 | 04/05/2001 | 204.73 | 38.03% | 77.86 |
| | 4512623 | 06/22/2001 | 440.64 | 38.03% | 167.57 |
| | | | 645.37 | | $245.43 |
| | | | | | |
| SETER, DAVID | T4491938 | 10/04/2000 | 368.24 | 38.03% | 140.05 |

Exhibit 4-A
0416

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 349 of 656   Page ID
#:7224

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | T4514537 | 03/27/2001 | 235.77 | 38.03% | 89.67 |
| | T4512910 | 08/07/2001 | 396.72 | 38.03% | 150.87 |
| | | | 1,000.73 | | $380.59 |
| Total Fiscal Year 2001 Travel Direct Costs: | | | 1,646.10 | | $626.02 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W0-1002 | 2 | 02/20/2001 | 18.84 | 0.00 | 38.03% | 7.16 |
| | 5R | 06/12/2001 | 1.55 | 0.00 | 38.03% | 0.59 |
| | 9 | 09/06/2001 | 286.94 | 0.00 | 38.03% | 109.12 |
| | | | 307.33 | 0.00 | | $116.87 |
| 68-W5-0024 | 9920-21026R | 04/25/2001 | 14.38 | 0.00 | 38.03% | 5.47 |
| | | | 14.38 | 0.00 | | $5.47 |
| DW96955310 | B01930135 | 08/29/2001 | 110.45 | 0.00 | 38.03% | 42.00 |
| | B12960186 | 08/29/2001 | 654.69 | 0.00 | 38.03% | 248.98 |
| | | | 765.14 | 0.00 | | $290.98 |
| DW96955452 | 51005102 | 10/25/2000 | 53,087.76 | 0.00 | 38.03% | 20,189.28 |
| | 51005474 | 11/21/2000 | 8,649.13 | 0.00 | 38.03% | 3,289.26 |
| | 51005699 | 12/14/2000 | 10,788.26 | 0.00 | 38.03% | 4,102.78 |
| | 51005906 | 01/30/2001 | 26,611.79 | 0.00 | 38.03% | 10,120.46 |
| | 51006148 | 02/28/2001 | 29,579.67 | 0.00 | 38.03% | 11,249.15 |
| | | | 13,920.48 | 0.00 | 38.03% | 5,293.96 |
| | 51006389 | 03/29/2001 | 1,757.85 | 0.00 | 38.03% | 668.51 |
| | 51006913 | 05/22/2001 | 12,012.04 | 0.00 | 38.03% | 4,568.18 |

Exhibit 4-A
0417

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955452 | 51006621 | 05/22/2001 | 15,482.20 | 0.00 | 38.03% | 5,887.88 |
| | 51007184 | 06/20/2001 | 3,336.25 | 0.00 | 38.03% | 1,268.78 |
| | 51007467 | 08/28/2001 | 3,927.46 | 0.00 | 38.03% | 1,493.61 |
| | 51007767 | 09/11/2001 | 4,842.29 | 0.00 | 38.03% | 1,841.52 |
| | | | 183,995.18 | 0.00 | | $69,973.37 |
| Total Fiscal Year 2001 Other Direct Costs: | | | 185,082.03 | 0.00 | | $70,386.69 |
| Total Fiscal Year 2001: | | | 211,269.29 | | | $80,345.72 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2002 | 13 | 808.00 | 36.14% | 292.01 |
| | | | 808.00 | | $292.01 |
| FONG, YVONNE | 2002 | 16 | 21.67 | 36.14% | 7.83 |
| | | 18 | 270.82 | 36.14% | 97.87 |
| | | 20 | 947.26 | 36.14% | 342.34 |
| | | 21 | 1,693.93 | 36.14% | 612.19 |
| | | 22 | 66.86 | 36.14% | 24.16 |
| | | 23 | 1,103.28 | 36.14% | 398.73 |
| | | | 4,103.82 | | $1,483.12 |
| JOHNSON, SHARON | 2002 | 10 | 1,640.77 | 36.14% | 592.97 |
| | | 11 | 140.64 | 36.14% | 50.83 |
| | | 14 | 750.06 | 36.14% | 271.07 |
| | | 15 | 843.83 | 36.14% | 304.96 |
| | | 16 | 70.31 | 36.14% | 25.41 |
| | | 20 | 23.43 | 36.14% | 8.47 |

Exhibit 4-A
0418

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| JOHNSON, SHARON | 2002 | 21 | 426.30 | 36.14% | 154.06 |
| | | 22 | 2,015.79 | 36.14% | 728.51 |
| | | 23 | 1,746.25 | 36.14% | 631.09 |
| | | 24 | 750.24 | 36.14% | 271.14 |
| | | 25 | 375.09 | 36.14% | 135.56 |
| | | 26 | 703.19 | 36.14% | 254.13 |
| | | 27 | 353.52 | 36.14% | 127.76 |
| | | | 9,839.42 | | $3,555.96 |
| KEMMERER, JOHN | 2002 | 27 | 66.86 | 36.14% | 24.16 |
| | | | 66.86 | | $24.16 |
| KREMER, THOMAS | 2002 | 26 | 120.26 | 36.14% | 43.46 |
| | | | 120.26 | | $43.46 |
| LEITH, SUZETTE | 2002 | 21 | 130.41 | 36.14% | 47.13 |
| | | 27 | 95.05 | 36.14% | 34.35 |
| | | | 225.46 | | $81.48 |
| MALDONADO, LEWIS | 2002 | 02 | 27.12 | 36.14% | 9.80 |
| | | | 27.12 | | $9.80 |
| MOORE, KATHERINE | 2002 | 01 | 55.20 | 36.14% | 19.95 |
| | | | 55.20 | | $19.95 |
| PANG, TIFFANIE | 2002 | 19 | 1,118.06 | 36.14% | 404.07 |
| | | 20 | 2,503.25 | 36.14% | 904.67 |
| | | 21 | 1,771.06 | 36.14% | 640.06 |
| | | 22 | 1,217.02 | 36.14% | 439.83 |

Exhibit 4-A
0419

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| PANG, TIFFANIE | 2002 | 23 | 544.18 | 36.14% | 196.67 |
| | | | 7,153.57 | | $2,585.30 |
| | | | | | |
| ROBERTS, ROBERT | 2002 | 23 | 39.68 | 36.14% | 14.34 |
| | | | 39.68 | | $14.34 |
| | | | | | |
| SETER, DAVID | 2002 | 01 | 235.78 | 36.14% | 85.21 |
| | | 02 | 52.39 | 36.14% | 18.93 |
| | | 03 | 104.79 | 36.14% | 37.87 |
| | | 04 | 209.60 | 36.14% | 75.75 |
| | | 05 | 351.92 | 36.14% | 127.18 |
| | | 06 | 249.13 | 36.14% | 90.04 |
| | | 07 | 261.99 | 36.14% | 94.68 |
| | | 08 | 681.15 | 36.14% | 246.17 |
| | | 09 | 609.25 | 36.14% | 220.18 |
| | | 10 | 803.11 | 36.14% | 290.24 |
| | | 11 | 1,661.60 | 36.14% | 600.50 |
| | | 12 | 720.02 | 36.14% | 260.22 |
| | | | 55.38 | 36.14% | 20.01 |
| | | 13 | 276.93 | 36.14% | 100.08 |
| | | | 110.77 | 36.14% | 40.03 |
| | | 14 | 775.42 | 36.14% | 280.24 |
| | | 15 | 387.71 | 36.14% | 140.12 |
| | | | 1,052.34 | 36.14% | 380.32 |
| | | 16 | 720.02 | 36.14% | 260.22 |
| | | 17 | 110.76 | 36.14% | 40.03 |
| | | | 996.96 | 36.14% | 360.30 |
| | | 18 | 1,163.12 | 36.14% | 420.35 |
| | | 19 | 1,661.60 | 36.14% | 600.50 |
| | | 20 | 249.23 | 36.14% | 90.07 |
| | | 21 | 110.77 | 36.14% | 40.03 |
| | | | 775.42 | 36.14% | 280.24 |
| | | 22 | 387.71 | 36.14% | 140.12 |

Exhibit 4-A
0420

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | 2002 | 23 | 1,107.81 | 36.14% | 400.36 |
| | | | 387.73 | 36.14% | 140.13 |
| | | 25 | 498.47 | 36.14% | 180.15 |
| | | | 16,768.88 | | $6,060.27 |
| | | | | | |
| WORTHMAN, GARY | 2002 | 23 | 64.40 | 36.14% | 23.27 |
| | | | 64.40 | | $23.27 |
| | | | | | |
| Total Fiscal Year 2002 Payroll Direct Costs: | | | 39,272.67 | | $14,193.12 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | T4521445 | 04/04/2002 | 301.41 | 36.14% | 108.93 |
| | T4521456 | 06/10/2002 | 280.58 | 36.14% | 101.40 |
| | T4519968 | 08/15/2002 | 576.16 | 36.14% | 208.22 |
| | | | 1,158.15 | | $418.55 |
| | | | | | |
| Total Fiscal Year 2002 Travel Direct Costs: | | | 1,158.15 | | $418.55 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-R9-0101 | 2 | 01/09/2002 | 30.50 | 0.00 | 36.14% | 11.02 |
| | 5 | 04/03/2002 | 39.21 | 0.00 | 36.14% | 14.17 |
| | 6 | 05/01/2002 | 1,200.60 | 0.00 | 36.14% | 433.90 |
| | 7 | 06/03/2002 | 1,836.55 | 0.00 | 36.14% | 663.73 |
| | 8 | 07/03/2002 | 561.01 | 0.00 | 36.14% | 202.75 |
| | 9 | 08/01/2002 | 153.77 | 0.00 | 36.14% | 55.57 |

Exhibit 4-A
0421

Case 2:91-cv-00589-CJC　Document 680-1　Filed 07/10/20　Page 354 of 656　Page ID #:7229

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-R9-0101 | 10 | 09/04/2002 | 626.03 | 0.00 | 36.14% | 226.25 |
| | | | 4,447.67 | 0.00 | | $1,607.39 |
| 68-W0-1002 | 10 | 10/03/2001 | 111.77 | 0.00 | 36.14% | 40.39 |
| | | | 111.77 | 0.00 | | $40.39 |
| 937801 | 255 | 07/31/2002 | 520,177.27 | 0.00 | 36.14% | 187,992.07 |
| | | | 520,177.27 | 0.00 | | $187,992.07 |
| 937802 | 255 | 07/31/2002 | 327,637.06 | 0.00 | 36.14% | 118,408.03 |
| | | | 327,637.06 | 0.00 | | $118,408.03 |
| DW96955452 | 51008049 | 10/05/2001 | 5,532.56 | 0.00 | 36.14% | 1,999.47 |
| | 51008384 | 10/25/2001 | 4,479.72 | 0.00 | 36.14% | 1,618.97 |
| | 51008764 | 12/11/2001 | 62,640.32 | 0.00 | 36.14% | 22,638.21 |
| | 51008981 | 12/19/2001 | 7,315.44 | 0.00 | 36.14% | 2,643.80 |
| | | | 9,068.83 | 0.00 | 36.14% | 3,277.48 |
| | 51009208 | 01/22/2002 | 19,144.07 | 0.00 | 36.14% | 6,918.67 |
| | 51009622 | 04/01/2002 | 3,718.82 | 0.00 | 36.14% | 1,343.98 |
| | 51009858 | 04/26/2002 | 9,372.32 | 0.00 | 36.14% | 3,387.16 |
| | 51010079 | 05/31/2002 | 7,873.11 | 0.00 | 36.14% | 2,845.34 |
| | 51010346 | 07/01/2002 | 3,207.27 | 0.00 | 36.14% | 1,159.11 |
| | 51010598 | 07/19/2002 | 66,302.47 | 0.00 | 36.14% | 23,961.71 |
| | 51009405 | 08/08/2002 | 19,119.72 | 0.00 | 36.14% | 6,909.87 |
| | 51010848 | 08/15/2002 | 7,269.63 | 0.00 | 36.14% | 2,627.24 |
| | 51011085 | 09/18/2002 | 21,233.49 | 0.00 | 36.14% | 7,673.78 |
| | | | 5,677.15 | 0.00 | 36.14% | 2,051.72 |
| | | | 251,954.92 | 0.00 | | $91,056.51 |
| DW96955536 | 51010352 | 07/01/2002 | 2,299.05 | 0.00 | 36.14% | 830.88 |

Exhibit 4-A
0422

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 355 of 656   Page ID #:7230

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955536 | 51010605 | 07/19/2002 | 6,141.18 | 0.00 | 36.14% | 2,219.42 |
| | 51010855 | 08/15/2002 | 2,989.38 | 0.00 | 36.14% | 1,080.36 |
| | 51011092 | 09/18/2002 | 62,548.88 | 0.00 | 36.14% | 22,605.17 |
| | | | 73,978.49 | 0.00 | | $26,735.83 |
| Total Fiscal Year 2002 Other Direct Costs: | | | 1,178,307.18 | 0.00 | | $425,840.22 |
| Total Fiscal Year 2002: | | | 1,218,738.00 | | | $440,451.89 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2003 | 02 | 161.60 | 40.84% | 66.00 |
| | | 14 | 57.94 | 40.84% | 23.66 |
| | | 18 | 984.98 | 40.84% | 402.27 |
| | | 20 | 579.40 | 40.84% | 236.63 |
| | | 21 | 579.40 | 40.84% | 236.63 |
| | | 22 | 115.88 | 40.84% | 47.33 |
| | | 24 | 57.94 | 40.84% | 23.66 |
| | | 26 | 405.59 | 40.84% | 165.64 |
| | | | 2,942.73 | | $1,201.82 |
| FEATHERSON, CLARENCE | 2003 | 02 | 87.45 | 40.84% | 35.71 |
| | | 03 | 320.65 | 40.84% | 130.95 |
| | | | 408.10 | | $166.66 |
| FONG, YVONNE | 2003 | 01 | 45.81 | 40.84% | 18.71 |
| | | 02 | 11.35 | 40.84% | 4.64 |
| | | 10 | 717.36 | 40.84% | 292.97 |
| | | 11 | 58.79 | 40.84% | 24.01 |

Exhibit 4-A
0423

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 356 of 656   Page ID #:7231

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FONG, YVONNE | 2003 | 18 | 71.70 | 40.84% | 29.28 |
| | | 20 | 501.94 | 40.84% | 204.99 |
| | | 21 | 872.42 | 40.84% | 356.30 |
| | | | 2,279.37 | | $930.90 |
| HEALY, HELENA | 2003 | 02 | 24.67 | 40.84% | 10.08 |
| | | 03 | 74.00 | 40.84% | 30.22 |
| | | 05 | 74.01 | 40.84% | 30.23 |
| | | 27 | 53.05 | 40.84% | 21.67 |
| | | | 225.73 | | $92.20 |
| JOHNSON, SHARON | 2003 | 03 | 210.95 | 40.84% | 86.15 |
| | | 10 | 624.73 | 40.84% | 255.14 |
| | | 16 | 203.18 | 40.84% | 82.98 |
| | | 17 | 1,650.78 | 40.84% | 674.18 |
| | | 18 | 2,234.91 | 40.84% | 912.74 |
| | | 19 | 1,422.21 | 40.84% | 580.83 |
| | | 21 | 1,676.18 | 40.84% | 684.55 |
| | | 22 | 4,012.67 | 40.84% | 1,638.77 |
| | | 24 | 204.32 | 40.84% | 83.44 |
| | | 25 | 495.25 | 40.84% | 202.26 |
| | | 26 | 253.99 | 40.84% | 103.73 |
| | | | 12,989.17 | | $5,304.77 |
| LAMMIE, BENJAMIN | 2003 | 27 | 79.55 | 40.84% | 32.49 |
| | | | 79.55 | | $32.49 |
| LEITH, SUZETTE | 2003 | 01 | 380.20 | 40.84% | 155.27 |
| | | 04 | 186.35 | 40.84% | 76.11 |
| | | 05 | 31.05 | 40.84% | 12.68 |
| | | 06 | 31.05 | 40.84% | 12.68 |

Exhibit 4-A
0424

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| LEITH, SUZETTE | 2003 | 10 | 405.51 | 40.84% | 165.61 |
| | | 11 | 67.60 | 40.84% | 27.61 |
| | | 14 | 206.05 | 40.84% | 84.15 |
| | | 15 | 103.04 | 40.84% | 42.08 |
| | | | 1,410.85 | | $576.19 |
| | | | | | |
| MALDONADO, LEWIS | 2003 | 26 | 34.23 | 40.84% | 13.98 |
| | | | 34.23 | | $13.98 |
| | | | | | |
| PANG, TIFFANIE | 2003 | 18 | 149.85 | 40.84% | 61.20 |
| | | 19 | 1,562.64 | 40.84% | 638.18 |
| | | 20 | 1,519.82 | 40.84% | 620.69 |
| | | 22 | 160.29 | 40.84% | 65.46 |
| | | | 3,392.60 | | $1,385.53 |
| | | | | | |
| SCHECHTER, DEBORAH | 2003 | 19 | 29.02 | 40.84% | 11.85 |
| | | 24 | 29.02 | 40.84% | 11.85 |
| | | 25 | 14.51 | 40.84% | 5.93 |
| | | | 72.55 | | $29.63 |
| | | | | | |
| SETER, DAVID | 2003 | 01 | 221.54 | 40.84% | 90.48 |
| | | 02 | 276.93 | 40.84% | 113.10 |
| | | 05 | 186.74 | 40.84% | 76.26 |
| | | 06 | 210.70 | 40.84% | 86.05 |
| | | 07 | 193.87 | 40.84% | 79.18 |
| | | 08 | 498.48 | 40.84% | 203.58 |
| | | 09 | 114.35 | 40.84% | 46.70 |
| | | 10 | 1,143.52 | 40.84% | 467.01 |
| | | 11 | 57.17 | 40.84% | 23.35 |
| | | 12 | 116.28 | 40.84% | 47.49 |
| | | 14 | 174.41 | 40.84% | 71.23 |

Exhibit 4-A
0425

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | 2003 | 15 | 348.84 | 40.84% | 142.47 |
| | | 16 | 406.96 | 40.84% | 166.20 |
| | | 17 | 784.86 | 40.84% | 320.54 |
| | | 18 | 406.96 | 40.84% | 166.20 |
| | | 19 | 697.66 | 40.84% | 284.92 |
| | | 20 | 2,092.96 | 40.84% | 854.76 |
| | | 21 | 552.30 | 40.84% | 225.56 |
| | | 23 | 174.41 | 40.84% | 71.23 |
| | | 24 | 581.39 | 40.84% | 237.44 |
| | | 25 | 1,279.03 | 40.84% | 522.36 |
| | | 26 | 523.28 | 40.84% | 213.71 |
| | | 27 | 1,249.97 | 40.84% | 510.49 |
| | | | 12,292.61 | | $5,020.31 |
| | | | | | |
| WOOD, DAVID | 2003 | 09 | 229.23 | 40.84% | 93.62 |
| | | 10 | 1,227.06 | 40.84% | 501.13 |
| | | 11 | 350.60 | 40.84% | 143.19 |
| | | 12 | 701.18 | 40.84% | 286.36 |
| | | | 2,508.07 | | $1,024.30 |

Total Fiscal Year 2003 Payroll Direct Costs:     38,635.56     $15,778.78

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FONG, YVONNE | 0309TAL311 | 02/24/2003 | 9.32 | 40.84% | 3.81 |
| | | | 9.32 | | $3.81 |
| | | | | | |
| SETER, DAVID | TM0081668 | 02/07/2003 | 290.19 | 40.84% | 118.52 |

Exhibit 4-A
0426

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 359 of 656   Page ID #:7234

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | TM0119480 | 07/07/2003 | 696.35 | 40.84% | 284.39 |
| | | | 986.54 | | $402.91 |
| | | | | | |
| WOOD, DAVID | 0309TAL310 | 02/24/2003 | 75.96 | 40.84% | 31.02 |
| | | | 75.96 | | $31.02 |
| | | | | | |
| Total Fiscal Year 2003 Travel Direct Costs: | | | 1,071.82 | | $437.74 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-R9-0101 | 11 | 10/03/2002 | 3,410.03 | 0.00 | 40.84% | 1,392.66 |
| | 12 | 10/31/2002 | 108.75 | 0.00 | 40.84% | 44.41 |
| | 13 | 12/12/2002 | 74.08 | 0.00 | 40.84% | 30.25 |
| | 14R | 01/22/2003 | 34.68 | 0.00 | 40.84% | 14.16 |
| | 16 | 01/23/2003 | 32.76 | 0.00 | 40.84% | 13.38 |
| | 20 | 05/29/2003 | 226.54 | 0.00 | 40.84% | 92.52 |
| | 21 | 06/05/2003 | 85.96 | 0.00 | 40.84% | 35.11 |
| | 22 | 06/13/2003 | 281.30 | 0.00 | 40.84% | 114.88 |
| | 23 | 07/16/2003 | 369.99 | 0.00 | 40.84% | 151.10 |
| | 24 | 08/15/2003 | 74.20 | 0.00 | 40.84% | 30.30 |
| | | | 2,730.32 | 0.00 | 40.84% | 1,115.06 |
| | 25 | 09/16/2003 | 4,910.01 | 0.00 | 40.84% | 2,005.25 |
| | | | 48.89 | 0.00 | 40.84% | 19.97 |
| | | | 12,387.51 | 0.00 | | $5,059.05 |
| | | | | | | |
| 68-W9-0060 | COL/2203R30003 | 10/09/2002 | -11,396.72 | -809.19 | 40.84% | -4,984.89 |

Exhibit 4-A
0427

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-0060 | COL/2203R30003 | 10/09/2002 | -1,397.87 | -99.25 | 40.84% | -611.42 |
| | | | -12,794.59 | -908.44 | | $-5,596.31 |
| | | | | | | |
| DW96955452 | 51011348 | 10/18/2002 | 6,626.80 | 0.00 | 40.84% | 2,706.39 |
| | 51011672 | 11/26/2002 | 2,422.58 | 0.00 | 40.84% | 989.38 |
| | 51011952 | 12/27/2002 | 6,755.85 | 0.00 | 40.84% | 2,759.09 |
| | 51012202 | 01/30/2003 | 6,153.04 | 0.00 | 40.84% | 2,512.90 |
| | 51012444 | 02/20/2003 | 4,766.78 | 0.00 | 40.84% | 1,946.75 |
| | 51012668 | 03/21/2003 | 23,457.20 | 0.00 | 40.84% | 9,579.92 |
| | 51012897 | 04/17/2003 | 3,290.35 | 0.00 | 40.84% | 1,343.78 |
| | 51013140 | 05/22/2003 | 1,866.06 | 0.00 | 40.84% | 762.10 |
| | 51013400 | 07/01/2003 | 139.00 | 0.00 | 40.84% | 56.77 |
| | 51013961 | 08/22/2003 | 471.92 | 0.00 | 40.84% | 192.73 |
| | 51014242 | 09/29/2003 | 2,849.63 | 0.00 | 40.84% | 1,163.79 |
| | | | 58,799.21 | 0.00 | | $24,013.60 |
| | | | | | | |
| DW96955536 | 51011355 | 10/18/2002 | 3,120.57 | 0.00 | 40.84% | 1,274.44 |
| | 51011679 | 11/26/2002 | 2,359.84 | 0.00 | 40.84% | 963.76 |
| | 51011958 | 12/27/2002 | 5,110.66 | 0.00 | 40.84% | 2,087.19 |
| | 51012208 | 01/30/2003 | 1,411.22 | 0.00 | 40.84% | 576.34 |
| | 51012450 | 02/20/2003 | 1,289.64 | 0.00 | 40.84% | 526.69 |
| | 51012674 | 03/21/2003 | 1,493.76 | 0.00 | 40.84% | 610.05 |
| | 51012904 | 04/17/2003 | 1,258.01 | 0.00 | 40.84% | 513.77 |
| | 51013146 | 05/22/2003 | 292.66 | 0.00 | 40.84% | 119.52 |
| | 51013967 | 08/22/2003 | 900.00 | 0.00 | 40.84% | 367.56 |
| | 51014247 | 09/29/2003 | 1,350.00 | 0.00 | 40.84% | 551.34 |
| | | | 18,586.36 | 0.00 | | $7,590.66 |
| | | | | | | |
| DW96955588 | 51013147 | 05/28/2003 | 1,613.57 | 0.00 | 40.84% | 658.98 |
| | 51013407 | 07/01/2003 | 5,138.53 | 0.00 | 40.84% | 2,098.58 |
| | 51013691 | 07/24/2003 | 6,659.38 | 0.00 | 40.84% | 2,719.69 |
| | 51013968 | 08/22/2003 | 6,217.04 | 0.00 | 40.84% | 2,539.04 |

Exhibit 4-A
0428

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 361 of 656   Page ID #:7236

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955588 | 51014248 | 09/29/2003 | 4,859.31 | 0.00 | 40.84% | 1,984.54 |
| | | | 24,487.83 | 0.00 | | $10,000.83 |
| Total Fiscal Year 2003 Other Direct Costs: | | | 101,466.32 | -908.44 | | $41,067.83 |
| Total Fiscal Year 2003: | | | 140,265.26 | | | $57,284.35 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2004 | 02 | 927.04 | 36.58% | 339.11 |
| | | 03 | 2,954.95 | 36.58% | 1,080.92 |
| | | 08 | 173.83 | 36.58% | 63.59 |
| | | 09 | 59.85 | 36.58% | 21.89 |
| | | 10 | 59.85 | 36.58% | 21.89 |
| | | 12 | 59.85 | 36.58% | 21.89 |
| | | 15 | 615.07 | 36.58% | 224.99 |
| | | 16 | 430.54 | 36.58% | 157.49 |
| | | | 5,280.98 | | $1,931.77 |
| FITZGERALD, ROBERT | 2004 | 13 | 29.04 | 36.58% | 10.62 |
| | | 18 | 59.66 | 36.58% | 21.82 |
| | | 19 | 59.65 | 36.58% | 21.82 |
| | | 20 | 59.66 | 36.58% | 21.82 |
| | | | 208.01 | | $76.08 |
| FONG, YVONNE | 2004 | 03 | 203.18 | 36.58% | 74.32 |
| | | | 203.18 | | $74.32 |

Exhibit 4-A
0429

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 362 of 656   Page ID #:7237

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 110926, 101445 & 238
### COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| JOHNSON, SHARON | 2004 | 01 | 127.70 | 36.58% | 46.71 |
| | | 02 | 203.18 | 36.58% | 74.32 |
| | | 10 | 649.86 | 36.58% | 237.72 |
| | | 11 | 337.92 | 36.58% | 123.61 |
| | | 12 | 38.99 | 36.58% | 14.26 |
| | | | 1,357.65 | | $496.62 |
| MAGNUSON, JANET | 2004 | 11 | 861.29 | 36.58% | 315.06 |
| | | 12 | 30.76 | 36.58% | 11.25 |
| | | 14 | 153.80 | 36.58% | 56.26 |
| | | 15 | 252.90 | 36.58% | 92.51 |
| | | 16 | 316.12 | 36.58% | 115.64 |
| | | 19 | 189.67 | 36.58% | 69.38 |
| | | 20 | 505.79 | 36.58% | 185.02 |
| | | | 2,310.33 | | $845.12 |
| MALDONADO, LEWIS | 2004 | 12 | 35.12 | 36.58% | 12.85 |
| | | | 35.12 | | $12.85 |
| PANG, TIFFANIE | 2004 | 03 | 74.79 | 36.58% | 27.36 |
| | | | 74.79 | | $27.36 |
| SCHECHTER, DEBORAH | 2004 | 07 | 29.00 | 36.58% | 10.61 |
| | | | 29.00 | | $10.61 |
| SETER, DAVID | 2004 | 01 | 58.13 | 36.58% | 21.26 |
| | | | 116.28 | 36.58% | 42.54 |
| | | 02 | 436.02 | 36.58% | 159.50 |
| | | | 58.13 | 36.58% | 21.26 |
| | | 03 | 552.30 | 36.58% | 202.03 |

Exhibit 4-A
0430

Case 2:91-cv-00589-CJC    Document 680-1    Filed 07/10/20    Page 363 of 656    Page ID #:7238

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | 2004 | 04 | 142.16 | 36.58% | 52.00 |
| | | 05 | 110.60 | 36.58% | 40.46 |
| | | 06 | 1,465.40 | 36.58% | 536.04 |
| | | 07 | 203.47 | 36.58% | 74.43 |
| | | 08 | 232.55 | 36.58% | 85.07 |
| | | 11 | 59.69 | 36.58% | 21.83 |
| | | | 59.69 | 36.58% | 21.83 |
| | | 12 | 626.73 | 36.58% | 229.26 |
| | | 13 | 477.50 | 36.58% | 174.67 |
| | | 14 | 1,014.69 | 36.58% | 371.17 |
| | | 15 | 92.01 | 36.58% | 33.66 |
| | | 19 | 245.36 | 36.58% | 89.75 |
| | | 20 | 122.69 | 36.58% | 44.88 |
| | | | 6,073.40 | | $2,221.64 |
| WOOD, DAVID | 2004 | 03 | 13.72 | 36.58% | 5.02 |
| | | | 13.72 | | $5.02 |
| YOUNG, CHARLES | 2004 | 03 | 194.42 | 36.58% | 71.12 |
| | | | 194.42 | | $71.12 |
| Total Fiscal Year 2004 Payroll Direct Costs: | | | 15,780.60 | | $5,772.51 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | TM0161740 | 11/14/2003 | 384.25 | 36.58% | 140.56 |
| | | | 384.25 | | $140.56 |

Exhibit 4-A
0431

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 364 of 656   Page ID #:7239

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | TM0152675 | 01/12/2004 | 393.48 | 36.58% | 143.93 |
| | | | 393.48 | | $143.93 |
| Total Fiscal Year 2004 Travel Direct Costs: | | | 777.73 | | $284.49 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-R9-0101 | 26 | 10/21/2003 | 476.44 | 0.00 | 36.58% | 174.28 |
| | 27 | 11/07/2003 | 2,972.88 | 0.00 | 36.58% | 1,087.48 |
| | 31 | 03/05/2004 | 3,720.32 | 0.00 | 36.58% | 1,360.89 |
| | 33 | 03/31/2004 | 231.48 | 0.00 | 36.58% | 84.68 |
| | 32 | 03/31/2004 | 2,619.69 | 0.00 | 36.58% | 958.28 |
| | 34 | 05/12/2004 | 1,100.18 | 0.00 | 36.58% | 402.45 |
| | 35 | 05/21/2004 | 2,934.07 | 0.00 | 36.58% | 1,073.28 |
| | 36 | 06/25/2004 | 38.07 | 0.00 | 36.58% | 13.93 |
| | | | 891.81 | 0.00 | 36.58% | 326.22 |
| | | | 14,984.94 | 0.00 | | $5,481.49 |
| DW96955452 | 51014565 | 10/29/2003 | 2,924.54 | 0.00 | 36.58% | 1,069.80 |
| | 51015017 | 11/28/2003 | 2,420.52 | 0.00 | 36.58% | 885.43 |
| | 51015326 | 12/23/2003 | 2,239.78 | 0.00 | 36.58% | 819.31 |
| | 51015545 | 02/02/2004 | 3,985.85 | 0.00 | 36.58% | 1,458.02 |
| | 51015948 | 02/27/2004 | 238.54 | 0.00 | 36.58% | 87.26 |
| | | | 11,809.23 | 0.00 | | $4,319.82 |
| DW96955536 | 51014571 | 10/29/2003 | 1,292.04 | 0.00 | 36.58% | 472.63 |
| | 51015024 | 11/28/2003 | 1,705.10 | 0.00 | 36.58% | 623.73 |
| | 51015331 | 12/23/2003 | 531.05 | 0.00 | 36.58% | 194.26 |

Exhibit 4-A
0432

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955536 | 51015551 | 02/02/2004 | 452.44 | 0.00 | 36.58% | 165.50 |
|  |  |  | 3,980.63 | 0.00 |  | $1,456.12 |
|  |  |  |  |  |  |  |
| DW96955588 | 51014572 | 10/29/2003 | 5,417.62 | 0.00 | 36.58% | 1,981.77 |
|  | 51015025 | 11/28/2003 | 3,658.67 | 0.00 | 36.58% | 1,338.34 |
|  | 51015332 | 12/23/2003 | 4,204.47 | 0.00 | 36.58% | 1,538.00 |
|  | 51015552 | 02/02/2004 | 2,784.95 | 0.00 | 36.58% | 1,018.73 |
|  | 51015954 | 02/27/2004 | 5,591.16 | 0.00 | 36.58% | 2,045.25 |
|  | 51016190 | 04/12/2004 | 6,654.27 | 0.00 | 36.58% | 2,434.13 |
|  | 51016462 | 04/22/2004 | 5,642.18 | 0.00 | 36.58% | 2,063.91 |
|  | 51016716 | 05/21/2004 | 5,345.41 | 0.00 | 36.58% | 1,955.35 |
|  | 51016976 | 06/24/2004 | 5,395.04 | 0.00 | 36.58% | 1,973.51 |
|  |  |  | 44,693.77 | 0.00 |  | $16,348.99 |

| | Site Amount | Annual/SMO Allocation Costs | Indirect Costs |
|---|---|---|---|
| Total Fiscal Year 2004 Other Direct Costs: | 75,468.57 | 0.00 | $27,606.42 |
| Total Fiscal Year 2004: | 92,026.90 | | $33,663.42 |
| Total EPA Indirect Costs | | | $5,564,770.51 |

Exhibit 4-A
0433

## Collections/Adjustments Report

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Accounts Receivable Number | Accounts Receivable Line # | Accounts Receivable Amount | Collections Schedule Number | Collected Amount | Date | Payer |
|---|---|---|---|---|---|---|
| 93300T006 | 001 | $250,000.00 | 93300SD023 | 250,000.00 | 12/21/1999 | SHELL OIL CO. |
| 93300T045 | 001 | $137,000.00 | 93300SD073 | 137,000.00 | 08/11/2000 | SHELL OIL CO. |
| 93301T031 | 001 | $149,000.00 | 03301SD046 | 149,000.00 | 03/23/2001 | SHELL OIL CO. |
| 93302T006 | 001 | $159,000.00 | 93302SD015 | 159,000.00 | 12/11/2001 | SHELL OIL CO. |
| | | | | $695,000.00 | | |

Exhibit 4-A
0434

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1990 (Annual Rate: 8.47%) | | | | | | | | | | |
| Demand Letter Date | | | 0.00 | 0.00 | 0.00 | 07/01/1990 | 07/05/1990 | 4 | 0.00 | 0.00 |
| Voucher Schedule Date | 68-W9-0060  20376-11 | 38,141.68 | | | | 07/05/1990 | | | | |
| Indirect Voucher | 68-W9-0060  20376-11 | 13,841.62 | 51,983.30 | 0.00 | 51,983.30 | 07/05/1990 | 07/06/1990 | 1 | 12.06 | 12.06 |
| Travel | T637552 | 316.70 | | | | 07/06/1990 | | | | |
| Indirect Travel | T637552 | 114.93 | 753.52 | 51,983.30 | 52,736.82 | 07/06/1990 | 07/10/1990 | 4 | 48.95 | 61.01 |
| Indirect Travel | T787332 | 85.71 | | | | 07/06/1990 | | | | |
| Travel | T787332 | 236.18 | | | | 07/06/1990 | | | | |
| Voucher Schedule Date | 937801  172 | 4,693.07 | | | | 07/10/1990 | | | | |
| Indirect Voucher | 937801  172 | 1,703.12 | 6,396.19 | 52,736.82 | 59,133.01 | 07/10/1990 | 07/12/1990 | 2 | 27.44 | 88.45 |
| Voucher Schedule Date | 937801  174 | 29,681.37 | | | | 07/12/1990 | | | | |
| Indirect Voucher | 937801  174 | 10,771.37 | 40,452.74 | 59,133.01 | 99,585.75 | 07/12/1990 | 07/13/1990 | 1 | 23.11 | 111.56 |
| Voucher Schedule Date | 68-01-7251  71 | 1,975.30 | | | | 07/13/1990 | | | | |
| Voucher Schedule Date | 68-01-7251  70 | 12,106.84 | | | | 07/13/1990 | | | | |
| Travel | T757624 | 306.40 | | | | 07/13/1990 | | | | |
| Indirect Voucher | 68-01-7251  70 | 4,393.57 | | | | 07/13/1990 | | | | |
| Indirect Voucher | 68-01-7251  71 | 716.84 | | | | 07/13/1990 | | | | |
| Travel | T757280 | 160.98 | | | | 07/13/1990 | | | | |
| Indirect Travel | T757280 | 58.42 | 19,829.54 | 99,585.75 | 119,415.29 | 07/13/1990 | 07/17/1990 | 4 | 110.84 | 222.40 |
| Indirect Travel | T757624 | 111.19 | | | | 07/13/1990 | | | | |
| Travel | T758837 | 188.66 | | | | 07/17/1990 | | | | |
| Indirect Travel | T758837 | 68.47 | 257.13 | 119,415.29 | 119,672.42 | 07/17/1990 | 07/18/1990 | 1 | 27.77 | 250.17 |
| Voucher Schedule Date | 68-02-4284  3758-21 | 138,676.75 | | | | 07/18/1990 | | | | |
| Indirect Voucher | 68-02-4284  3758-21 | 50,325.79 | | | | 07/18/1990 | | | | |

Exhibit 4-A
0435

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1990 (Annual Rate: 8.47%) | | | | | | | | | | |
| Indirect Travel | T757636 | 221.74 | 189,835.28 | 119,672.42 | 309,507.70 | 07/18/1990 | 07/19/1990 | 1 | 71.82 | 321.99 |
| Travel | T757636 | 611.00 | | | | 07/18/1990 | | | | |
| Voucher Schedule Date | 68-02-4291  33 | 22,646.00 | | | | 07/19/1990 | | | | |
| Voucher Schedule Date | 68-W9-0031  15 | 10,432.89 | | | | 07/19/1990 | | | | |
| Indirect Voucher | 68-W9-0031  15 | 3,786.10 | 45,083.22 | 309,507.70 | 354,590.92 | 07/19/1990 | 07/20/1990 | 1 | 82.28 | 404.27 |
| Indirect Voucher | 68-02-4291  33 | 8,218.23 | | | | 07/19/1990 | | | | |
| Voucher Schedule Date | 68-W9-0060  20376-12 | 13,935.42 | | | | 07/20/1990 | | | | |
| Travel | T757043 | 1,461.48 | | | | 07/20/1990 | | | | |
| Travel | T758973 | 239.75 | 21,311.19 | 354,590.92 | 375,902.11 | 07/20/1990 | 07/23/1990 | 3 | 261.69 | 665.96 |
| Indirect Voucher | 68-W9-0060  20376-12 | 5,057.16 | | | | 07/20/1990 | | | | |
| Indirect Travel | T757043 | 530.37 | | | | 07/20/1990 | | | | |
| Indirect Travel | T758973 | 87.01 | | | | 07/20/1990 | | | | |
| Voucher Schedule Date | 937801  177 | 1,403,174.00 | | | | 07/23/1990 | | | | |
| Indirect Voucher | 937801  177 | 509,211.84 | 1,912,385.84 | 375,902.11 | 2,288,287.95 | 07/23/1990 | 07/24/1990 | 1 | 531.01 | 1,196.97 |
| Indirect | FY 1990 PP 21 | 2,213.10 | | | | 07/24/1990 | | | | |
| Payroll | FY 1990 PP 21 | 6,098.44 | | | | 07/24/1990 | | | | |
| Indirect Travel | T642708 | 243.06 | 9,224.35 | 2,288,287.95 | 2,297,512.30 | 07/24/1990 | 07/30/1990 | 6 | 3,198.89 | 4,395.86 |
| Travel | T642708 | 669.75 | | | | 07/24/1990 | | | | |
| Travel | T410247 | 79.54 | | | | 07/30/1990 | | | | |
| Indirect Travel | T410247 | 28.87 | | | | 07/30/1990 | | | | |
| Travel | T758964 | 346.04 | 580.03 | 2,297,512.30 | 2,298,092.33 | 07/30/1990 | 07/31/1990 | 1 | 533.28 | 4,929.14 |
| Indirect Travel | T758964 | 125.58 | | | | 07/30/1990 | | | | |
| Indirect | FY 1990 PP JU | 262.83 | | | | 07/31/1990 | | | | |

Exhibit 4-A
0436

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1990 (Annual Rate: 8.47%) | | | | | | | | | | |
| Payroll | FY 1990  PP JU | 724.25 | 987.08 | 2,298,092.33 | 2,299,079.41 | 07/31/1990 | 08/07/1990 | 7 | 3,734.59 | 8,663.73 |
| Indirect | FY 1990  PP 22 | 1,847.72 | | | | 08/07/1990 | | | | |
| Payroll | FY 1990  PP 22 | 5,091.57 | | | | 08/07/1990 | | | | |
| Travel | T620792 | 106.69 | | | | 08/07/1990 | | | | |
| Indirect Travel | T770526 | 115.98 | | | | 08/07/1990 | | | | |
| Travel | T770526 | 319.60 | 7,544.81 | 2,299,079.41 | 2,306,624.22 | 08/07/1990 | 08/08/1990 | 1 | 535.26 | 9,198.99 |
| Indirect Travel | T620792 | 38.72 | | | | 08/07/1990 | | | | |
| Indirect Travel | T642708 | 6.53 | | | | 08/07/1990 | | | | |
| Travel | T642708 | 18.00 | | | | 08/07/1990 | | | | |
| Voucher Schedule Date | 68-01-7368  106 | 4,817.79 | | | | 08/08/1990 | | | | |
| Indirect Voucher | 68-01-7368  106 | 1,748.38 | 6,566.17 | 2,306,624.22 | 2,313,190.39 | 08/08/1990 | 08/09/1990 | 1 | 536.79 | 9,735.78 |
| Voucher Schedule Date | 68-W9-0031  16 | 4,847.60 | | | | 08/09/1990 | | | | |
| Indirect Voucher | 68-W9-0031  16 | 1,759.19 | 6,606.79 | 2,313,190.39 | 2,319,797.18 | 08/09/1990 | 08/10/1990 | 1 | 538.32 | 10,274.10 |
| Voucher Schedule Date | 68-01-7251  72 | 7,038.90 | | | | 08/10/1990 | | | | |
| Indirect Voucher | 68-01-7251  72 | 2,554.42 | 9,593.32 | 2,319,797.18 | 2,329,390.50 | 08/10/1990 | 08/14/1990 | 4 | 2,162.18 | 12,436.28 |
| Voucher Schedule Date | 68-02-4291  34 | 16,733.84 | | | | 08/14/1990 | | | | |
| Indirect Voucher | 68-02-4291  34 | 6,072.71 | 22,806.55 | 2,329,390.50 | 2,352,197.05 | 08/14/1990 | 08/15/1990 | 1 | 545.84 | 12,982.12 |
| Indirect Travel | T770502 | 174.56 | | | | 08/15/1990 | | | | |
| Travel | T770502 | 481.00 | 655.56 | 2,352,197.05 | 2,352,852.61 | 08/15/1990 | 08/16/1990 | 1 | 545.99 | 13,528.11 |
| Voucher Schedule Date | 68-02-4284  3758-22 | 157,904.98 | | | | 08/16/1990 | | | | |
| Indirect Voucher | 68-02-4284  3758-22 | 57,303.72 | 215,208.70 | 2,352,852.61 | 2,568,061.31 | 08/16/1990 | 08/20/1990 | 4 | 2,383.72 | 15,911.83 |
| Indirect Travel | T758973 | 71.85 | 269.85 | 2,568,061.31 | 2,568,331.16 | 08/20/1990 | 08/21/1990 | 1 | 595.99 | 16,507.82 |
| Travel | T758973 | 198.00 | | | | 08/20/1990 | | | | |

Exhibit 4-A
0437

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1990 (Annual Rate: 8.47%) | | | | | | | | | | |
| Indirect | FY 1990  PP 23 | 1,931.56 | | | | 08/21/1990 | | | | |
| Payroll | FY 1990  PP 23 | 5,322.61 | 7,254.17 | 2,568,331.16 | 2,575,585.33 | 08/21/1990 | 08/28/1990 | 7 | 4,183.74 | 20,691.56 |
| Voucher Schedule Date | 937801  182 | 6,157.32 | | | | 08/28/1990 | | | | |
| Voucher Schedule Date | 937801  181 | 9,012.82 | | | | 08/28/1990 | | | | |
| Indirect Voucher | 937801  181 | 3,270.75 | | | | 08/28/1990 | | | | |
| Indirect Voucher | 937801  182 | 2,234.49 | 20,675.38 | 2,575,585.33 | 2,596,260.71 | 08/28/1990 | 08/30/1990 | 2 | 1,204.95 | 21,896.51 |
| Voucher Schedule Date | 68-W9-0060  20376-13 R | 1,910.98 | | | | 08/30/1990 | | | | |
| Voucher Schedule Date | 68-W9-0060  20376-12 R | 5,729.44 | | | | 08/30/1990 | | | | |
| Indirect Voucher | 68-W9-0060  20376-12 R | 2,079.21 | | | | 08/30/1990 | | | | |
| Indirect Voucher | 68-W9-0060  20376-13 R | 693.49 | 10,413.12 | 2,596,260.71 | 2,606,673.83 | 08/30/1990 | 08/31/1990 | 1 | 604.89 | 22,501.40 |
| Voucher Schedule Date | 68-W9-0060  20376-14 | 25,485.65 | | | | 08/31/1990 | | | | |
| Indirect | FY 1990  PP AG | 100.32 | | | | 08/31/1990 | | | | |
| Payroll | FY 1990  PP AG | 276.43 | | | | 08/31/1990 | | | | |
| Indirect Voucher | 68-W9-0060  20376-14 | 9,248.74 | 35,111.14 | 2,606,673.83 | 2,641,784.97 | 08/31/1990 | 09/04/1990 | 4 | 2,452.16 | 24,953.56 |
| Voucher Schedule Date | 68-01-7456  67 | 17,741.49 | | | | 09/04/1990 | | | | |
| Voucher Schedule Date | 937801  183 | 35,199.37 | | | | 09/04/1990 | | | | |
| Indirect | FY 1990  PP 24 | 1,809.57 | | | | 09/04/1990 | | | | |
| Payroll | FY 1990  PP 24 | 4,986.41 | | | | 09/04/1990 | | | | |
| Indirect Voucher | 68-01-7456  67 | 6,438.39 | | | | 09/04/1990 | | | | |
| Indirect Voucher | 937801  183 | 12,773.85 | 78,949.08 | 2,641,784.97 | 2,720,734.05 | 09/04/1990 | 09/06/1990 | 2 | 1,262.72 | 26,216.28 |
| Voucher Schedule Date | 68-W8-0074  363 | 855.60 | | | | 09/06/1990 | | | | |
| Voucher Schedule Date | 68-W8-0074  362 | 3,935.77 | | | | 09/06/1990 | | | | |
| Indirect Voucher | 68-W8-0074  362 | 1,428.29 | | | | 09/06/1990 | | | | |

Exhibit 4-A
0438

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1990 (Annual Rate: 8.47%) | | | | | | | | | | |
| Indirect Voucher | 68-W8-0074  363 | 310.50 | 6,530.16 | 2,720,734.05 | 2,727,264.21 | 09/06/1990 | 09/12/1990 | 6 | 3,797.25 | 30,013.53 |
| Voucher Schedule Date | 68-W9-0031  17 | 4,989.43 | | | | 09/12/1990 | | | | |
| Indirect Voucher | 68-W9-0031  17 | 1,810.66 | 6,800.09 | 2,727,264.21 | 2,734,064.30 | 09/12/1990 | 09/13/1990 | 1 | 634.45 | 30,647.98 |
| Voucher Schedule Date | 68-02-4291  35 | 18,793.13 | | | | 09/13/1990 | | | | |
| Voucher Schedule Date | 68-02-4284  3758-23 | 252,323.19 | | | | 09/13/1990 | | | | |
| Indirect Voucher | 68-02-4284  3758-23 | 91,568.09 | | | | 09/13/1990 | | | | |
| Indirect Travel | T770505 | 112.87 | | | | 09/13/1990 | | | | |
| Travel | T770505 | 311.00 | | | | 09/13/1990 | | | | |
| Indirect Voucher | 68-02-4291  35 | 6,820.03 | 369,928.31 | 2,734,064.30 | 3,103,992.61 | 09/13/1990 | 09/17/1990 | 4 | 2,881.19 | 33,529.17 |
| Voucher Schedule Date | 937801  184 | 9,012.82 | | | | 09/17/1990 | | | | |
| Indirect Voucher | 937801  184 | 3,270.75 | 12,283.57 | 3,103,992.61 | 3,116,276.18 | 09/17/1990 | 09/18/1990 | 1 | 723.15 | 34,252.32 |
| Indirect | FY 1990  PP 25 | 3,421.45 | | | | 09/18/1990 | | | | |
| Payroll | FY 1990  PP 25 | 9,427.99 | | | | 09/18/1990 | | | | |
| Travel | T2642830 | 549.55 | | | | 09/18/1990 | | | | |
| Indirect Travel | T2642830 | 199.43 | | | | 09/18/1990 | | | | |
| Indirect Travel | T2642828 | 535.74 | 15,610.43 | 3,116,276.18 | 3,131,886.61 | 09/18/1990 | 09/19/1990 | 1 | 726.77 | 34,979.09 |
| Travel | T2642828 | 1,476.27 | | | | 09/18/1990 | | | | |
| Travel | T753766 | 481.83 | | | | 09/19/1990 | | | | |
| Indirect Travel | T753761 | 223.99 | 1,497.89 | 3,131,886.61 | 3,133,384.50 | 09/19/1990 | 09/20/1990 | 1 | 727.12 | 35,706.21 |
| Travel | T753761 | 617.22 | | | | 09/19/1990 | | | | |
| Indirect Travel | T753766 | 174.85 | | | | 09/19/1990 | | | | |
| Voucher Schedule Date | 68-01-7251  73 | 8,242.18 | | | | 09/20/1990 | | | | |
| Travel | T620729 | 330.70 | 11,683.98 | 3,133,384.50 | 3,145,068.48 | 09/20/1990 | 09/21/1990 | 1 | 729.83 | 36,436.04 |

Exhibit 4-A
0439

Detailed Interest Cost

MCCOLL, FULLERTON, CA SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1990 (Annual Rate: 8.47%) | | | | | | | | | | |
| Indirect Travel | T620729 | 120.01 | | | | 09/20/1990 | | | | |
| Indirect Voucher | 68-01-7251 73 | 2,991.09 | | | | 09/20/1990 | | | | |
| Voucher Schedule Date | 68-W9-0060 20376-15 | 41,139.01 | | | | 09/21/1990 | | | | |
| Indirect Voucher | 68-W9-0060 20376-15 | 14,929.35 | 56,068.36 | 3,145,068.48 | 3,201,136.84 | 09/21/1990 | 09/24/1990 | 3 | 2,228.52 | 38,664.56 |
| Voucher Schedule Date | 68-01-7368 107 | 10,547.98 | | | | 09/24/1990 | | | | |
| Indirect Voucher | 68-01-7368 107 | 3,827.86 | 14,375.84 | 3,201,136.84 | 3,215,512.68 | 09/24/1990 | 09/26/1990 | 2 | 1,492.35 | 40,156.91 |
| Travel | T753762 | 801.77 | | | | 09/26/1990 | | | | |
| Travel | T770539 | 891.70 | | | | 09/26/1990 | | | | |
| Indirect Travel | T753762 | 290.97 | | | | 09/26/1990 | | | | |
| Indirect Travel | T762047 | 392.15 | | | | 09/26/1990 | | | | |
| Travel | T762047 | 1,080.61 | | | | 09/26/1990 | | | | |
| Indirect Travel | T770586 | 378.69 | | | | 09/26/1990 | | | | |
| Travel | T770586 | 1,043.52 | | | | 09/26/1990 | | | | |
| Indirect Travel | T770539 | 323.60 | 5,203.01 | 3,215,512.68 | 3,220,715.69 | 09/26/1990 | 09/28/1990 | 2 | 1,494.77 | 41,651.68 |
| Voucher Schedule Date | 937801 186 | 6,841.68 | | | | 09/28/1990 | | | | |
| Voucher Schedule Date | 68-01-7456 69 | 25,144.81 | | | | 09/28/1990 | | | | |
| Indirect Voucher | 937801 186 | 2,482.85 | 44,366.15 | 3,220,715.69 | 3,265,081.84 | 09/28/1990 | 09/30/1990 | 2 | 1,515.36 | 43,167.04 |
| Indirect Travel | T757275 | 161.63 | | | | 09/28/1990 | | | | |
| Indirect Voucher | 68-01-7456 69 | 9,125.05 | | | | 09/28/1990 | | | | |
| Travel | T724831 | 120.87 | | | | 09/28/1990 | | | | |
| Travel | T757275 | 445.40 | | | | 09/28/1990 | | | | |
| Indirect Travel | T724831 | 43.86 | | | | 09/28/1990 | | | | |
| Indirect | FY 1990 PP SP | 159.97 | | | | 09/30/1990 | | | | |

Exhibit 4-A
0440

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1990 (Annual Rate: 8.47%) | | | | | | | | | | |
| Payroll | FY 1990  PP SP | 440.80 | 600.77 | 3,265,081.84 | 3,265,682.61 | 09/30/1990 | 10/01/1990 | 1 | 757.82 | 43,924.86 |
| Totals for Fiscal Year 1990 | | 3,265,682.61 | | | | | | | 43,924.86 | 43,924.86 |
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Prior FY Interest | | 43,924.86 | 43,924.86 | 3,265,682.61 | 3,309,607.47 | 10/01/1990 | 10/02/1990 | 1 | 724.49 | 724.49 |
| Indirect | FY 1990  PP 26 | 2,019.01 | | | | 10/02/1990 | | | | |
| Payroll | FY 1990  PP 26 | 5,563.56 | 7,582.57 | 3,309,607.47 | 3,317,190.04 | 10/02/1990 | 10/10/1990 | 8 | 5,809.17 | 6,533.66 |
| Indirect Travel | T2642894 | 60.66 | | | | 10/10/1990 | | | | |
| Travel | T2642894 | 649.50 | 879.23 | 3,317,190.04 | 3,318,069.27 | 10/10/1990 | 10/11/1990 | 1 | 726.34 | 7,260.00 |
| Indirect Travel | T2642894 | 169.07 | | | | 10/10/1990 | | | | |
| Voucher Schedule Date | 68-02-4291  36 | 19,333.09 | | | | 10/11/1990 | | | | |
| Indirect Voucher | 68-02-4291  36 | 6,838.11 | 26,171.20 | 3,318,069.27 | 3,344,240.47 | 10/11/1990 | 10/12/1990 | 1 | 732.07 | 7,992.07 |
| Voucher Schedule Date | 68-D9-0135  13 | 5,745.03 | | | | 10/12/1990 | | | | |
| Voucher Schedule Date | 68-W9-0031  18 | 30,255.19 | | | | 10/12/1990 | | | | |
| Indirect Voucher | 68-D9-0135  13 | 2,032.02 | 48,733.50 | 3,344,240.47 | 3,392,973.97 | 10/12/1990 | 10/15/1990 | 3 | 2,228.21 | 10,220.28 |
| Indirect Voucher | 68-W9-0031  18 | 10,701.26 | | | | 10/12/1990 | | | | |
| Voucher Schedule Date | 68-01-7251  74 | 19,542.28 | | | | 10/15/1990 | | | | |
| Indirect Voucher | 68-01-7251  74 | 6,912.10 | 26,454.38 | 3,392,973.97 | 3,419,428.35 | 10/15/1990 | 10/16/1990 | 1 | 748.53 | 10,968.81 |
| Indirect | FY 1990  PP 27 | 1,245.75 | | | | 10/16/1990 | | | | |
| Indirect | FY 1991  PP 01 | 942.88 | | | | 10/16/1990 | | | | |
| Payroll | FY 1990  PP 27 | 3,432.77 | | | | 10/16/1990 | | | | |
| Payroll | FY 1991  PP 01 | 2,665.77 | | | | 10/16/1990 | | | | |
| Travel | T770532 | 286.44 | 8,674.93 | 3,419,428.35 | 3,428,103.28 | 10/16/1990 | 10/17/1990 | 1 | 750.43 | 11,719.24 |

Exhibit 4-A
0441

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Travel | T770532 | 101.32 | | | | 10/16/1990 | | | | |
| Voucher Schedule Date | 68-02-4284 3758-24 | 361,519.72 | | | | 10/17/1990 | | | | |
| Voucher Schedule Date | 68-01-7456 71 | 8,429.66 | | | | 10/17/1990 | | | | |
| Indirect Voucher | 68-02-4284 3758-24 | 127,869.52 | 500,800.47 | 3,428,103.28 | 3,928,903.75 | 10/17/1990 | 10/19/1990 | 2 | 1,720.11 | 13,439.35 |
| Indirect Voucher | 68-01-7456 71 | 2,981.57 | | | | 10/17/1990 | | | | |
| Voucher Schedule Date | 68-01-7368 108 | 5,090.09 | | | | 10/19/1990 | | | | |
| Indirect Voucher | 68-01-7368 108 | 1,800.36 | 6,890.45 | 3,928,903.75 | 3,935,794.20 | 10/19/1990 | 10/22/1990 | 3 | 2,584.68 | 16,024.03 |
| Voucher Schedule Date | 68-01-7368 109 | 10,846.94 | | | | 10/22/1990 | | | | |
| Voucher Schedule Date | 937801 188 | 8,722.08 | | | | 10/22/1990 | | | | |
| Indirect Voucher | 937801 188 | 3,085.00 | 26,490.58 | 3,935,794.20 | 3,962,284.78 | 10/22/1990 | 10/26/1990 | 4 | 3,469.44 | 19,493.47 |
| Indirect Voucher | 68-01-7368 109 | 3,836.56 | | | | 10/22/1990 | | | | |
| Voucher Schedule Date | 68-W9-0060 20376-16 | 27,886.73 | | | | 10/26/1990 | | | | |
| Voucher Schedule Date | 937801 189 | 29,434.16 | | | | 10/26/1990 | | | | |
| Indirect Voucher | 937801 189 | 10,410.86 | 77,595.29 | 3,962,284.78 | 4,039,880.07 | 10/26/1990 | 10/30/1990 | 4 | 3,537.39 | 23,030.86 |
| Indirect Voucher | 68-W9-0060 20376-16 | 9,863.54 | | | | 10/26/1990 | | | | |
| Indirect | FY 1991  PP 02 | 1,870.21 | | | | 10/30/1990 | | | | |
| Payroll | FY 1991  PP 02 | 5,287.52 | 7,157.73 | 4,039,880.07 | 4,047,037.80 | 10/30/1990 | 10/31/1990 | 1 | 885.91 | 23,916.77 |
| Indirect | FY 1991  PP OC | 111.32 | | | | 10/31/1990 | | | | |
| Payroll | FY 1991  PP OC | 314.73 | 426.05 | 4,047,037.80 | 4,047,463.85 | 10/31/1990 | 11/06/1990 | 6 | 5,316.04 | 29,232.81 |
| Indirect Travel | T767573 | 126.24 | | | | 11/06/1990 | | | | |
| Travel | T767573 | 356.93 | 1,016.38 | 4,047,463.85 | 4,048,480.23 | 11/06/1990 | 11/08/1990 | 2 | 1,772.46 | 31,005.27 |
| Travel | T753782 | 393.89 | | | | 11/06/1990 | | | | |
| Indirect Travel | T753782 | 139.32 | | | | 11/06/1990 | | | | |

Exhibit 4-A
0442

## Detailed Interest Cost

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

## Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Voucher Schedule Date | 68-03-3482  48 | 84.06 | | | | 11/08/1990 | | | | |
| Voucher Schedule Date | 937801  190 | 3,559.50 | | | | 11/08/1990 | | | | |
| Voucher Schedule Date | 68-03-3482  49 | 333.44 | | | | 11/08/1990 | | | | |
| Indirect Voucher | 68-03-3482  48 | 29.73 | | | | 11/08/1990 | | | | |
| Indirect Voucher | 68-03-3482  49 | 117.94 | 5,383.67 | 4,048,480.23 | 4,053,863.90 | 11/08/1990 | 11/09/1990 | 1 | 887.41 | 31,892.68 |
| Indirect Voucher | 937801  190 | 1,259.00 | | | | 11/08/1990 | | | | |
| Voucher Schedule Date | 68-W9-0060  20376-17 | 80,711.92 | | | | 11/09/1990 | | | | |
| Voucher Schedule Date | 68-W9-0031  19 | 10,221.94 | | | | 11/09/1990 | | | | |
| Indirect Voucher | 68-W9-0060  20376-17 | 28,547.81 | 123,097.17 | 4,053,863.90 | 4,176,961.07 | 11/09/1990 | 11/13/1990 | 4 | 3,657.42 | 35,550.10 |
| Indirect Voucher | 68-W9-0031  19 | 3,615.50 | | | | 11/09/1990 | | | | |
| Voucher Schedule Date | 68-01-7368  110 | 117,985.67 | | | | 11/13/1990 | | | | |
| Indirect | FY 1991  PP 03 | 1,445.09 | | | | 11/13/1990 | | | | |
| Payroll | FY 1991  PP 03 | 4,085.65 | | | | 11/13/1990 | | | | |
| Indirect Voucher | 68-01-7368  110 | 41,731.53 | 165,247.94 | 4,176,961.07 | 4,342,209.01 | 11/13/1990 | 11/15/1990 | 2 | 1,901.05 | 37,451.15 |
| Voucher Schedule Date | 68-02-4284  3758-25 | 48,494.13 | | | | 11/15/1990 | | | | |
| Voucher Schedule Date | 68-01-7251  75 | 22,888.35 | | | | 11/15/1990 | | | | |
| Indirect Voucher | 68-01-7251  75 | 8,095.61 | 96,630.46 | 4,342,209.01 | 4,438,839.47 | 11/15/1990 | 11/21/1990 | 6 | 5,830.08 | 43,281.23 |
| Indirect Voucher | 68-02-4284  3758-25 | 17,152.37 | | | | 11/15/1990 | | | | |
| Voucher Schedule Date | 68-01-7456  73 | 7,909.68 | | | | 11/21/1990 | | | | |
| Indirect Voucher | 68-01-7456  73 | 2,797.65 | 10,707.33 | 4,438,839.47 | 4,449,546.80 | 11/21/1990 | 11/23/1990 | 2 | 1,948.05 | 45,229.28 |
| Voucher Schedule Date | 937801  192 | 9,012.82 | | | | 11/23/1990 | | | | |
| Indirect Voucher | 937801  192 | 3,187.83 | 12,200.65 | 4,449,546.80 | 4,461,747.45 | 11/23/1990 | 11/26/1990 | 3 | 2,930.08 | 48,159.36 |
| Voucher Schedule Date | 68-W9-0060  20376-18 | 5,202.04 | | | | 11/26/1990 | | | | |

Exhibit 4-A
0443

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0060  20376-18 | 1,839.96 | 7,042.00 | 4,461,747.45 | 4,468,789.45 | 11/26/1990 | 11/27/1990 | 1 | 978.24 | 49,137.60 |
| Indirect | FY 1991  PP 04 | 1,998.91 | | | | 11/27/1990 | | | | |
| Payroll | FY 1991  PP 04 | 5,651.45 | 7,650.36 | 4,468,789.45 | 4,476,439.81 | 11/27/1990 | 11/30/1990 | 3 | 2,939.73 | 52,077.33 |
| Indirect | FY 1991  PP NO | 189.43 | | | | 11/30/1990 | | | | |
| Payroll | FY 1991  PP NO | 535.58 | 725.01 | 4,476,439.81 | 4,477,164.82 | 11/30/1990 | 12/03/1990 | 3 | 2,940.21 | 55,017.54 |
| Travel | T753798 | 327.50 | | | | 12/03/1990 | | | | |
| Indirect Travel | T753798 | 115.84 | 443.34 | 4,477,164.82 | 4,477,608.16 | 12/03/1990 | 12/05/1990 | 2 | 1,960.33 | 56,977.87 |
| Voucher Schedule Date | 68-03-3482 50 | 888.64 | | | | 12/05/1990 | | | | |
| Indirect Voucher | 68-03-3482 50 | 314.31 | 1,202.95 | 4,477,608.16 | 4,478,811.11 | 12/05/1990 | 12/06/1990 | 1 | 980.43 | 57,958.30 |
| Voucher Schedule Date | 68-W9-0008 25 | 858.49 | | | | 12/06/1990 | | | | |
| Indirect Voucher | 68-W9-0008 25 | 303.65 | 1,162.14 | 4,478,811.11 | 4,479,973.25 | 12/06/1990 | 12/07/1990 | 1 | 980.68 | 58,938.98 |
| Indirect Travel | T781305 | 190.47 | 1,627.31 | 4,479,973.25 | 4,481,600.56 | 12/07/1990 | 12/11/1990 | 4 | 3,924.16 | 62,863.14 |
| Travel | T781306 | 663.62 | | | | 12/07/1990 | | | | |
| Indirect Travel | T781306 | 234.72 | | | | 12/07/1990 | | | | |
| Travel | T781305 | 538.50 | | | | 12/07/1990 | | | | |
| Indirect | FY 1991  PP 05 | 1,758.53 | | | | 12/11/1990 | | | | |
| Payroll | FY 1991  PP 05 | 4,971.86 | 6,730.39 | 4,481,600.56 | 4,488,330.95 | 12/11/1990 | 12/12/1990 | 1 | 982.51 | 63,845.65 |
| Voucher Schedule Date | 68-W9-0031 20 | 20,283.00 | | | | 12/12/1990 | | | | |
| Indirect Voucher | 68-W9-0031 20 | 5,560.64 | | | | 12/12/1990 | | | | |
| Indirect Voucher | 68-W9-0031 20 | 1,613.46 | 27,457.10 | 4,488,330.95 | 4,515,788.05 | 12/12/1990 | 12/13/1990 | 1 | 988.52 | 64,834.17 |
| Voucher Schedule Date | 68-W9-0031 21 | 2,086.82 | | | | 12/13/1990 | | | | |
| Voucher Schedule Date | 68-01-7456 75 | 7,958.63 | | | | 12/13/1990 | | | | |
| Indirect Voucher | 68-01-7456 75 | 2,814.97 | 13,598.53 | 4,515,788.05 | 4,529,386.58 | 12/13/1990 | 12/14/1990 | 1 | 991.50 | 65,825.67 |

Exhibit 4-A
0444

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0031  21 | 738.11 | | | | 12/13/1990 | | | | |
| Voucher Schedule Date | 68-02-4284  3758-26 | 38,073.80 | | | | 12/14/1990 | | | | |
| Indirect Voucher | 68-02-4284  3758-26 | 13,466.70 | 51,540.50 | 4,529,386.58 | 4,580,927.08 | 12/14/1990 | 12/17/1990 | 3 | 3,008.35 | 68,834.02 |
| Voucher Schedule Date | 937801  194 | 19,996.83 | | | | 12/17/1990 | | | | |
| Indirect Voucher | 937801  194 | 7,072.88 | 27,069.71 | 4,580,927.08 | 4,607,996.79 | 12/17/1990 | 12/18/1990 | 1 | 1,008.71 | 69,842.73 |
| Indirect Travel | T753795 | 205.64 | 2,194.51 | 4,607,996.79 | 4,610,191.30 | 12/18/1990 | 12/19/1990 | 1 | 1,009.19 | 70,851.92 |
| Indirect Travel | T781321 | 116.38 | | | | 12/18/1990 | | | | |
| Travel | T753795 | 581.39 | | | | 12/18/1990 | | | | |
| Indirect Travel | T781349 | 251.38 | | | | 12/18/1990 | | | | |
| Travel | T781321 | 329.02 | | | | 12/18/1990 | | | | |
| Travel | T781349 | 710.70 | | | | 12/18/1990 | | | | |
| Voucher Schedule Date | 68-01-7251  76 | 1,229.44 | | | | 12/19/1990 | | | | |
| Indirect Voucher | 68-01-7251  76 | 434.85 | 1,664.29 | 4,610,191.30 | 4,611,855.59 | 12/19/1990 | 12/20/1990 | 1 | 1,009.55 | 71,861.47 |
| Voucher Schedule Date | 937801  196 | 8,722.08 | | | | 12/20/1990 | | | | |
| Voucher Schedule Date | 68-01-7251  77 | 4,633.50 | | | | 12/20/1990 | | | | |
| Indirect Voucher | 68-01-7251  77 | 1,638.87 | 18,079.45 | 4,611,855.59 | 4,629,935.04 | 12/20/1990 | 12/25/1990 | 5 | 5,067.56 | 76,929.03 |
| Indirect Voucher | 937801  196 | 3,085.00 | | | | 12/20/1990 | | | | |
| Indirect | FY 1991  PP 06 | 2,278.43 | | | | 12/25/1990 | | | | |
| Payroll | FY 1991  PP 06 | 6,441.74 | 8,720.17 | 4,629,935.04 | 4,638,655.21 | 12/25/1990 | 12/27/1990 | 2 | 2,030.84 | 78,959.87 |
| Voucher Schedule Date | 68-W9-0060  20376-19 | 84,768.53 | | | | 12/27/1990 | | | | |
| Indirect Voucher | 68-W9-0060  20376-19 | 8,974.67 | 114,751.16 | 4,638,655.21 | 4,753,406.37 | 12/27/1990 | 12/28/1990 | 1 | 1,040.54 | 80,000.41 |
| Indirect Voucher | 68-W9-0060  20376-19 | 13,170.63 | | | | 12/27/1990 | | | | |
| Indirect Voucher | 68-W9-0060  20376-19 | 7,837.33 | | | | 12/27/1990 | | | | |

Exhibit 4-A
0445

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0008  26 | 1,837.21 | | | | 12/28/1990 | | | | |
| Indirect Voucher | 68-W9-0008  26 | 649.82 | 2,487.03 | 4,753,406.37 | 4,755,893.40 | 12/28/1990 | 01/04/1991 | 7 | 7,287.59 | 87,288.00 |
| Travel | T778882 | 248.69 | | | | 01/04/1991 | | | | |
| Indirect Travel | T778882 | 87.96 | 336.65 | 4,755,893.40 | 4,756,230.05 | 01/04/1991 | 01/08/1991 | 4 | 4,164.63 | 91,452.63 |
| Indirect | FY 1991  PP 07 | 1,686.81 | | | | 01/08/1991 | | | | |
| Payroll | FY 1991  PP 07 | 4,768.98 | 6,455.79 | 4,756,230.05 | 4,762,685.84 | 01/08/1991 | 01/10/1991 | 2 | 2,085.14 | 93,537.77 |
| Voucher Schedule Date | 68-W9-0031  22 | 27,248.10 | | | | 01/10/1991 | | | | |
| Indirect Voucher | 68-W9-0031  22 | 4,231.90 | | | | 01/10/1991 | | | | |
| Indirect Voucher | 68-W9-0031  22 | 5,405.75 | 36,885.75 | 4,762,685.84 | 4,799,571.59 | 01/10/1991 | 01/11/1991 | 1 | 1,050.65 | 94,588.42 |
| Voucher Schedule Date | 68-02-4284  3758-27 | 4,016.66 | | | | 01/11/1991 | | | | |
| Voucher Schedule Date | 68-01-7456  77 | 10,110.02 | | | | 01/11/1991 | | | | |
| Indirect Voucher | 68-01-7456  77 | 3,575.91 | | | | 01/11/1991 | | | | |
| Indirect Voucher | 68-02-4284  3758-27 | 1,420.69 | 19,123.28 | 4,799,571.59 | 4,818,694.87 | 01/11/1991 | 01/14/1991 | 3 | 3,164.50 | 97,752.92 |
| Voucher Schedule Date | 68-W0-0037  1 | 21,476.92 | | | | 01/14/1991 | | | | |
| Indirect Voucher | 68-W0-0037  1 | 7,596.39 | 29,073.31 | 4,818,694.87 | 4,847,768.18 | 01/14/1991 | 01/15/1991 | 1 | 1,061.20 | 98,814.12 |
| Voucher Schedule Date | 68-01-7251  78 | 1,148.44 | | | | 01/15/1991 | | | | |
| Voucher Schedule Date | 68-W0-0037  2 | 11,238.07 | | | | 01/15/1991 | | | | |
| Indirect Voucher | 68-W0-0037  2 | 3,974.91 | 16,767.62 | 4,847,768.18 | 4,864,535.80 | 01/15/1991 | 01/17/1991 | 2 | 2,129.73 | 100,943.85 |
| Indirect Voucher | 68-01-7251  78 | 406.20 | | | | 01/15/1991 | | | | |
| Voucher Schedule Date | 68-01-7368  111R | 8,252.46 | | | | 01/17/1991 | | | | |
| Indirect Voucher | 68-01-7368  111R | 2,918.90 | 11,171.36 | 4,864,535.80 | 4,875,707.16 | 01/17/1991 | 01/18/1991 | 1 | 1,067.31 | 102,011.16 |
| Voucher Schedule Date | 68-W9-0060  20376-20 | 97,154.32 | | | | 01/18/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-20 | 26,910.81 | | | | 01/18/1991 | | | | |

Exhibit 4-A
0446

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0060  20376-20 | -26,910.81 | | | | 01/18/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-20 | 3,726.34 | 131,517.80 | 4,875,707.16 | 5,007,224.96 | 01/18/1991 | 01/22/1991 | 4 | 4,384.41 | 106,395.57 |
| Indirect Voucher | 68-W9-0060  20376-20 | 30,637.14 | | | | 01/18/1991 | | | | |
| Indirect | FY 1991  PP 08 | 2,148.63 | | | | 01/22/1991 | | | | |
| Payroll | FY 1991  PP 08 | 6,074.76 | | | | 01/22/1991 | | | | |
| Travel | T778883 | 254.70 | 8,568.17 | 5,007,224.96 | 5,015,793.13 | 01/22/1991 | 01/23/1991 | 1 | 1,097.98 | 107,493.55 |
| Indirect Travel | T778883 | 90.08 | | | | 01/22/1991 | | | | |
| Voucher Schedule Date | 68-01-7368  112 | 481.99 | | | | 01/23/1991 | | | | |
| Indirect Voucher | 68-01-7368  112 | 170.48 | 652.47 | 5,015,793.13 | 5,016,445.60 | 01/23/1991 | 01/24/1991 | 1 | 1,098.12 | 108,591.67 |
| Travel | T767549 | 468.60 | 634.34 | 5,016,445.60 | 5,017,079.94 | 01/24/1991 | 01/28/1991 | 4 | 4,393.04 | 112,984.71 |
| Indirect Travel | T767549 | 165.74 | | | | 01/24/1991 | | | | |
| Voucher Schedule Date | 68-03-3267  8250-94R | 1,008.82 | | | | 01/28/1991 | | | | |
| Indirect Voucher | 68-03-3267  8250-94R | 356.82 | 1,365.64 | 5,017,079.94 | 5,018,445.58 | 01/28/1991 | 01/29/1991 | 1 | 1,098.56 | 114,083.27 |
| Indirect Travel | 9109610033 | 10.96 | 41.96 | 5,018,445.58 | 5,018,487.54 | 01/29/1991 | 01/30/1991 | 1 | 1,098.57 | 115,181.84 |
| Travel | 9109610033 | 31.00 | | | | 01/29/1991 | | | | |
| Voucher Schedule Date | 937801  199 | 126,747.01 | | | | 01/30/1991 | | | | |
| Indirect Voucher | 937801  199 | 44,830.42 | 171,577.43 | 5,018,487.54 | 5,190,064.97 | 01/30/1991 | 02/01/1991 | 2 | 2,272.25 | 117,454.09 |
| Voucher Schedule Date | 68-W9-0008  27 | 2,070.52 | | | | 02/01/1991 | | | | |
| Indirect Voucher | 68-W9-0008  27 | 732.34 | 2,875.16 | 5,190,064.97 | 5,192,940.13 | 02/01/1991 | 02/04/1991 | 3 | 3,410.27 | 120,864.36 |
| Travel | 9109BB0001 | 24.26 | | | | 02/01/1991 | | | | |
| Indirect Travel | 9109BB0001 | 8.58 | | | | 02/01/1991 | | | | |
| Indirect Travel | 9109BB0002 | 10.31 | | | | 02/01/1991 | | | | |
| Travel | 9109BB0002 | 29.15 | | | | 02/01/1991 | | | | |

Exhibit 4-A
0447

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Travel | 9109610035 | 12.66 | | | | 02/04/1991 | | | | |
| Travel | 9109610035 | 35.80 | 48.46 | 5,192,940.13 | 5,192,988.59 | 02/04/1991 | 02/05/1991 | 1 | 1,136.77 | 122,001.13 |
| Indirect | FY 1991  PP 09 | 3,193.15 | | | | 02/05/1991 | | | | |
| Payroll | FY 1991  PP 09 | 9,027.82 | 12,220.97 | 5,192,988.59 | 5,205,209.56 | 02/05/1991 | 02/07/1991 | 2 | 2,278.88 | 124,280.01 |
| Travel | T740040 | 197.62 | 267.52 | 5,205,209.56 | 5,205,477.08 | 02/07/1991 | 02/08/1991 | 1 | 1,139.50 | 125,419.51 |
| Indirect Travel | T740040 | 69.90 | | | | 02/07/1991 | | | | |
| Voucher Schedule Date | 68-W9-0031  23 | 27,456.95 | | | | 02/08/1991 | | | | |
| Voucher Schedule Date | 68-W9-0008  28 | 61.22 | | | | 02/08/1991 | | | | |
| Indirect Voucher | 68-W9-0031  23 | 9,151.68 | | | | 02/08/1991 | | | | |
| Travel | T650579 | 185.80 | 37,783.24 | 5,205,477.08 | 5,243,260.32 | 02/08/1991 | 02/13/1991 | 5 | 5,738.86 | 131,158.37 |
| Indirect Voucher | 68-W9-0008  28 | 21.65 | | | | 02/08/1991 | | | | |
| Indirect Voucher | 68-W9-0031  23 | 559.84 | | | | 02/08/1991 | | | | |
| Indirect Travel | T538539 | 60.13 | | | | 02/08/1991 | | | | |
| Travel | 9109610040 | 37.12 | | | | 02/08/1991 | | | | |
| Indirect Travel | 9109610040 | 13.13 | | | | 02/08/1991 | | | | |
| Indirect Travel | T650579 | 65.72 | | | | 02/08/1991 | | | | |
| Travel | T538539 | 170.00 | | | | 02/08/1991 | | | | |
| Voucher Schedule Date | 68-01-7368  113 | 264.39 | | | | 02/13/1991 | | | | |
| Indirect Voucher | 68-01-7368  113 | 93.51 | 1,072.17 | 5,243,260.32 | 5,244,332.49 | 02/13/1991 | 02/14/1991 | 1 | 1,148.01 | 132,306.38 |
| Travel | T767547 | 527.64 | | | | 02/13/1991 | | | | |
| Indirect Travel | T767547 | 186.63 | | | | 02/13/1991 | | | | |
| Voucher Schedule Date | 68-01-7251  80 | 4,473.86 | | | | 02/14/1991 | | | | |
| Indirect Voucher | 68-01-7251  80 | 1,582.40 | 6,056.26 | 5,244,332.49 | 5,250,388.75 | 02/14/1991 | 02/15/1991 | 1 | 1,149.33 | 133,455.71 |

Exhibit 4-A
0448

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W0-0037 3 | 17,678.61 | | | | 02/15/1991 | | | | |
| Indirect Voucher | 68-W0-0037 3 | 6,252.92 | 23,931.53 | 5,250,388.75 | 5,274,320.28 | 02/15/1991 | 02/19/1991 | 4 | 4,618.28 | 138,073.99 |
| Indirect | FY 1991  PP 10 | 3,181.12 | | | | 02/19/1991 | | | | |
| Payroll | FY 1991  PP 10 | 8,993.84 | 12,174.96 | 5,274,320.28 | 5,286,495.24 | 02/19/1991 | 02/21/1991 | 2 | 2,314.47 | 140,388.46 |
| Voucher Schedule Date | 68-W9-0008 29 | 6,809.61 | | | | 02/21/1991 | | | | |
| Voucher Schedule Date | 68-01-7456 79 | 2,940.92 | | | | 02/21/1991 | | | | |
| Indirect Voucher | 68-W9-0008 29 | 2,408.56 | 13,199.29 | 5,286,495.24 | 5,299,694.53 | 02/21/1991 | 02/22/1991 | 1 | 1,160.12 | 141,548.58 |
| Indirect Voucher | 68-01-7456 79 | 1,040.20 | | | | 02/21/1991 | | | | |
| Voucher Schedule Date | 68-W9-0060 20376-21 | 67,635.23 | | | | 02/22/1991 | | | | |
| Voucher Schedule Date | 937801  201 | 36,199.36 | | | | 02/22/1991 | | | | |
| Indirect Voucher | 68-W9-0060 20376-21 | 2,940.44 | | | | 02/22/1991 | | | | |
| Indirect Voucher | 68-W9-0060 20376-21 | 10,491.07 | | | | 02/22/1991 | | | | |
| Indirect Voucher | 937801  201 | 12,803.71 | | | | 02/22/1991 | | | | |
| Indirect Voucher | 68-W9-0060 20376-21 | -2,940.44 | | | | 02/22/1991 | | | | |
| Indirect Voucher | 68-W9-0060 20376-21 | 13,431.51 | 140,560.88 | 5,299,694.53 | 5,440,255.41 | 02/22/1991 | 02/26/1991 | 4 | 4,763.58 | 146,312.16 |
| Travel | T767512 | 978.36 | 1,324.41 | 5,440,255.41 | 5,441,579.82 | 02/26/1991 | 03/01/1991 | 3 | 3,573.55 | 149,885.71 |
| Indirect Travel | T767512 | 346.05 | | | | 02/26/1991 | | | | |
| Indirect Travel | T770573 | 192.11 | 735.24 | 5,441,579.82 | 5,442,315.06 | 03/01/1991 | 03/04/1991 | 3 | 3,574.04 | 153,459.75 |
| Travel | T770573 | 543.13 | | | | 03/01/1991 | | | | |
| Indirect Travel | T770574 | 254.29 | | | | 03/04/1991 | | | | |
| Indirect Travel | T762545 | 121.62 | 1,438.71 | 5,442,315.06 | 5,443,753.77 | 03/04/1991 | 03/05/1991 | 1 | 1,191.66 | 154,651.41 |
| Travel | T762545 | 343.86 | | | | 03/04/1991 | | | | |
| Travel | T770574 | 718.94 | | | | 03/04/1991 | | | | |

Exhibit 4-A
0449

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect | FY 1991  PP 11 | 1,581.97 | | | | 03/05/1991 | | | | |
| Payroll | FY 1991  PP 11 | 4,472.70 | 6,054.67 | 5,443,753.77 | 5,449,808.44 | 03/05/1991 | 03/07/1991 | 2 | 2,385.97 | 157,037.38 |
| Voucher Schedule Date | 68-03-3482  56 | 156.89 | | | | 03/07/1991 | | | | |
| Indirect Voucher | 68-03-3482  56 | 55.49 | 212.38 | 5,449,808.44 | 5,450,020.82 | 03/07/1991 | 03/11/1991 | 4 | 4,772.13 | 161,809.51 |
| Voucher Schedule Date | 68-W9-0031  24 | 62,935.39 | | | | 03/11/1991 | | | | |
| Indirect Travel | T767513 | 296.24 | | | | 03/11/1991 | | | | |
| Travel | T767513 | 837.53 | | | | 03/11/1991 | | | | |
| Indirect Voucher | 68-W9-0031  24 | 21,414.63 | 86,329.41 | 5,450,020.82 | 5,536,350.23 | 03/11/1991 | 03/13/1991 | 2 | 2,423.86 | 164,233.37 |
| Indirect Voucher | 68-W9-0031  24 | 845.62 | | | | 03/11/1991 | | | | |
| Voucher Schedule Date | DU1001NBLX  1625901 | 740.22 | | | | 03/13/1991 | | | | |
| Voucher Schedule Date | 68-W9-0060  20376-023 | 49,754.93 | | | | 03/13/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-023 | 17,204.14 | 68,355.29 | 5,536,350.23 | 5,604,705.52 | 03/13/1991 | 03/15/1991 | 2 | 2,453.79 | 166,687.16 |
| Indirect Voucher | DU1001NBLX  1625901 | 261.82 | | | | 03/13/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-023 | 394.18 | | | | 03/13/1991 | | | | |
| Voucher Schedule Date | 68-D9-0135  19 | 1,458.14 | | | | 03/15/1991 | | | | |
| Indirect Voucher | 68-D9-0135  19 | 515.74 | 1,973.88 | 5,604,705.52 | 5,606,679.40 | 03/15/1991 | 03/19/1991 | 4 | 4,909.30 | 171,596.46 |
| Indirect | FY 1991  PP 12 | 2,523.69 | | | | 03/19/1991 | | | | |
| Payroll | FY 1991  PP 12 | 7,135.14 | 9,658.83 | 5,606,679.40 | 5,616,338.23 | 03/19/1991 | 03/20/1991 | 1 | 1,229.44 | 172,825.90 |
| Indirect Travel | T762544 | 98.68 | 377.68 | 5,616,338.23 | 5,616,715.91 | 03/20/1991 | 03/21/1991 | 1 | 1,229.52 | 174,055.42 |
| Travel | T762544 | 279.00 | | | | 03/20/1991 | | | | |
| Voucher Schedule Date | 68-01-7456  81 | 116.19 | | | | 03/21/1991 | | | | |
| Voucher Schedule Date | 937801  0002 | 65,189.61 | | | | 03/21/1991 | | | | |
| Indirect Voucher | 68-01-7456  81 | 41.10 | 88,404.47 | 5,616,715.91 | 5,705,120.38 | 03/21/1991 | 03/27/1991 | 6 | 7,493.25 | 181,548.67 |

Exhibit 4-A
0450

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Voucher | 937801  0002 | 23,057.57 | | | | 03/21/1991 | | | | |
| Voucher Schedule Date | 68-W0-0037  4 | 8,162.04 | | | | 03/27/1991 | | | | |
| Indirect Voucher | 68-W0-0037  4 | 2,886.91 | 11,048.95 | 5,705,120.38 | 5,716,169.33 | 03/27/1991 | 03/28/1991 | 1 | 1,251.29 | 182,799.96 |
| Voucher Schedule Date | 68-W9-0008  31 | 24,400.64 | | | | 03/28/1991 | | | | |
| Indirect Voucher | 68-W9-0008  31 | 8,630.51 | 33,031.15 | 5,716,169.33 | 5,749,200.48 | 03/28/1991 | 04/02/1991 | 5 | 6,292.62 | 189,092.58 |
| Voucher Schedule Date | 68-03-3482  58 | -156.89 | | | | 04/02/1991 | | | | |
| Indirect | FY 1991  PP 13 | 2,228.67 | | | | 04/02/1991 | | | | |
| Payroll | FY 1991  PP 13 | 6,301.03 | | | | 04/02/1991 | | | | |
| Indirect Voucher | 68-03-3482  58 | -55.49 | 8,317.32 | 5,749,200.48 | 5,757,517.80 | 04/02/1991 | 04/05/1991 | 3 | 3,781.03 | 192,873.61 |
| Travel | T724810 | 183.91 | 248.96 | 5,757,517.80 | 5,757,766.76 | 04/05/1991 | 04/09/1991 | 4 | 5,041.60 | 197,915.21 |
| Indirect Travel | T724810 | 65.05 | | | | 04/05/1991 | | | | |
| Voucher Schedule Date | 68-W9-0031  25 | 22,625.92 | | | | 04/09/1991 | | | | |
| Voucher Schedule Date | 68-W9-0031  26 | 1,602.34 | | | | 04/09/1991 | | | | |
| Indirect Voucher | 68-W9-0031  26 | 512.84 | 32,797.80 | 5,757,766.76 | 5,790,564.56 | 04/09/1991 | 04/12/1991 | 3 | 3,802.74 | 201,717.95 |
| Indirect Voucher | 68-W9-0031  25 | 7,510.76 | | | | 04/09/1991 | | | | |
| Indirect Voucher | 68-W9-0031  25 | 492.03 | | | | 04/09/1991 | | | | |
| Indirect Voucher | 68-W9-0031  26 | 53.91 | | | | 04/09/1991 | | | | |
| Voucher Schedule Date | 68-W9-0060  20376-024 | 62,976.47 | | | | 04/12/1991 | | | | |
| Voucher Schedule Date | 937801  0006 | 19,483.50 | | | | 04/12/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-024 | -22,074.93 | | | | 04/12/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-024 | 22,074.93 | 111,626.05 | 5,790,564.56 | 5,902,190.61 | 04/12/1991 | 04/16/1991 | 4 | 5,168.06 | 206,886.01 |
| Indirect Voucher | 68-W9-0060  20376-024 | 22,174.85 | | | | 04/12/1991 | | | | |
| Indirect Voucher | 937801  0006 | 6,891.31 | | | | 04/12/1991 | | | | |

Exhibit 4-A
0451

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0060  20376-024 | 99.92 | | | | 04/12/1991 | | | | |
| Indirect | FY 1991  PP 14 | 2,172.73 | | | | 04/16/1991 | | | | |
| Payroll | FY 1991  PP 14 | 6,142.83 | 8,315.56 | 5,902,190.61 | 5,910,506.17 | 04/16/1991 | 04/17/1991 | 1 | 1,293.83 | 208,179.84 |
| Voucher Schedule Date | 68-01-7456  83 | 14,890.41 | | | | 04/17/1991 | | | | |
| Indirect Voucher | 68-01-7456  83 | 5,266.74 | 20,157.15 | 5,910,506.17 | 5,930,663.32 | 04/17/1991 | 04/18/1991 | 1 | 1,298.25 | 209,478.09 |
| Voucher Schedule Date | 68-W9-0008  32 | 782.34 | | | | 04/18/1991 | | | | |
| Indirect Voucher | 68-W9-0008  32 | 276.71 | 1,059.05 | 5,930,663.32 | 5,931,722.37 | 04/18/1991 | 04/19/1991 | 1 | 1,298.48 | 210,776.57 |
| Voucher Schedule Date | 937801  0007 | 9,012.82 | | | | 04/19/1991 | | | | |
| Voucher Schedule Date | 68-W0-0037  5 | 11,324.16 | | | | 04/19/1991 | | | | |
| Indirect Voucher | 68-W0-0037  5 | 4,005.36 | 27,530.17 | 5,931,722.37 | 5,959,252.54 | 04/19/1991 | 04/22/1991 | 3 | 3,913.51 | 214,690.08 |
| Indirect Voucher | 937801  0007 | 3,187.83 | | | | 04/19/1991 | | | | |
| Voucher Schedule Date | 68-01-7368  116 | 2,418.73 | | | | 04/22/1991 | | | | |
| Indirect Voucher | 68-01-7368  116 | 855.50 | | | | 04/22/1991 | | | | |
| Indirect Travel | T831852 | 15.48 | 3,333.47 | 5,959,252.54 | 5,962,586.01 | 04/22/1991 | 04/23/1991 | 1 | 1,305.23 | 215,995.31 |
| Travel | T831852 | 43.76 | | | | 04/22/1991 | | | | |
| Voucher Schedule Date | 68-D9-0079  128738 | 2,371.94 | | | | 04/23/1991 | | | | |
| Travel | 9109610051 | 42.00 | | | | 04/23/1991 | | | | |
| Indirect Voucher | 68-D9-0079  128738 | 838.96 | 3,267.76 | 5,962,586.01 | 5,965,853.77 | 04/23/1991 | 04/26/1991 | 3 | 3,917.85 | 219,913.16 |
| Indirect Travel | 9109610051 | 14.86 | | | | 04/23/1991 | | | | |
| Travel | T658409 | 160.30 | | | | 04/26/1991 | | | | |
| Indirect Travel | T658409 | 56.70 | 217.00 | 5,965,853.77 | 5,966,070.77 | 04/26/1991 | 04/30/1991 | 4 | 5,223.99 | 225,137.15 |
| Indirect | FY 1991  PP 15 | 1,486.56 | | | | 04/30/1991 | | | | |
| Payroll | FY 1991  PP 15 | 4,202.88 | | | | 04/30/1991 | | | | |

Exhibit 4-A
0452

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Travel | T693176 | 55.88 | | | | 04/30/1991 | | | | |
| Travel | T693176 | 158.00 | 5,903.32 | 5,966,070.77 | 5,971,974.09 | 04/30/1991 | 05/02/1991 | 2 | 2,614.58 | 227,751.73 |
| Voucher Schedule Date | 937801  0009 | 5,340.38 | | | | 05/02/1991 | | | | |
| Indirect Voucher | 937801  0009 | 1,888.89 | 7,229.27 | 5,971,974.09 | 5,979,203.36 | 05/02/1991 | 05/06/1991 | 4 | 5,235.49 | 232,987.22 |
| Travel | T832363 | 182.54 | 247.10 | 5,979,203.36 | 5,979,450.46 | 05/06/1991 | 05/07/1991 | 1 | 1,308.93 | 234,296.15 |
| Indirect Travel | T832363 | 64.56 | | | | 05/06/1991 | | | | |
| Voucher Schedule Date | 68-03-3482 60 | 39,599.82 | | | | 05/07/1991 | | | | |
| Voucher Schedule Date | 68-W9-0031 27 | -64,145.75 | | | | 05/07/1991 | | | | |
| Indirect Voucher | 68-W9-0031 27 | -22,810.93 | -33,227.82 | 5,979,450.46 | 5,946,222.64 | 05/07/1991 | 05/09/1991 | 2 | 2,603.31 | 236,899.46 |
| Indirect Voucher | 68-W9-0031 27 | 122.58 | | | | 05/07/1991 | | | | |
| Indirect Voucher | 68-03-3482 60 | 14,006.46 | | | | 05/07/1991 | | | | |
| Voucher Schedule Date | 68-W9-0008 33 | 956.89 | | | | 05/09/1991 | | | | |
| Voucher Schedule Date | 68-W0-0037 6 | 10,190.60 | | | | 05/09/1991 | | | | |
| Voucher Schedule Date | 68-W9-0060 20376-025 | 7,689.77 | | | | 05/09/1991 | | | | |
| Indirect Voucher | 68-W9-0008 33 | 338.45 | | | | 05/09/1991 | | | | |
| Indirect Voucher | 68-W0-0037 6 | 3,604.42 | 25,500.00 | 5,946,222.64 | 5,971,722.64 | 05/09/1991 | 05/10/1991 | 1 | 1,307.23 | 238,206.69 |
| Indirect Voucher | 68-W9-0060 20376-025 | 380.37 | | | | 05/09/1991 | | | | |
| Indirect Voucher | 68-W9-0060 20376-025 | 2,339.50 | | | | 05/09/1991 | | | | |
| Indirect Voucher | 68-W9-0060 20376-025 | 1,959.13 | | | | 05/09/1991 | | | | |
| Indirect Voucher | 68-W9-0060 20376-025 | -1,959.13 | | | | 05/09/1991 | | | | |
| Voucher Schedule Date | 937801  0010 | 14,268.06 | | | | 05/10/1991 | | | | |
| Voucher Schedule Date | 68-01-7251 83 | -903.97 | | | | 05/10/1991 | | | | |
| Travel | T693823 | 434.21 | 18,678.76 | 5,971,722.64 | 5,990,401.40 | 05/10/1991 | 05/14/1991 | 4 | 5,245.29 | 243,451.98 |

Exhibit 4-A
0453

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Voucher | 68-01-7251  83 | -319.73 | | | | 05/10/1991 | | | | |
| Indirect Travel | T693823 | 153.58 | | | | 05/10/1991 | | | | |
| Indirect Voucher | 937801  0010 | 5,046.61 | | | | 05/10/1991 | | | | |
| Indirect | FY 1991  PP 16 | 3,542.02 | | | | 05/14/1991 | | | | |
| Payroll | FY 1991  PP 16 | 10,014.24 | | | | 05/14/1991 | | | | |
| Indirect Travel | T834167 | 166.42 | 14,193.20 | 5,990,401.40 | 6,004,594.60 | 05/14/1991 | 05/15/1991 | 1 | 1,314.43 | 244,766.41 |
| Travel | T834167 | 470.52 | | | | 05/14/1991 | | | | |
| Voucher Schedule Date | 937801  0010 | 22,149.11 | | | | 05/15/1991 | | | | |
| Indirect Voucher | 937801  0010 | 7,834.14 | 29,983.25 | 6,004,594.60 | 6,034,577.85 | 05/15/1991 | 05/16/1991 | 1 | 1,320.99 | 246,087.40 |
| Indirect Travel | T834169 | 232.04 | 1,257.30 | 6,034,577.85 | 6,035,835.15 | 05/16/1991 | 05/17/1991 | 1 | 1,321.27 | 247,408.67 |
| Travel | T834548 | 272.75 | | | | 05/16/1991 | | | | |
| Travel | T834169 | 656.04 | | | | 05/16/1991 | | | | |
| Indirect Travel | T834548 | 96.47 | | | | 05/16/1991 | | | | |
| Voucher Schedule Date | 937801  0004 | 2,825.60 | | | | 05/17/1991 | | | | |
| Voucher Schedule Date | 937801  0011 | 30,254.30 | | | | 05/17/1991 | | | | |
| Indirect Travel | T821826 | 446.60 | 47,358.89 | 6,035,835.15 | 6,083,194.04 | 05/17/1991 | 05/20/1991 | 3 | 3,994.91 | 251,403.58 |
| Indirect Travel | T821827 | 227.16 | | | | 05/17/1991 | | | | |
| Travel | T821826 | 1,262.64 | | | | 05/17/1991 | | | | |
| Indirect Voucher | 937801  0011 | 10,700.95 | | | | 05/17/1991 | | | | |
| Indirect Voucher | 937801  0004 | 999.41 | | | | 05/17/1991 | | | | |
| Travel | T821827 | 642.23 | | | | 05/17/1991 | | | | |
| Travel | T831724 | 510.07 | 690.49 | 6,083,194.04 | 6,083,884.53 | 05/20/1991 | 05/22/1991 | 2 | 2,663.57 | 254,067.15 |
| Indirect Travel | T831724 | 180.42 | | | | 05/20/1991 | | | | |

Exhibit 4-A
0454

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Travel | T821829 | 663.37 | 898.00 | 6,083,884.53 | 6,084,782.53 | 05/22/1991 | 05/28/1991 | 6 | 7,991.90 | 262,059.05 |
| Indirect Travel | T821829 | 234.63 | | | | 05/22/1991 | | | | |
| Indirect | FY 1991  PP 17 | 2,590.98 | | | | 05/28/1991 | | | | |
| Payroll | FY 1991  PP 17 | 7,325.31 | | | | 05/28/1991 | | | | |
| Travel | T831944 | 811.00 | 11,041.48 | 6,084,782.53 | 6,095,824.01 | 05/28/1991 | 06/03/1991 | 6 | 8,006.41 | 270,065.46 |
| Travel | 9109610066 | 20.20 | | | | 05/28/1991 | | | | |
| Indirect Travel | T831944 | 286.85 | | | | 05/28/1991 | | | | |
| Indirect Travel | 9109610066 | 7.14 | | | | 05/28/1991 | | | | |
| Voucher Schedule Date | 68-01-7456  87 | 3,521.44 | | | | 06/03/1991 | | | | |
| Indirect Voucher | 68-01-7456  87 | 1,245.53 | 4,766.97 | 6,095,824.01 | 6,100,590.98 | 06/03/1991 | 06/06/1991 | 3 | 4,006.33 | 274,071.79 |
| Voucher Schedule Date | 68-W9-0031  28 | 5,273.00 | | | | 06/06/1991 | | | | |
| Travel | T834555 | 995.20 | | | | 06/06/1991 | | | | |
| Indirect Voucher | 68-W9-0031  28 | 1,827.89 | 8,485.26 | 6,100,590.98 | 6,109,076.24 | 06/06/1991 | 06/07/1991 | 1 | 1,337.30 | 275,409.09 |
| Indirect Travel | T834555 | 352.00 | | | | 06/06/1991 | | | | |
| Indirect Voucher | 68-W9-0031  28 | 37.17 | | | | 06/06/1991 | | | | |
| Voucher Schedule Date | 68-D9-0135  22 | 1,943.35 | | | | 06/07/1991 | | | | |
| Indirect Voucher | 68-D9-0135  22 | 687.36 | 2,630.71 | 6,109,076.24 | 6,111,706.95 | 06/07/1991 | 06/11/1991 | 4 | 5,351.51 | 280,760.60 |
| Voucher Schedule Date | 68-D9-0085  19250 | 1,473.81 | | | | 06/11/1991 | | | | |
| Indirect | FY 1991  PP 18 | 1,791.34 | | | | 06/11/1991 | | | | |
| Payroll | FY 1991  PP 18 | 5,064.58 | | | | 06/11/1991 | | | | |
| Indirect Voucher | 68-D9-0085  19250 | 521.29 | 8,851.02 | 6,111,706.95 | 6,120,557.97 | 06/11/1991 | 06/12/1991 | 1 | 1,339.82 | 282,100.42 |
| Voucher Schedule Date | 937801  0015 | 23,351.35 | | | | 06/12/1991 | | | | |
| Indirect Voucher | 937801  0015 | 8,259.37 | 31,610.72 | 6,120,557.97 | 6,152,168.69 | 06/12/1991 | 06/19/1991 | 7 | 9,427.15 | 291,527.57 |

Exhibit 4-A
0455

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Travel | T831632 | 118.44 | | | | 06/19/1991 | | | | |
| Travel | T831632 | 334.86 | | | | 06/19/1991 | | | | |
| Indirect Travel | T762023 | 210.32 | | | | 06/19/1991 | | | | |
| Travel | T834550 | 428.36 | 1,838.14 | 6,152,168.69 | 6,154,006.83 | 06/19/1991 | 06/20/1991 | 1 | 1,347.14 | 292,874.71 |
| Travel | T762023 | 594.65 | | | | 06/19/1991 | | | | |
| Indirect Travel | T834550 | 151.51 | | | | 06/19/1991 | | | | |
| Voucher Schedule Date | 937801  0016 | 76,097.07 | | | | 06/20/1991 | | | | |
| Voucher Schedule Date | 68-W9-0060  20376-026 | 20,120.93 | | | | 06/20/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-026 | -7,070.51 | 131,251.81 | 6,154,006.83 | 6,285,258.64 | 06/20/1991 | 06/21/1991 | 1 | 1,375.87 | 294,250.58 |
| Indirect Voucher | 68-W9-0060  20376-026 | 7,070.51 | | | | 06/20/1991 | | | | |
| Indirect Voucher | 937801  0016 | 26,915.53 | | | | 06/20/1991 | | | | |
| Travel | T753119 | 307.63 | | | | 06/20/1991 | | | | |
| Indirect Travel | T831945 | 152.87 | | | | 06/20/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-026 | 23.13 | | | | 06/20/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-026 | 7,093.64 | | | | 06/20/1991 | | | | |
| Travel | T831945 | 432.20 | | | | 06/20/1991 | | | | |
| Indirect Travel | T753119 | 108.81 | | | | 06/20/1991 | | | | |
| Voucher Schedule Date | 68-W9-0008 34 | 7,794.45 | | | | 06/21/1991 | | | | |
| Voucher Schedule Date | 68-W0-0037 7 | 11,144.94 | | | | 06/21/1991 | | | | |
| Indirect Voucher | 68-W0-0037 7 | 3,941.97 | 25,638.26 | 6,285,258.64 | 6,310,896.90 | 06/21/1991 | 06/24/1991 | 3 | 4,144.44 | 298,395.02 |
| Indirect Voucher | 68-W9-0008 34 | 2,756.90 | | | | 06/21/1991 | | | | |
| Travel | T834556 | 558.43 | 755.95 | 6,310,896.90 | 6,311,652.85 | 06/24/1991 | 06/25/1991 | 1 | 1,381.65 | 299,776.67 |
| Indirect Travel | T834556 | 197.52 | | | | 06/24/1991 | | | | |

Exhibit 4-A
0456

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect | FY 1991  PP 19 | 3,364.97 | | | | 06/25/1991 | | | | |
| Payroll | FY 1991  PP 19 | 9,513.58 | 12,878.55 | 6,311,652.85 | 6,324,531.40 | 06/25/1991 | 06/27/1991 | 2 | 2,768.93 | 302,545.60 |
| Voucher Schedule Date | 68-01-7456 89 | 1,868.95 | | | | 06/27/1991 | | | | |
| Indirect Voucher | 68-01-7456 89 | 661.05 | 2,530.00 | 6,324,531.40 | 6,327,061.40 | 06/27/1991 | 07/01/1991 | 4 | 5,540.08 | 308,085.68 |
| Indirect Travel | T683674 | 125.63 | 480.81 | 6,327,061.40 | 6,327,542.21 | 07/01/1991 | 07/03/1991 | 2 | 2,770.25 | 310,855.93 |
| Travel | T683674 | 355.18 | | | | 07/01/1991 | | | | |
| Voucher Schedule Date | 68-W9-0008 35 | 1,491.59 | | | | 07/03/1991 | | | | |
| Indirect Voucher | 68-W9-0008 35 | 527.58 | 2,019.17 | 6,327,542.21 | 6,329,561.38 | 07/03/1991 | 07/05/1991 | 2 | 2,771.13 | 313,627.06 |
| Travel | T834596 | 156.50 | | | | 07/05/1991 | | | | |
| Indirect Travel | T834596 | 55.35 | 211.85 | 6,329,561.38 | 6,329,773.23 | 07/05/1991 | 07/08/1991 | 3 | 4,156.84 | 317,783.90 |
| Travel | T821928 | 292.00 | | | | 07/08/1991 | | | | |
| Indirect Travel | T821928 | 103.28 | 395.28 | 6,329,773.23 | 6,330,168.51 | 07/08/1991 | 07/09/1991 | 1 | 1,385.70 | 319,169.60 |
| Voucher Schedule Date | 937801  0019 | 25,048.41 | | | | 07/09/1991 | | | | |
| Indirect | FY 1991  PP 20 | 1,547.76 | | | | 07/09/1991 | | | | |
| Payroll | FY 1991  PP 20 | 4,375.89 | | | | 07/09/1991 | | | | |
| Indirect Voucher | 937801  0019 | 8,859.62 | 39,831.68 | 6,330,168.51 | 6,370,000.19 | 07/09/1991 | 07/10/1991 | 1 | 1,394.42 | 320,564.02 |
| Voucher Schedule Date | 68-W9-0031 29 | 22,997.35 | | | | 07/10/1991 | | | | |
| Indirect Voucher | 68-W9-0031 29 | 8,037.83 | | | | 07/10/1991 | | | | |
| Indirect Voucher | 68-W9-0031 29 | 96.33 | 31,131.51 | 6,370,000.19 | 6,401,131.70 | 07/10/1991 | 07/16/1991 | 6 | 8,407.40 | 328,971.42 |
| Voucher Schedule Date | 68-01-7456 91 | 16,485.60 | | | | 07/16/1991 | | | | |
| Indirect Voucher | 68-01-7456 91 | 5,830.96 | 22,316.56 | 6,401,131.70 | 6,423,448.26 | 07/16/1991 | 07/18/1991 | 2 | 2,812.24 | 331,783.66 |
| Voucher Schedule Date | 68-W9-0060 20376-027 | 17,705.21 | | | | 07/18/1991 | | | | |
| Indirect Voucher | 68-W9-0060 20376-027 | -6,262.33 | | | | 07/18/1991 | | | | |

Exhibit 4-A
0457

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Travel | T834596 | 56.59 | 24,351.99 | 6,423,448.26 | 6,447,800.25 | 07/18/1991 | 07/23/1991 | 5 | 7,057.25 | 338,840.91 |
| Indirect Travel | T834548 | 43.86 | | | | 07/18/1991 | | | | |
| Travel | T834596 | 160.00 | | | | 07/18/1991 | | | | |
| Travel | T834548 | 124.00 | | | | 07/18/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-027 | 6,262.33 | | | | 07/18/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-027 | 6,262.33 | | | | 07/18/1991 | | | | |
| Voucher Schedule Date | 68-W0-0037  8 | 21,815.97 | | | | 07/23/1991 | | | | |
| Indirect | FY 1991  PP 21 | 1,667.90 | | | | 07/23/1991 | | | | |
| Payroll | FY 1991  PP 21 | 4,715.57 | | | | 07/23/1991 | | | | |
| Indirect Voucher | 68-W0-0037  8 | 7,716.31 | 35,915.75 | 6,447,800.25 | 6,483,716.00 | 07/23/1991 | 07/25/1991 | 2 | 2,838.62 | 341,679.53 |
| Voucher Schedule Date | 68-01-7251  86 | 53,983.38 | | | | 07/25/1991 | | | | |
| Indirect Voucher | 68-01-7251  86 | 19,093.92 | 73,077.30 | 6,483,716.00 | 6,556,793.30 | 07/25/1991 | 07/29/1991 | 4 | 5,741.24 | 347,420.77 |
| Voucher Schedule Date | 937801  0020 | 8,722.08 | | | | 07/29/1991 | | | | |
| Indirect Voucher | 937801  0020 | 3,085.00 | 11,807.08 | 6,556,793.30 | 6,568,600.38 | 07/29/1991 | 07/30/1991 | 1 | 1,437.89 | 348,858.66 |
| Indirect Travel | T860974 | 147.95 | 1,930.35 | 6,568,600.38 | 6,570,530.73 | 07/30/1991 | 08/05/1991 | 6 | 8,629.90 | 357,488.56 |
| Indirect Travel | T860972 | 189.57 | | | | 07/30/1991 | | | | |
| Travel | T860974 | 418.28 | | | | 07/30/1991 | | | | |
| Travel | T860972 | 535.95 | | | | 07/30/1991 | | | | |
| Travel | T860973 | 471.74 | | | | 07/30/1991 | | | | |
| Indirect Travel | T860973 | 166.86 | | | | 07/30/1991 | | | | |
| Voucher Schedule Date | 937801  0021 | 12,054.14 | | | | 08/05/1991 | | | | |
| Indirect Voucher | 937801  0021 | 4,263.55 | 16,317.69 | 6,570,530.73 | 6,586,848.42 | 08/05/1991 | 08/06/1991 | 1 | 1,441.89 | 358,930.45 |
| Voucher Schedule Date | 937801  0022 | 5,610.90 | | | | 08/06/1991 | | | | |

Exhibit 4-A
0458

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect | FY 1991  PP 22 | 3,650.38 | | | | 08/06/1991 | | | | |
| Payroll | FY 1991  PP 22 | 10,320.53 | | | | 08/06/1991 | | | | |
| Travel | T832359 | 729.23 | 22,553.55 | 6,586,848.42 | 6,609,401.97 | 08/06/1991 | 08/09/1991 | 3 | 4,340.48 | 363,270.93 |
| Indirect Travel | T832359 | 257.93 | | | | 08/06/1991 | | | | |
| Indirect Voucher | 937801  0022 | 1,984.58 | | | | 08/06/1991 | | | | |
| Voucher Schedule Date | 68-W9-0008  36 | 5,408.81 | | | | 08/09/1991 | | | | |
| Indirect Voucher | 68-W9-0008  36 | 1,913.10 | 7,321.91 | 6,609,401.97 | 6,616,723.88 | 08/09/1991 | 08/14/1991 | 5 | 7,242.14 | 370,513.07 |
| Voucher Schedule Date | 68-D9-0085  21049 | 653.81 | | | | 08/14/1991 | | | | |
| Voucher Schedule Date | 68-W1-0012  1X-1149-01 | 7,755.16 | | | | 08/14/1991 | | | | |
| Indirect Voucher | 68-W1-0012  1X-1149-01 | 2,743.00 | 11,383.22 | 6,616,723.88 | 6,628,107.10 | 08/14/1991 | 08/15/1991 | 1 | 1,450.92 | 371,963.99 |
| Indirect Voucher | 68-D9-0085  21049 | 231.25 | | | | 08/14/1991 | | | | |
| Voucher Schedule Date | 937801  0024 | 720.00 | | | | 08/15/1991 | | | | |
| Indirect Voucher | 937801  0024 | 254.66 | 974.66 | 6,628,107.10 | 6,629,081.76 | 08/15/1991 | 08/16/1991 | 1 | 1,451.13 | 373,415.12 |
| Voucher Schedule Date | 68-W9-0059  25 | 28,302.14 | | | | 08/16/1991 | | | | |
| Voucher Schedule Date | 68-01-7456  93 | 1,697.98 | | | | 08/16/1991 | | | | |
| Voucher Schedule Date | 68-D9-0135  26 | 1,050.46 | | | | 08/16/1991 | | | | |
| Indirect Voucher | 68-W9-0059  25 | 10,010.47 | 42,033.18 | 6,629,081.76 | 6,671,114.94 | 08/16/1991 | 08/20/1991 | 4 | 5,841.34 | 379,256.46 |
| Indirect Voucher | 68-01-7456  93 | 600.58 | | | | 08/16/1991 | | | | |
| Indirect Voucher | 68-D9-0135  26 | 371.55 | | | | 08/16/1991 | | | | |
| Indirect | FY 1991  PP 23 | 3,492.26 | | | | 08/20/1991 | | | | |
| Payroll | FY 1991  PP 23 | 9,873.48 | 13,365.74 | 6,671,114.94 | 6,684,480.68 | 08/20/1991 | 08/22/1991 | 2 | 2,926.52 | 382,182.98 |
| Voucher Schedule Date | 937801  0025 | 743.58 | | | | 08/22/1991 | | | | |
| Voucher Schedule Date | 937802  0025 | 23,605.06 | | | | 08/22/1991 | | | | |

Exhibit 4-A
0459

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Voucher | 937802  0025 | 8,349.11 | 33,458.82 | 6,684,480.68 | 6,717,939.50 | 08/22/1991 | 08/23/1991 | 1 | 1,470.58 | 383,653.56 |
| Indirect Travel | T787989 | 130.14 | | | | 08/22/1991 | | | | |
| Indirect Voucher | 937801  0025 | 263.00 | | | | 08/22/1991 | | | | |
| Travel | T787989 | 367.93 | | | | 08/22/1991 | | | | |
| Voucher Schedule Date | 68-01-7368  118 | -189.33 | | | | 08/23/1991 | | | | |
| Indirect Voucher | 68-01-7368  118 | -66.97 | -256.30 | 6,717,939.50 | 6,717,683.20 | 08/23/1991 | 08/28/1991 | 5 | 7,352.64 | 391,006.20 |
| Voucher Schedule Date | 68-W0-0037  10 | 13,111.63 | | | | 08/28/1991 | | | | |
| Indirect Voucher | 68-W0-0037  10 | 4,637.58 | 17,749.21 | 6,717,683.20 | 6,735,432.41 | 08/28/1991 | 08/29/1991 | 1 | 1,474.41 | 392,480.61 |
| Travel | T860982 | 361.48 | | | | 08/29/1991 | | | | |
| Indirect Travel | T860979 | 95.26 | 1,949.96 | 6,735,432.41 | 6,737,382.37 | 08/29/1991 | 09/03/1991 | 5 | 7,374.20 | 399,854.81 |
| Travel | T860983 | 434.25 | | | | 08/29/1991 | | | | |
| Indirect Travel | T860980 | 132.79 | | | | 08/29/1991 | | | | |
| Travel | T860979 | 269.32 | | | | 08/29/1991 | | | | |
| Travel | T860980 | 375.42 | | | | 08/29/1991 | | | | |
| Indirect Travel | T860983 | 153.59 | | | | 08/29/1991 | | | | |
| Indirect Travel | T860982 | 127.85 | | | | 08/29/1991 | | | | |
| Voucher Schedule Date | 68-W9-0059  24R | 21,977.83 | | | | 09/03/1991 | | | | |
| Voucher Schedule Date | 68-03-3482  68 | 1,889.38 | | | | 09/03/1991 | | | | |
| Indirect | FY 1991  PP 24 | 3,600.45 | | | | 09/03/1991 | | | | |
| Payroll | FY 1991  PP 24 | 10,179.46 | | | | 09/03/1991 | | | | |
| Travel | T864851 | 190.00 | 46,346.15 | 6,737,382.37 | 6,783,728.52 | 09/03/1991 | 09/04/1991 | 1 | 1,484.99 | 401,339.80 |
| Indirect Voucher | 68-03-3482  68 | 668.27 | | | | 09/03/1991 | | | | |
| Indirect Travel | T864851 | 67.20 | | | | 09/03/1991 | | | | |

Exhibit 4-A
0460

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059 24R | 7,773.56 | | | | 09/03/1991 | | | | |
| Travel | T834520 | 350.24 | 1,851.62 | 6,783,728.52 | 6,785,580.14 | 09/04/1991 | 09/05/1991 | 1 | 1,485.39 | 402,825.19 |
| Indirect Travel | T721667 | 359.92 | | | | 09/04/1991 | | | | |
| Travel | T721667 | 1,017.58 | | | | 09/04/1991 | | | | |
| Indirect Travel | T834520 | 123.88 | | | | 09/04/1991 | | | | |
| Voucher Schedule Date | 68-W9-0031 31 | 3.58 | | | | 09/05/1991 | | | | |
| Voucher Schedule Date | 68-W9-0008 37 | 3,025.44 | | | | 09/05/1991 | | | | |
| Voucher Schedule Date | 937801 0026 | 9,422.22 | | | | 09/05/1991 | | | | |
| Indirect Voucher | 68-W9-0031 31 | 1.27 | 16,855.25 | 6,785,580.14 | 6,802,435.39 | 09/05/1991 | 09/09/1991 | 4 | 5,956.32 | 408,781.51 |
| Indirect Voucher | 68-W9-0008 37 | 1,070.10 | | | | 09/05/1991 | | | | |
| Indirect Voucher | 937801 0026 | 3,332.64 | | | | 09/05/1991 | | | | |
| Voucher Schedule Date | 68-W0-0001 23 | 452.55 | | | | 09/09/1991 | | | | |
| Voucher Schedule Date | 68-W9-0059 26 | 54,129.84 | | | | 09/09/1991 | | | | |
| Indirect Voucher | 68-W9-0059 26 | 19,145.72 | | | | 09/09/1991 | | | | |
| Indirect Voucher | 68-W0-0001 23 | 160.07 | 73,888.18 | 6,802,435.39 | 6,876,323.57 | 09/09/1991 | 09/10/1991 | 1 | 1,505.26 | 410,286.77 |
| Travel | T822245 | 516.85 | | | | 09/10/1991 | | | | |
| Travel | T864930 | 538.05 | 2,539.87 | 6,876,323.57 | 6,878,863.44 | 09/10/1991 | 09/11/1991 | 1 | 1,505.81 | 411,792.58 |
| Indirect Travel | T822245 | 182.81 | | | | 09/10/1991 | | | | |
| Indirect Travel | T864930 | 190.31 | | | | 09/10/1991 | | | | |
| Indirect Travel | T860975 | 70.32 | | | | 09/10/1991 | | | | |
| Travel | T860975 | 198.82 | | | | 09/10/1991 | | | | |
| Travel | T864931 | 622.52 | | | | 09/10/1991 | | | | |
| Indirect Travel | T864931 | 220.19 | | | | 09/10/1991 | | | | |

Exhibit 4-A
0461

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Voucher Schedule Date | 937802  0027 | 1,528.47 | | | | 09/11/1991 | | | | |
| Indirect Voucher | 937802  0027 | 540.62 | 2,069.09 | 6,878,863.44 | 6,880,932.53 | 09/11/1991 | 09/13/1991 | 2 | 3,012.53 | 414,805.11 |
| Voucher Schedule Date | 68-W9-0060  20376-29 | 3,221.29 | | | | 09/13/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-29 | 1,139.37 | 4,360.66 | 6,880,932.53 | 6,885,293.19 | 09/13/1991 | 09/16/1991 | 3 | 4,521.66 | 419,326.77 |
| Travel | T864932 | 520.42 | 1,053.43 | 6,885,293.19 | 6,886,346.62 | 09/16/1991 | 09/17/1991 | 1 | 1,507.45 | 420,834.22 |
| Indirect Travel | T864932 | 184.07 | | | | 09/16/1991 | | | | |
| Indirect Travel | T860932 | 91.17 | | | | 09/16/1991 | | | | |
| Travel | T860932 | 257.77 | | | | 09/16/1991 | | | | |
| Indirect | FY 1991  PP 25 | 2,125.38 | | | | 09/17/1991 | | | | |
| Payroll | FY 1991  PP 25 | 6,008.98 | | | | 09/17/1991 | | | | |
| Indirect Travel | T834797 | 150.54 | 8,710.53 | 6,886,346.62 | 6,895,057.15 | 09/17/1991 | 09/19/1991 | 2 | 3,018.71 | 423,852.93 |
| Travel | T834797 | 425.63 | | | | 09/17/1991 | | | | |
| Voucher Schedule Date | 8U1020NALX  4-385-56131 | 3.75 | | | | 09/19/1991 | | | | |
| Indirect Voucher | 8U1020NALX  4-385-56131 | 1.33 | 5.08 | 6,895,057.15 | 6,895,062.23 | 09/19/1991 | 09/20/1991 | 1 | 1,509.36 | 425,362.29 |
| Voucher Schedule Date | 68-W0-0037  11 | 32,177.61 | | | | 09/20/1991 | | | | |
| Voucher Schedule Date | 68-W9-0060  20376-30 | 4,596.09 | | | | 09/20/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-30 | 1,625.64 | 49,780.56 | 6,895,062.23 | 6,944,842.79 | 09/20/1991 | 09/23/1991 | 3 | 4,560.76 | 429,923.05 |
| Indirect Voucher | 68-W0-0037  11 | 11,381.22 | | | | 09/20/1991 | | | | |
| Voucher Schedule Date | 937801  0029 | 9,696.77 | | | | 09/23/1991 | | | | |
| Voucher Schedule Date | 68-01-7456  95 | 860.00 | | | | 09/23/1991 | | | | |
| Indirect Voucher | 68-01-7456  95 | 304.18 | | | | 09/23/1991 | | | | |
| Indirect Travel | T883299 | 75.25 | | | | 09/23/1991 | | | | |
| Indirect Travel | T882908 | 152.59 | | | | 09/23/1991 | | | | |

Exhibit 4-A
0462

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1991 (Annual Rate: 7.99%) | | | | | | | | | | |
| Indirect Travel | T882912 | 167.11 | | | | 09/23/1991 | | | | |
| Indirect Travel | T883301 | 85.77 | 16,809.67 | 6,944,842.79 | 6,961,652.46 | 09/23/1991 | 09/24/1991 | 1 | 1,523.93 | 431,446.98 |
| Indirect Travel | T864852 | 177.45 | | | | 09/23/1991 | | | | |
| Travel | T883299 | 212.75 | | | | 09/23/1991 | | | | |
| Travel | T883301 | 242.50 | | | | 09/23/1991 | | | | |
| Travel | T882912 | 472.46 | | | | 09/23/1991 | | | | |
| Travel | T864852 | 501.67 | | | | 09/23/1991 | | | | |
| Travel | T882908 | 431.42 | | | | 09/23/1991 | | | | |
| Indirect Voucher | 937801  0029 | 3,429.75 | | | | 09/23/1991 | | | | |
| Indirect Travel | T883300 | 180.48 | 690.76 | 6,961,652.46 | 6,962,343.22 | 09/24/1991 | 09/30/1991 | 6 | 9,144.51 | 440,591.49 |
| Travel | T883300 | 510.28 | | | | 09/24/1991 | | | | |
| Voucher Schedule Date | 68-W1-0012  1X-1194-02 | 827.90 | | | | 09/30/1991 | | | | |
| Indirect Voucher | 68-W1-0012  1X-1194-02 | 292.83 | 1,120.73 | 6,962,343.22 | 6,963,463.95 | 09/30/1991 | 10/01/1991 | 1 | 1,524.33 | 442,115.82 |
| Totals for Fiscal Year 1991 | | 3,653,856.48 | | | | | | | 442,115.82 | 486,040.68 |
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Prior FY Interest | | 442,115.82 | 442,115.82 | 6,963,463.95 | 7,405,579.77 | 10/01/1991 | 10/01/1991 | 0 | 0.00 | 0.00 |
| Voucher Schedule Date | 68-W9-0008  39 | 996.30 | | | | 10/01/1991 | | | | |
| Indirect | FY 1991  PP 26 | 2,923.27 | | | | 10/01/1991 | | | | |
| Payroll | FY 1991  PP 26 | 8,264.82 | | | | 10/01/1991 | | | | |
| Indirect Voucher | 68-W9-0008  39 | 339.74 | 12,524.13 | 7,405,579.77 | 7,418,103.90 | 10/01/1991 | 10/02/1991 | 1 | 1,155.28 | 1,155.28 |
| Voucher Schedule Date | 68-D9-0079  134731 | 2,280.31 | | | | 10/02/1991 | | | | |
| Voucher Schedule Date | 68-03-3482  70 | 2,226.94 | | | | 10/02/1991 | | | | |

Exhibit 4-A
0463

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Indirect Voucher | 68-D9-0079  134731 | 171.62 | | | | 10/02/1991 | | | | |
| Indirect Voucher | 68-D9-0079  134731 | 605.96 | | | | 10/02/1991 | | | | |
| Indirect Voucher | 68-03-3482  70 | 759.39 | 6,044.22 | 7,418,103.90 | 7,424,148.12 | 10/02/1991 | 10/07/1991 | 5 | 5,781.10 | 6,936.38 |
| Voucher Schedule Date | 68-W9-0031  32 | 55.46 | | | | 10/07/1991 | | | | |
| Voucher Schedule Date | 68-W9-0031  33 | 872.72 | | | | 10/07/1991 | | | | |
| Indirect Voucher | 68-W9-0031  32 | 6.15 | 1,244.69 | 7,424,148.12 | 7,425,392.81 | 10/07/1991 | 10/09/1991 | 2 | 2,312.83 | 9,249.21 |
| Indirect Voucher | 68-W9-0031  32 | 12.76 | | | | 10/07/1991 | | | | |
| Indirect Voucher | 68-W9-0031  33 | 297.60 | | | | 10/07/1991 | | | | |
| Travel | T883302 | 460.50 | 1,806.97 | 7,425,392.81 | 7,427,199.78 | 10/09/1991 | 10/10/1991 | 1 | 1,156.70 | 10,405.91 |
| Indirect Travel | T831842 | 302.46 | | | | 10/09/1991 | | | | |
| Indirect Travel | T883302 | 157.03 | | | | 10/09/1991 | | | | |
| Travel | T831842 | 886.98 | | | | 10/09/1991 | | | | |
| Voucher Schedule Date | 68-W0-0001  24 | 1,830.80 | | | | 10/10/1991 | | | | |
| Indirect Voucher | 68-W0-0001  24 | 624.30 | 2,455.10 | 7,427,199.78 | 7,429,654.88 | 10/10/1991 | 10/11/1991 | 1 | 1,157.08 | 11,562.99 |
| Voucher Schedule Date | 68-W9-0059  27 | 97,357.32 | | | | 10/11/1991 | | | | |
| Indirect Voucher | 68-W9-0059  27 | 9,104.54 | 130,556.17 | 7,429,654.88 | 7,560,211.05 | 10/11/1991 | 10/15/1991 | 4 | 4,709.64 | 16,272.63 |
| Indirect Voucher | 68-W9-0059  27 | 24,094.31 | | | | 10/11/1991 | | | | |
| Indirect | FY 1991  PP 27 | 1,838.31 | | | | 10/15/1991 | | | | |
| Indirect | FY 1992  PP 01 | 876.56 | | | | 10/15/1991 | | | | |
| Payroll | FY 1991  PP 27 | 5,197.33 | 10,482.77 | 7,560,211.05 | 7,570,693.82 | 10/15/1991 | 10/16/1991 | 1 | 1,179.04 | 17,451.67 |
| Payroll | FY 1992  PP 01 | 2,570.57 | | | | 10/15/1991 | | | | |
| Travel | T882816 | 314.58 | | | | 10/16/1991 | | | | |
| Indirect Travel | T882816 | 107.27 | 421.85 | 7,570,693.82 | 7,571,115.67 | 10/16/1991 | 10/17/1991 | 1 | 1,179.11 | 18,630.78 |

Exhibit 4-A
0464

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W0-0037 12 | 67,596.63 | | | | 10/17/1991 | | | | |
| Indirect Voucher | 68-W0-0037 12 | 23,050.45 | 90,647.08 | 7,571,115.67 | 7,661,762.75 | 10/17/1991 | 10/18/1991 | 1 | 1,193.23 | 19,824.01 |
| Travel | T883303 | 829.69 | 1,112.61 | 7,661,762.75 | 7,662,875.36 | 10/18/1991 | 10/22/1991 | 4 | 4,773.59 | 24,597.60 |
| Indirect Travel | T883303 | 282.92 | | | | 10/18/1991 | | | | |
| Indirect Travel | T882910 | 58.48 | | | | 10/22/1991 | | | | |
| Travel | T882910 | 171.50 | 229.98 | 7,662,875.36 | 7,663,105.34 | 10/22/1991 | 10/25/1991 | 3 | 3,580.30 | 28,177.90 |
| Voucher Schedule Date | 937802  0031 | 45,847.64 | | | | 10/25/1991 | | | | |
| Indirect Voucher | 937802  0031 | 15,634.05 | 61,481.69 | 7,663,105.34 | 7,724,587.03 | 10/25/1991 | 10/28/1991 | 3 | 3,609.03 | 31,786.93 |
| Travel | T864486 | 418.88 | | | | 10/28/1991 | | | | |
| Indirect Travel | T864486 | 142.83 | 561.71 | 7,724,587.03 | 7,725,148.74 | 10/28/1991 | 10/29/1991 | 1 | 1,203.10 | 32,990.03 |
| Indirect | FY 1992  PP 02 | 1,551.10 | | | | 10/29/1991 | | | | |
| Payroll | FY 1992  PP 02 | 4,548.71 | | | | 10/29/1991 | | | | |
| Travel | T882815 | 252.00 | | | | 10/29/1991 | | | | |
| Indirect Travel | T882815 | 85.93 | 6,437.74 | 7,725,148.74 | 7,731,586.48 | 10/29/1991 | 11/04/1991 | 6 | 7,224.60 | 40,214.63 |
| Voucher Schedule Date | 68-03-3482 72 | 10.05 | | | | 11/04/1991 | | | | |
| Indirect Voucher | 68-03-3482 72 | 3.43 | 13.48 | 7,731,586.48 | 7,731,599.96 | 11/04/1991 | 11/05/1991 | 1 | 1,204.10 | 41,418.73 |
| Voucher Schedule Date | 68-W9-0008 40 | 9,112.73 | | | | 11/05/1991 | | | | |
| Voucher Schedule Date | 68-W9-0031 34 | 13.09 | | | | 11/05/1991 | | | | |
| Indirect Voucher | 68-W9-0008 40 | 3,107.44 | 12,237.69 | 7,731,599.96 | 7,743,837.68 | 11/05/1991 | 11/08/1991 | 3 | 3,618.02 | 45,036.75 |
| Indirect Voucher | 68-W9-0031 34 | 4.46 | | | | 11/05/1991 | | | | |
| Voucher Schedule Date | 68-W9-0059 28 | 76,626.42 | | | | 11/08/1991 | | | | |
| Voucher Schedule Date | 68-W0-0001 25 | 2,453.62 | | | | 11/08/1991 | | | | |
| Voucher Schedule Date | 68-03-3482 73 | 479.33 | | | | 11/08/1991 | | | | |

Exhibit 4-A
0465

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0060  20376-032 | -3,416.82 | | | | 11/08/1991 | | | | |
| Indirect Voucher | 68-03-3482  73 | 163.45 | 102,107.15 | 7,743,837.68 | 7,845,944.83 | 11/08/1991 | 11/12/1991 | 4 | 4,887.64 | 49,924.39 |
| Indirect Voucher | 68-W9-0060  20376-032 | -1,149.43 | | | | 11/08/1991 | | | | |
| Indirect Voucher | 68-W9-0059  28 | 2,763.38 | | | | 11/08/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-032 | 1,149.43 | | | | 11/08/1991 | | | | |
| Indirect Voucher | 68-W0-0001  25 | 836.68 | | | | 11/08/1991 | | | | |
| Indirect Voucher | 68-W9-0059  28 | 23,366.23 | | | | 11/08/1991 | | | | |
| Indirect Voucher | 68-W9-0060  20376-032 | -1,165.14 | | | | 11/08/1991 | | | | |
| Voucher Schedule Date | 68-W0-0037  13 | 53,448.74 | | | | 11/12/1991 | | | | |
| Indirect | FY 1992  PP 03 | 2,193.04 | | | | 11/12/1991 | | | | |
| Payroll | FY 1992  PP 03 | 6,431.21 | | | | 11/12/1991 | | | | |
| Indirect Voucher | 68-W0-0037  13 | 18,226.02 | 81,240.49 | 7,845,944.83 | 7,927,185.32 | 11/12/1991 | 11/13/1991 | 1 | 1,234.56 | 51,158.95 |
| Indirect Travel | T912915 | 239.41 | | | | 11/12/1991 | | | | |
| Travel | T912915 | 702.07 | | | | 11/12/1991 | | | | |
| Voucher Schedule Date | 68-01-7456  99 | 11,466.32 | | | | 11/13/1991 | | | | |
| Indirect Voucher | 68-01-7456  99 | 3,910.02 | 15,511.20 | 7,927,185.32 | 7,942,696.52 | 11/13/1991 | 11/19/1991 | 6 | 7,421.86 | 58,580.81 |
| Travel | T2698946 | 100.57 | | | | 11/13/1991 | | | | |
| Indirect Travel | T2698946 | 34.29 | | | | 11/13/1991 | | | | |
| Indirect Travel | T864468 | 102.26 | 402.14 | 7,942,696.52 | 7,943,098.66 | 11/19/1991 | 11/22/1991 | 3 | 3,711.12 | 62,291.93 |
| Travel | T864468 | 299.88 | | | | 11/19/1991 | | | | |
| Travel | 610015 | 50.75 | 68.06 | 7,943,098.66 | 7,943,166.72 | 11/22/1991 | 11/25/1991 | 3 | 3,711.15 | 66,003.08 |
| Indirect Travel | 610015 | 17.31 | | | | 11/22/1991 | | | | |
| Voucher Schedule Date | 937802  0033 | 7,009.98 | | | | 11/25/1991 | | | | |

Exhibit 4-A
0466

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Indirect Voucher | 937802  0033 | 2,390.40 | 9,400.38 | 7,943,166.72 | 7,952,567.10 | 11/25/1991 | 11/26/1991 | 1 | 1,238.51 | 67,241.59 |
| Indirect | FY 1992  PP 04 | 2,045.80 | | | | 11/26/1991 | | | | |
| Payroll | FY 1992  PP 04 | 5,999.48 | 8,045.28 | 7,952,567.10 | 7,960,612.38 | 11/26/1991 | 12/03/1991 | 7 | 8,678.37 | 75,919.96 |
| Indirect Travel | T561094 | 134.01 | 1,198.04 | 7,960,612.38 | 7,961,810.42 | 12/03/1991 | 12/04/1991 | 1 | 1,239.95 | 77,159.91 |
| Indirect Travel | T886427 | 170.63 | | | | 12/03/1991 | | | | |
| Travel | T561094 | 393.00 | | | | 12/03/1991 | | | | |
| Travel | T886427 | 500.40 | | | | 12/03/1991 | | | | |
| Voucher Schedule Date | 68-W9-0031  35 | 30.48 | | | | 12/04/1991 | | | | |
| Indirect Voucher | 68-W9-0031  35 | 10.39 | 40.87 | 7,961,810.42 | 7,961,851.29 | 12/04/1991 | 12/09/1991 | 5 | 6,199.80 | 83,359.71 |
| Voucher Schedule Date | 68-W9-0059  29 | 69,042.46 | | | | 12/09/1991 | | | | |
| Voucher Schedule Date | 68-03-3482  74 | 324.50 | | | | 12/09/1991 | | | | |
| Indirect Voucher | 68-W9-0059  29 | 20,132.51 | | | | 12/09/1991 | | | | |
| Indirect Voucher | 68-W9-0059  29 | 3,410.97 | 93,021.09 | 7,961,851.29 | 8,054,872.38 | 12/09/1991 | 12/10/1991 | 1 | 1,254.45 | 84,614.16 |
| Indirect Voucher | 68-03-3482  74 | 110.65 | | | | 12/09/1991 | | | | |
| Indirect | FY 1992  PP 05 | 2,149.09 | | | | 12/10/1991 | | | | |
| Payroll | FY 1992  PP 05 | 6,302.31 | 8,451.40 | 8,054,872.38 | 8,063,323.78 | 12/10/1991 | 12/11/1991 | 1 | 1,255.76 | 85,869.92 |
| Voucher Schedule Date | 68-D1-0135  1 | 147.41 | | | | 12/11/1991 | | | | |
| Indirect Voucher | 68-D1-0135  1 | 50.27 | 197.68 | 8,063,323.78 | 8,063,521.46 | 12/11/1991 | 12/12/1991 | 1 | 1,255.79 | 87,125.71 |
| Voucher Schedule Date | 68-W0-0037  14 | 15,973.68 | | | | 12/12/1991 | | | | |
| Indirect Voucher | 68-W0-0037  14 | 5,447.02 | 21,420.70 | 8,063,521.46 | 8,084,942.16 | 12/12/1991 | 12/20/1991 | 8 | 10,073.04 | 97,198.75 |
| Indirect Travel | T886462 | 72.12 | | | | 12/20/1991 | | | | |
| Indirect Travel | T886464 | 332.74 | 1,592.15 | 8,084,942.16 | 8,086,534.31 | 12/20/1991 | 12/23/1991 | 3 | 3,778.13 | 100,976.88 |
| Travel | T886462 | 211.50 | | | | 12/20/1991 | | | | |

Exhibit 4-A
0467

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Travel | T886464 | 975.79 | | | | 12/20/1991 | | | | |
| Indirect Travel | T912831 | 163.60 | 643.36 | 8,086,534.31 | 8,087,177.67 | 12/23/1991 | 12/24/1991 | 1 | 1,259.48 | 102,236.36 |
| Travel | T912831 | 479.76 | | | | 12/23/1991 | | | | |
| Indirect | FY 1992 PP 06 | 2,037.05 | | | | 12/24/1991 | | | | |
| Payroll | FY 1992 PP 06 | 5,973.76 | 8,010.81 | 8,087,177.67 | 8,095,188.48 | 12/24/1991 | 12/30/1991 | 6 | 7,564.36 | 109,800.72 |
| Voucher Schedule Date | 68-03-3482 77 | 10.86 | | | | 12/30/1991 | | | | |
| Indirect Voucher | 68-03-3482 77 | 3.70 | 1,102.14 | 8,095,188.48 | 8,096,290.62 | 12/30/1991 | 01/02/1992 | 3 | 3,782.69 | 113,583.41 |
| Travel | T886466 | 811.02 | | | | 12/30/1991 | | | | |
| Indirect Travel | T886466 | 276.56 | | | | 12/30/1991 | | | | |
| Indirect Travel | T886310 | 246.02 | 967.48 | 8,096,290.62 | 8,097,258.10 | 01/02/1992 | 01/07/1992 | 5 | 6,305.24 | 119,888.65 |
| Travel | T886310 | 721.46 | | | | 01/02/1992 | | | | |
| Voucher Schedule Date | 937802  0041 | 2,417.00 | | | | 01/07/1992 | | | | |
| Voucher Schedule Date | 937801  0041 | 965.00 | | | | 01/07/1992 | | | | |
| Indirect | FY 1992 PP 07 | 1,140.06 | | | | 01/07/1992 | | | | |
| Payroll | FY 1992 PP 07 | 3,343.31 | | | | 01/07/1992 | | | | |
| Indirect Voucher | 937801  0041 | 329.07 | 9,018.64 | 8,097,258.10 | 8,106,276.74 | 01/07/1992 | 01/08/1992 | 1 | 1,262.45 | 121,151.10 |
| Indirect Voucher | 937802  0041 | 824.20 | | | | 01/07/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001 29 | 33.99 | | | | 01/08/1992 | | | | |
| Voucher Schedule Date | 68-W9-0059 30 | 147,905.76 | | | | 01/08/1992 | | | | |
| Indirect Voucher | 68-W0-0001 29 | 11.59 | | | | 01/08/1992 | | | | |
| Indirect Voucher | 68-W9-0059 30 | 4,943.38 | | | | 01/08/1992 | | | | |
| Indirect Voucher | 68-W9-0059 30 | 37,396.39 | | | | 01/08/1992 | | | | |
| Indirect Voucher | 68-W9-0059 30 | 8,096.10 | 198,387.21 | 8,106,276.74 | 8,304,663.95 | 01/08/1992 | 01/09/1992 | 1 | 1,293.35 | 122,444.45 |

Exhibit 4-A
0468

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Voucher Schedule Date | 68-C8-0062 3-C | 15,000.00 | | | | 01/09/1992 | | | | |
| Indirect Voucher | 68-C8-0062 3-C | 5,115.00 | 20,115.00 | 8,304,663.95 | 8,324,778.95 | 01/09/1992 | 01/10/1992 | 1 | 1,296.48 | 123,740.93 |
| Voucher Schedule Date | 68-D1-0135 3 | 9,099.32 | | | | 01/10/1992 | | | | |
| Indirect Voucher | 68-D1-0135 3 | 3,102.87 | 12,202.19 | 8,324,778.95 | 8,336,981.14 | 01/10/1992 | 01/16/1992 | 6 | 7,790.29 | 131,531.22 |
| Voucher Schedule Date | 68-W9-0008 42 | 421.61 | | | | 01/16/1992 | | | | |
| Indirect Voucher | 68-W9-0008 42 | 143.77 | 565.38 | 8,336,981.14 | 8,337,546.52 | 01/16/1992 | 01/17/1992 | 1 | 1,298.47 | 132,829.69 |
| Voucher Schedule Date | 68-W9-0008 43 | 642.98 | | | | 01/17/1992 | | | | |
| Indirect Voucher | 68-W9-0008 43 | 219.26 | 862.24 | 8,337,546.52 | 8,338,408.76 | 01/17/1992 | 01/21/1992 | 4 | 5,194.42 | 138,024.11 |
| Voucher Schedule Date | 68-W9-0060 20376-034 | 834.56 | | | | 01/21/1992 | | | | |
| Indirect | FY 1992  PP 08 | 1,091.51 | | | | 01/21/1992 | | | | |
| Payroll | FY 1992  PP 08 | 3,200.90 | | | | 01/21/1992 | | | | |
| Indirect Voucher | 68-W9-0060 20376-034 | 284.58 | 5,411.55 | 8,338,408.76 | 8,343,820.31 | 01/21/1992 | 01/22/1992 | 1 | 1,299.45 | 139,323.56 |
| Voucher Schedule Date | 68-W0-0037 15 | 9,674.11 | | | | 01/22/1992 | | | | |
| Indirect Voucher | 68-W0-0037 15 | 3,298.87 | 12,972.98 | 8,343,820.31 | 8,356,793.29 | 01/22/1992 | 01/23/1992 | 1 | 1,301.47 | 140,625.03 |
| Voucher Schedule Date | 68-W0-0001 28R | 127.32 | | | | 01/23/1992 | | | | |
| Indirect Voucher | 68-W0-0001 28R | 43.42 | 170.74 | 8,356,793.29 | 8,356,964.03 | 01/23/1992 | 01/27/1992 | 4 | 5,205.98 | 145,831.01 |
| Voucher Schedule Date | 940402  0044 | 37,833.49 | | | | 01/27/1992 | | | | |
| Indirect Voucher | 940402  0044 | 12,272.59 | 50,734.71 | 8,356,964.03 | 8,407,698.74 | 01/27/1992 | 02/03/1992 | 7 | 9,165.77 | 154,996.78 |
| Indirect Voucher | 940402  0044 | 628.63 | | | | 01/27/1992 | | | | |
| Voucher Schedule Date | 68-W9-0031 37 | 13.85 | | | | 02/03/1992 | | | | |
| Indirect Voucher | 68-W9-0031 37 | 4.72 | 18.57 | 8,407,698.74 | 8,407,717.31 | 02/03/1992 | 02/04/1992 | 1 | 1,309.40 | 156,306.18 |
| Indirect | FY 1992  PP 09 | 1,896.91 | | | | 02/04/1992 | | | | |
| Payroll | FY 1992  PP 09 | 5,562.81 | 7,459.72 | 8,407,717.31 | 8,415,177.03 | 02/04/1992 | 02/05/1992 | 1 | 1,310.56 | 157,616.74 |

Exhibit 4-A
0469

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0059  31 | 149,845.01 | | | | 02/05/1992 | | | | |
| Indirect Voucher | 68-W9-0059  31 | 28,221.51 | | | | 02/05/1992 | | | | |
| Indirect Voucher | 68-W9-0059  31 | 11,740.36 | | | | 02/05/1992 | | | | |
| Indirect Voucher | 68-W9-0059  31 | 11,135.28 | 200,942.16 | 8,415,177.03 | 8,616,119.19 | 02/05/1992 | 02/07/1992 | 2 | 2,683.71 | 160,300.45 |
| Voucher Schedule Date | 68-D1-0135  5 | 19,525.69 | | | | 02/07/1992 | | | | |
| Indirect Voucher | 68-D1-0135  5 | 6,658.26 | 26,183.95 | 8,616,119.19 | 8,642,303.14 | 02/07/1992 | 02/10/1992 | 3 | 4,037.80 | 164,338.25 |
| Indirect Travel | 9209HV0049 | 20.37 | 80.12 | 8,642,303.14 | 8,642,383.26 | 02/10/1992 | 02/14/1992 | 4 | 5,383.78 | 169,722.03 |
| Travel | 9209HV0049 | 59.75 | | | | 02/10/1992 | | | | |
| Voucher Schedule Date | 937801  0045 | 33,489.91 | | | | 02/14/1992 | | | | |
| Voucher Schedule Date | 68-D9-0135  40 | 2,275.26 | | | | 02/14/1992 | | | | |
| Voucher Schedule Date | 937802  0045 | 87,679.90 | | | | 02/14/1992 | | | | |
| Indirect Voucher | 937802  0045 | 29,898.85 | 165,539.84 | 8,642,383.26 | 8,807,923.10 | 02/14/1992 | 02/18/1992 | 4 | 5,486.90 | 175,208.93 |
| Indirect Voucher | 68-D9-0135  40 | 775.86 | | | | 02/14/1992 | | | | |
| Indirect Voucher | 937801  0045 | 11,420.06 | | | | 02/14/1992 | | | | |
| Indirect | FY 1992  PP 10 | 2,084.50 | | | | 02/18/1992 | | | | |
| Payroll | FY 1992  PP 10 | 6,112.89 | 8,197.39 | 8,807,923.10 | 8,816,120.49 | 02/18/1992 | 02/19/1992 | 1 | 1,373.00 | 176,581.93 |
| Voucher Schedule Date | 68-W9-0059  31-R | 750.67 | | | | 02/19/1992 | | | | |
| Indirect Voucher | 68-W9-0059  31-R | 1.21 | 1,006.65 | 8,816,120.49 | 8,817,127.14 | 02/19/1992 | 02/20/1992 | 1 | 1,373.16 | 177,955.09 |
| Indirect Voucher | 68-W9-0059  31-R | 254.77 | | | | 02/19/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001  31R | 9.00 | | | | 02/20/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037  17 | 27,900.26 | | | | 02/20/1992 | | | | |
| Voucher Schedule Date | 68-W9-0008  44 | 124.04 | | | | 02/20/1992 | | | | |
| Indirect Voucher | 68-W0-0001  31R | 3.07 | | | | 02/20/1992 | | | | |

Exhibit 4-A
0470

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Indirect Voucher | 68-W0-0037 17 | 9,513.99 | | | | 02/20/1992 | | | | |
| Indirect Voucher | 68-W9-0008 44 | 42.30 | 37,592.66 | 8,817,127.14 | 8,854,719.80 | 02/20/1992 | 02/28/1992 | 8 | 11,032.11 | 188,987.20 |
| Voucher Schedule Date | 68-W1-0012 1X-2007-01 | 5,538.27 | | | | 02/28/1992 | | | | |
| Indirect Voucher | 68-W1-0012 1X-2007-01 | 1,888.55 | 7,426.82 | 8,854,719.80 | 8,862,146.62 | 02/28/1992 | 03/02/1992 | 3 | 4,140.51 | 193,127.71 |
| Travel | T891544 | 195.55 | 262.24 | 8,862,146.62 | 8,862,408.86 | 03/02/1992 | 03/03/1992 | 1 | 1,380.21 | 194,507.92 |
| Indirect Travel | T891544 | 66.69 | | | | 03/02/1992 | | | | |
| Indirect | FY 1992  PP 11 | 2,147.03 | | | | 03/03/1992 | | | | |
| Payroll | FY 1992  PP 11 | 6,296.26 | | | | 03/03/1992 | | | | |
| Indirect Travel | T891541 | 150.22 | 9,034.03 | 8,862,408.86 | 8,871,442.89 | 03/03/1992 | 03/04/1992 | 1 | 1,381.62 | 195,889.54 |
| Travel | T891541 | 440.52 | | | | 03/03/1992 | | | | |
| Voucher Schedule Date | 68-D9-0080 92RDS1-93 | 2,260.48 | | | | 03/04/1992 | | | | |
| Voucher Schedule Date | 937802  0046 | 20,758.29 | | | | 03/04/1992 | | | | |
| Indirect Voucher | 937802  0046 | 7,078.58 | | | | 03/04/1992 | | | | |
| Indirect Voucher | 68-D9-0080 92RDS1-93 | 770.82 | 30,868.17 | 8,871,442.89 | 8,902,311.06 | 03/04/1992 | 03/05/1992 | 1 | 1,386.43 | 197,275.97 |
| Travel | T891518 | 174.81 | | | | 03/05/1992 | | | | |
| Travel | T444267 | 291.74 | | | | 03/05/1992 | | | | |
| Indirect Travel | T891518 | 59.61 | 625.65 | 8,902,311.06 | 8,902,936.71 | 03/05/1992 | 03/06/1992 | 1 | 1,386.52 | 198,662.49 |
| Indirect Travel | T444267 | 99.49 | | | | 03/05/1992 | | | | |
| Voucher Schedule Date | 68-D1-0135 7 | 5,875.65 | | | | 03/06/1992 | | | | |
| Travel | 610038 | 28.00 | 7,916.80 | 8,902,936.71 | 8,910,853.51 | 03/06/1992 | 03/10/1992 | 4 | 5,551.02 | 204,213.51 |
| Indirect Voucher | 68-D1-0135 7 | 2,003.60 | | | | 03/06/1992 | | | | |
| Indirect Travel | 610038 | 9.55 | | | | 03/06/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001 33 | 21.08 | | | | 03/10/1992 | | | | |

Exhibit 4-A
0471

## Detailed Interest Cost

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0059  32 | 161,568.46 | | | | 03/10/1992 | | | | |
| Indirect Voucher | 68-W9-0059  32 | 15,705.61 | 216,691.57 | 8,910,853.51 | 9,127,545.08 | 03/10/1992 | 03/13/1992 | 3 | 4,264.51 | 208,478.02 |
| Indirect Voucher | 68-W9-0059  32 | 39,389.23 | | | | 03/10/1992 | | | | |
| Indirect Voucher | 68-W0-0001  33 | 7.19 | | | | 03/10/1992 | | | | |
| Voucher Schedule Date | 937801  0048 | 2,758.04 | | | | 03/13/1992 | | | | |
| Voucher Schedule Date | 937802  0048 | 15,752.66 | | | | 03/13/1992 | | | | |
| Indirect Voucher | 937801  0048 | 940.49 | 24,822.85 | 9,127,545.08 | 9,152,367.93 | 03/13/1992 | 03/17/1992 | 4 | 5,701.48 | 214,179.50 |
| Indirect Voucher | 937802  0048 | 5,371.66 | | | | 03/13/1992 | | | | |
| Indirect | FY 1992  PP 12 | 2,166.98 | | | | 03/17/1992 | | | | |
| Payroll | FY 1992  PP 12 | 6,354.78 | 8,521.76 | 9,152,367.93 | 9,160,889.69 | 03/17/1992 | 03/20/1992 | 3 | 4,280.09 | 218,459.59 |
| Voucher Schedule Date | 68-D9-0135  42 | 881.80 | | | | 03/20/1992 | | | | |
| Indirect Voucher | 68-D9-0135  42 | 300.69 | 1,182.49 | 9,160,889.69 | 9,162,072.18 | 03/20/1992 | 03/23/1992 | 3 | 4,280.64 | 222,740.23 |
| Voucher Schedule Date | 937802  0049 | 2,620.00 | | | | 03/23/1992 | | | | |
| Voucher Schedule Date | 937801  0049 | 948.00 | | | | 03/23/1992 | | | | |
| Voucher Schedule Date | 68-W9-0008  45 | 1,769.03 | | | | 03/23/1992 | | | | |
| Indirect Voucher | 937802  0049 | 893.42 | 7,156.96 | 9,162,072.18 | 9,169,229.14 | 03/23/1992 | 03/24/1992 | 1 | 1,427.99 | 224,168.22 |
| Indirect Voucher | 68-W9-0008  45 | 603.24 | | | | 03/23/1992 | | | | |
| Indirect Voucher | 937801  0049 | 323.27 | | | | 03/23/1992 | | | | |
| Indirect Travel | T891543 | 165.62 | 651.31 | 9,169,229.14 | 9,169,880.45 | 03/24/1992 | 03/25/1992 | 1 | 1,428.10 | 225,596.32 |
| Travel | T891543 | 485.69 | | | | 03/24/1992 | | | | |
| Voucher Schedule Date | 940402  0050 | 9.33 | | | | 03/25/1992 | | | | |
| Voucher Schedule Date | 937802  0050 | 743.58 | | | | 03/25/1992 | | | | |
| Indirect Voucher | 937802  0050 | 253.56 | 1,009.65 | 9,169,880.45 | 9,170,890.10 | 03/25/1992 | 03/26/1992 | 1 | 1,428.25 | 227,024.57 |

Exhibit 4-A
0472

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Indirect Voucher | 940402  0050 | 3.18 | | | | 03/25/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037  18 | 7,873.77 | | | | 03/26/1992 | | | | |
| Indirect Voucher | 68-W0-0037  18 | 2,684.96 | 10,558.73 | 9,170,890.10 | 9,181,448.83 | 03/26/1992 | 03/27/1992 | 1 | 1,429.90 | 228,454.47 |
| Indirect Travel | 600012 | 8.44 | 33.19 | 9,181,448.83 | 9,181,482.02 | 03/27/1992 | 03/31/1992 | 4 | 5,719.61 | 234,174.08 |
| Travel | 600012 | 24.75 | | | | 03/27/1992 | | | | |
| Indirect | FY 1992  PP 13 | 2,042.64 | | | | 03/31/1992 | | | | |
| Payroll | FY 1992  PP 13 | 5,990.15 | 8,032.79 | 9,181,482.02 | 9,189,514.81 | 03/31/1992 | 04/03/1992 | 3 | 4,293.46 | 238,467.54 |
| Voucher Schedule Date | 937802  0051 | 582.47 | | | | 04/03/1992 | | | | |
| Indirect Voucher | 937802  0051 | 198.62 | 781.09 | 9,189,514.81 | 9,190,295.90 | 04/03/1992 | 04/09/1992 | 6 | 8,587.65 | 247,055.19 |
| Voucher Schedule Date | 68-D1-0135  9 | 3,564.54 | | | | 04/09/1992 | | | | |
| Voucher Schedule Date | 68-W9-0008  46 | 193.96 | | | | 04/09/1992 | | | | |
| Indirect Voucher | 68-D1-0135  9 | 1,215.51 | 5,040.15 | 9,190,295.90 | 9,195,336.05 | 04/09/1992 | 04/10/1992 | 1 | 1,432.06 | 248,487.25 |
| Indirect Voucher | 68-W9-0008  46 | 66.14 | | | | 04/09/1992 | | | | |
| Voucher Schedule Date | 68-W9-0031  39 | 4.24 | | | | 04/10/1992 | | | | |
| Indirect Voucher | 68-W9-0031  39 | 1.45 | 5.69 | 9,195,336.05 | 9,195,341.74 | 04/10/1992 | 04/13/1992 | 3 | 4,296.18 | 252,783.43 |
| Voucher Schedule Date | 937802  0052 | 20,424.96 | | | | 04/13/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001  34 | 23.43 | | | | 04/13/1992 | | | | |
| Voucher Schedule Date | 68-W9-0059  33 | 121,173.80 | | | | 04/13/1992 | | | | |
| Indirect Voucher | 68-W9-0059  33 | 6,188.81 | 189,915.36 | 9,195,341.74 | 9,385,257.10 | 04/13/1992 | 04/14/1992 | 1 | 1,461.64 | 254,245.07 |
| Indirect Voucher | 68-W0-0001  34 | 7.99 | | | | 04/13/1992 | | | | |
| Indirect Voucher | 68-W9-0059  33 | 35,131.46 | | | | 04/13/1992 | | | | |
| Indirect Voucher | 937802  0052 | 6,964.91 | | | | 04/13/1992 | | | | |
| Indirect | FY 1992  PP 14 | 2,611.24 | | | | 04/14/1992 | | | | |

Exhibit 4-A
0473

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Payroll | FY 1992  PP 14 | 7,657.66 | 10,268.90 | 9,385,257.10 | 9,395,526.00 | 04/14/1992 | 04/23/1992 | 9 | 13,169.14 | 267,414.21 |
| Voucher Schedule Date | 940402  0053 | 51.32 | | | | 04/23/1992 | | | | |
| Indirect Voucher | 940402  0053 | 17.50 | 68.82 | 9,395,526.00 | 9,395,594.82 | 04/23/1992 | 04/28/1992 | 5 | 7,316.24 | 274,730.45 |
| Indirect | FY 1992  PP 15 | 2,468.47 | | | | 04/28/1992 | | | | |
| Payroll | FY 1992  PP 15 | 7,238.92 | 9,707.39 | 9,395,594.82 | 9,405,302.21 | 04/28/1992 | 04/30/1992 | 2 | 2,929.52 | 277,659.97 |
| Travel | T909445 | 308.16 | 413.25 | 9,405,302.21 | 9,405,715.46 | 04/30/1992 | 05/01/1992 | 1 | 1,464.82 | 279,124.79 |
| Indirect Travel | T909445 | 105.09 | | | | 04/30/1992 | | | | |
| Voucher Schedule Date | 68-W9-0008  47 | 94.15 | | | | 05/01/1992 | | | | |
| Indirect Voucher | 68-W9-0008  47 | 32.11 | 126.26 | 9,405,715.46 | 9,405,841.72 | 05/01/1992 | 05/05/1992 | 4 | 5,859.38 | 284,984.17 |
| Voucher Schedule Date | 68-W9-0031  41 | 500.26 | | | | 05/05/1992 | | | | |
| Indirect Voucher | 68-W9-0031  41 | 170.59 | 670.85 | 9,405,841.72 | 9,406,512.57 | 05/05/1992 | 05/06/1992 | 1 | 1,464.95 | 286,449.12 |
| Voucher Schedule Date | 68-W9-0059  34 | 60,211.25 | | | | 05/06/1992 | | | | |
| Indirect Voucher | 68-W9-0059  34 | 9,886.94 | 80,743.29 | 9,406,512.57 | 9,487,255.86 | 05/06/1992 | 05/07/1992 | 1 | 1,477.52 | 287,926.64 |
| Indirect Voucher | 68-W9-0059  34 | 10,645.10 | | | | 05/06/1992 | | | | |
| Voucher Schedule Date | 68-03-3482  85 | 56.46 | | | | 05/07/1992 | | | | |
| Voucher Schedule Date | 68-D1-0135  11 | 4,970.63 | | | | 05/07/1992 | | | | |
| Indirect Travel | T867574 | 84.97 | 8,062.46 | 9,487,255.86 | 9,495,318.32 | 05/07/1992 | 05/11/1992 | 4 | 5,915.12 | 293,841.76 |
| Indirect Travel | T867575 | 99.84 | | | | 05/07/1992 | | | | |
| Indirect Voucher | 68-03-3482  85 | 19.25 | | | | 05/07/1992 | | | | |
| Travel | T867575 | 292.78 | | | | 05/07/1992 | | | | |
| Indirect Travel | T909897 | 151.15 | | | | 05/07/1992 | | | | |
| Travel | T867574 | 249.16 | | | | 05/07/1992 | | | | |
| Indirect Voucher | 68-D1-0135  11 | 1,694.98 | | | | 05/07/1992 | | | | |

Exhibit 4-A
0474

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Travel | T909897 | 443.24 | | | | 05/07/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037 19 | 5,643.47 | | | | 05/11/1992 | | | | |
| Indirect Voucher | 68-W0-0037 19 | 1,924.42 | 7,567.89 | 9,495,318.32 | 9,502,886.21 | 05/11/1992 | 05/12/1992 | 1 | 1,479.96 | 295,321.72 |
| Indirect | FY 1992  PP 16 | 2,828.95 | | | | 05/12/1992 | | | | |
| Payroll | FY 1992  PP 16 | 8,296.04 | | | | 05/12/1992 | | | | |
| Indirect Travel | 610069 | 17.05 | 11,535.86 | 9,502,886.21 | 9,514,422.07 | 05/12/1992 | 05/13/1992 | 1 | 1,481.75 | 296,803.47 |
| Travel | T867576 | 256.39 | | | | 05/12/1992 | | | | |
| Indirect Travel | T867576 | 87.43 | | | | 05/12/1992 | | | | |
| Travel | 610069 | 50.00 | | | | 05/12/1992 | | | | |
| Voucher Schedule Date | 937802 0057 | 45,391.52 | | | | 05/13/1992 | | | | |
| Voucher Schedule Date | 937801 0057 | 95,408.29 | | | | 05/13/1992 | | | | |
| Indirect Voucher | 937801 0057 | 32,534.23 | 188,812.55 | 9,514,422.07 | 9,703,234.62 | 05/13/1992 | 05/19/1992 | 6 | 9,066.96 | 305,870.43 |
| Indirect Voucher | 937802 0057 | 15,478.51 | | | | 05/13/1992 | | | | |
| Indirect Travel | T867582 | 172.89 | 2,283.40 | 9,703,234.62 | 9,705,518.02 | 05/19/1992 | 05/21/1992 | 2 | 3,023.03 | 308,893.46 |
| Indirect Travel | T867581 | 233.52 | | | | 05/19/1992 | | | | |
| Indirect Travel | T867584 | 174.24 | | | | 05/19/1992 | | | | |
| Travel | T867584 | 510.95 | | | | 05/19/1992 | | | | |
| Travel | T867582 | 507.00 | | | | 05/19/1992 | | | | |
| Travel | T867581 | 684.80 | | | | 05/19/1992 | | | | |
| Voucher Schedule Date | 937802 0059 | 1,772.20 | | | | 05/21/1992 | | | | |
| Indirect Voucher | 937802 0059 | 604.32 | 2,376.52 | 9,705,518.02 | 9,707,894.54 | 05/21/1992 | 05/26/1992 | 5 | 7,559.43 | 316,452.89 |
| Indirect | FY 1992  PP 17 | 2,297.51 | | | | 05/26/1992 | | | | |
| Payroll | FY 1992  PP 17 | 6,737.54 | 9,035.05 | 9,707,894.54 | 9,716,929.59 | 05/26/1992 | 05/27/1992 | 1 | 1,513.29 | 317,966.18 |

Exhibit 4-A
0475

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Indirect Travel | T882924 | 70.76 | 278.26 | 9,716,929.59 | 9,717,207.85 | 05/27/1992 | 05/28/1992 | 1 | 1,513.34 | 319,479.52 |
| Travel | T882924 | 207.50 | | | | 05/27/1992 | | | | |
| Voucher Schedule Date | 937802  0060 | 3,514.00 | | | | 05/28/1992 | | | | |
| Indirect Voucher | 937802  0060 | 1,198.27 | 4,712.27 | 9,717,207.85 | 9,721,920.12 | 05/28/1992 | 05/29/1992 | 1 | 1,514.07 | 320,993.59 |
| Voucher Schedule Date | 91091S0128  Q34501 | 41.00 | | | | 05/29/1992 | | | | |
| Voucher Schedule Date | 937802  0061 | 2,483.59 | | | | 05/29/1992 | | | | |
| Indirect Voucher | 91091S0128  Q34501 | 13.98 | 3,385.47 | 9,721,920.12 | 9,725,305.59 | 05/29/1992 | 06/01/1992 | 3 | 4,543.79 | 325,537.38 |
| Indirect Voucher | 937802  0061 | 846.90 | | | | 05/29/1992 | | | | |
| Voucher Schedule Date | 4U2000NDLX  4-648-41202 | 3.99 | | | | 06/01/1992 | | | | |
| Indirect Voucher | 4U2000NDLX  4-648-41202 | 1.36 | 5.35 | 9,725,305.59 | 9,725,310.94 | 06/01/1992 | 06/03/1992 | 2 | 3,029.20 | 328,566.58 |
| Voucher Schedule Date | 68-W9-0059  35 | 52,497.51 | | | | 06/03/1992 | | | | |
| Indirect Voucher | 68-W9-0059  35 | 9,093.21 | 70,399.16 | 9,725,310.94 | 9,795,710.10 | 06/03/1992 | 06/04/1992 | 1 | 1,525.56 | 330,092.14 |
| Indirect Voucher | 68-W9-0059  35 | 8,808.44 | | | | 06/03/1992 | | | | |
| Voucher Schedule Date | 940402  0062 | 1,175.86 | | | | 06/04/1992 | | | | |
| Indirect Voucher | 940402  0062 | 400.97 | 1,576.83 | 9,795,710.10 | 9,797,286.93 | 06/04/1992 | 06/08/1992 | 4 | 6,103.23 | 336,195.37 |
| Voucher Schedule Date | 68-D1-0135  13 | 9,980.12 | | | | 06/08/1992 | | | | |
| Indirect Voucher | 68-D1-0135  13 | 3,403.22 | 13,383.34 | 9,797,286.93 | 9,810,670.27 | 06/08/1992 | 06/09/1992 | 1 | 1,527.89 | 337,723.26 |
| Indirect | FY 1992  PP 18 | 2,133.14 | | | | 06/09/1992 | | | | |
| Payroll | FY 1992  PP 18 | 6,255.57 | | | | 06/09/1992 | | | | |
| Travel | T867585 | 229.50 | 9,281.31 | 9,810,670.27 | 9,819,951.58 | 06/09/1992 | 06/10/1992 | 1 | 1,529.34 | 339,252.60 |
| Travel | T867105 | 436.12 | | | | 06/09/1992 | | | | |
| Indirect Travel | T867105 | 148.72 | | | | 06/09/1992 | | | | |
| Indirect Travel | T867585 | 78.26 | | | | 06/09/1992 | | | | |

Exhibit 4-A
0476

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 409 of 656   Page ID #:7284

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0008  49 | 129.08 | | | | 06/10/1992 | | | | |
| Indirect Voucher | 68-W9-0008  49 | 44.02 | 173.10 | 9,819,951.58 | 9,820,124.68 | 06/10/1992 | 06/11/1992 | 1 | 1,529.36 | 340,781.96 |
| Voucher Schedule Date | 68-W0-0037  20 | 3,965.20 | | | | 06/11/1992 | | | | |
| Indirect Travel | T867118 | 97.29 | 6,073.24 | 9,820,124.68 | 9,826,197.92 | 06/11/1992 | 06/12/1992 | 1 | 1,530.31 | 342,312.27 |
| Travel | T867106 | 278.39 | | | | 06/11/1992 | | | | |
| Travel | T867118 | 285.30 | | | | 06/11/1992 | | | | |
| Indirect Travel | T867106 | 94.93 | | | | 06/11/1992 | | | | |
| Indirect Voucher | 68-W0-0037  20 | 1,352.13 | | | | 06/11/1992 | | | | |
| Voucher Schedule Date | 937802  0064 | 34,863.21 | | | | 06/12/1992 | | | | |
| Voucher Schedule Date | 937801  0064 | 507.88 | | | | 06/12/1992 | | | | |
| Indirect Voucher | 937802  0064 | 11,888.35 | 47,432.63 | 9,826,197.92 | 9,873,630.55 | 06/12/1992 | 06/17/1992 | 5 | 7,688.48 | 350,000.75 |
| Indirect Voucher | 937801  0064 | 173.19 | | | | 06/12/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001  36 | 14.18 | | | | 06/17/1992 | | | | |
| Indirect Voucher | 68-W0-0001  36 | 4.84 | 19.02 | 9,873,630.55 | 9,873,649.57 | 06/17/1992 | 06/19/1992 | 2 | 3,075.40 | 353,076.15 |
| Voucher Schedule Date | 937802  0065 | 30,256.14 | | | | 06/19/1992 | | | | |
| Indirect Voucher | 937802  0065 | 10,317.34 | 40,573.48 | 9,873,649.57 | 9,914,223.05 | 06/19/1992 | 06/22/1992 | 3 | 4,632.06 | 357,708.21 |
| Travel | T867591 | 147.50 | 197.80 | 9,914,223.05 | 9,914,420.85 | 06/22/1992 | 06/23/1992 | 1 | 1,544.05 | 359,252.26 |
| Indirect Travel | T867591 | 50.30 | | | | 06/22/1992 | | | | |
| Voucher Schedule Date | 937802  0066 | 10,212.48 | | | | 06/23/1992 | | | | |
| Indirect | FY 1992  PP 19 | 2,997.13 | | | | 06/23/1992 | | | | |
| Payroll | FY 1992  PP 19 | 8,789.29 | | | | 06/23/1992 | | | | |
| Travel | T909751 | 358.88 | 26,696.19 | 9,914,420.85 | 9,941,117.04 | 06/23/1992 | 06/29/1992 | 6 | 9,289.24 | 368,541.50 |
| Travel | T867593 | 547.03 | | | | 06/23/1992 | | | | |

Exhibit 4-A
0477

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Indirect Travel | T909751 | 122.38 | | | | 06/23/1992 | | | | |
| Indirect Travel | T867593 | 186.54 | | | | 06/23/1992 | | | | |
| Indirect Voucher | 937802  0066 | 3,482.46 | | | | 06/23/1992 | | | | |
| Voucher Schedule Date | 937801  0067 | 35,601.00 | | | | 06/29/1992 | | | | |
| Indirect Voucher | 937801  0067 | 12,139.94 | 47,740.94 | 9,941,117.04 | 9,988,857.98 | 06/29/1992 | 06/30/1992 | 1 | 1,555.64 | 370,097.14 |
| Voucher Schedule Date | 68-W0-0037 21 | 2,286.30 | | | | 06/30/1992 | | | | |
| Indirect Travel | T867594 | 145.27 | 3,637.20 | 9,988,857.98 | 9,992,495.18 | 06/30/1992 | 07/01/1992 | 1 | 1,556.21 | 371,653.35 |
| Travel | T867594 | 426.00 | | | | 06/30/1992 | | | | |
| Indirect Voucher | 68-W0-0037 21 | 779.63 | | | | 06/30/1992 | | | | |
| Indirect Travel | T867595 | 140.50 | 552.50 | 9,992,495.18 | 9,993,047.68 | 07/01/1992 | 07/07/1992 | 6 | 9,337.77 | 380,991.12 |
| Travel | T867595 | 412.00 | | | | 07/01/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001 38 | 34.59 | | | | 07/07/1992 | | | | |
| Indirect | FY 1992  PP 20 | 1,682.26 | | | | 07/07/1992 | | | | |
| Payroll | FY 1992  PP 20 | 4,933.33 | | | | 07/07/1992 | | | | |
| Indirect Voucher | 68-W0-0001 38 | 11.80 | 6,661.98 | 9,993,047.68 | 9,999,709.66 | 07/07/1992 | 07/14/1992 | 7 | 10,901.32 | 391,892.44 |
| Voucher Schedule Date | 68-W9-0059 36 | 75,964.51 | | | | 07/14/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037 22 | 1,651.86 | | | | 07/14/1992 | | | | |
| Voucher Schedule Date | 68-D1-0135 15 | 5,991.83 | | | | 07/14/1992 | | | | |
| Indirect Voucher | 68-W0-0037 22 | 563.28 | 112,118.58 | 9,999,709.66 | 10,111,828.24 | 07/14/1992 | 07/15/1992 | 1 | 1,574.79 | 393,467.23 |
| Indirect Voucher | 68-W9-0059 36 | 15,933.76 | | | | 07/14/1992 | | | | |
| Indirect Voucher | 68-D1-0135 15 | 2,043.21 | | | | 07/14/1992 | | | | |
| Indirect Voucher | 68-W9-0059 36 | 9,970.13 | | | | 07/14/1992 | | | | |
| Voucher Schedule Date | 937801  0068 | 23,605.06 | | | | 07/15/1992 | | | | |

Exhibit 4-A
0478

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Voucher Schedule Date | 937802  0068 | 800.67 | | | | 07/15/1992 | | | | |
| Indirect Voucher | 937802  0068 | -8,049.33 | 32,728.08 | 10,111,828.24 | 10,144,556.32 | 07/15/1992 | 07/21/1992 | 6 | 9,479.34 | 402,946.57 |
| Indirect Voucher | 937801  0068 | 8,049.33 | | | | 07/15/1992 | | | | |
| Indirect Voucher | 937802  0068 | 8,322.35 | | | | 07/15/1992 | | | | |
| Indirect | FY 1992  PP 21 | 2,329.45 | | | | 07/21/1992 | | | | |
| Payroll | FY 1992  PP 21 | 6,831.24 | 9,160.69 | 10,144,556.32 | 10,153,717.01 | 07/21/1992 | 07/22/1992 | 1 | 1,581.32 | 404,527.89 |
| Voucher Schedule Date | 68-W9-0008  51 | 177.35 | | | | 07/22/1992 | | | | |
| Indirect Voucher | 68-W9-0008  51 | 60.48 | 237.83 | 10,153,717.01 | 10,153,954.84 | 07/22/1992 | 07/28/1992 | 6 | 9,488.12 | 414,016.01 |
| Travel | T933612 | 579.87 | 777.60 | 10,153,954.84 | 10,154,732.44 | 07/28/1992 | 07/29/1992 | 1 | 1,581.47 | 415,597.48 |
| Indirect Travel | T933612 | 197.73 | | | | 07/28/1992 | | | | |
| Voucher Schedule Date | 68-03-3482  91 | 420.50 | | | | 07/29/1992 | | | | |
| Indirect Voucher | 68-03-3482  91 | 143.39 | 563.89 | 10,154,732.44 | 10,155,296.33 | 07/29/1992 | 07/30/1992 | 1 | 1,581.56 | 417,179.04 |
| Travel | T933611 | 598.28 | 802.29 | 10,155,296.33 | 10,156,098.62 | 07/30/1992 | 08/04/1992 | 5 | 7,908.44 | 425,087.48 |
| Indirect Travel | T933611 | 204.01 | | | | 07/30/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001  39 | 91.23 | | | | 08/04/1992 | | | | |
| Indirect | FY 1992  PP 22 | 2,440.65 | | | | 08/04/1992 | | | | |
| Payroll | FY 1992  PP 22 | 7,157.32 | | | | 08/04/1992 | | | | |
| Travel | 610082 | 16.00 | 9,741.77 | 10,156,098.62 | 10,165,840.39 | 08/04/1992 | 08/06/1992 | 2 | 3,166.41 | 428,253.89 |
| Indirect Travel | 610082 | 5.46 | | | | 08/04/1992 | | | | |
| Indirect Voucher | 68-W0-0001  39 | 31.11 | | | | 08/04/1992 | | | | |
| Voucher Schedule Date | 937802  0070 | 20,765.38 | | | | 08/06/1992 | | | | |
| Indirect Voucher | 937802  0070 | 7,080.99 | 27,846.37 | 10,165,840.39 | 10,193,686.76 | 08/06/1992 | 08/11/1992 | 5 | 7,937.71 | 436,191.60 |
| Indirect Travel | T867133 | 87.63 | 3,377.42 | 10,193,686.76 | 10,197,064.18 | 08/11/1992 | 08/13/1992 | 2 | 3,176.13 | 439,367.73 |

Exhibit 4-A
0479

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Travel | T955138 | 1,311.96 | | | | 08/11/1992 | | | | |
| Indirect Travel | T955138 | 447.38 | | | | 08/11/1992 | | | | |
| Travel | T933610 | 472.25 | | | | 08/11/1992 | | | | |
| Indirect Travel | T867111 | 162.79 | | | | 08/11/1992 | | | | |
| Travel | T867111 | 477.38 | | | | 08/11/1992 | | | | |
| Travel | T867133 | 256.99 | | | | 08/11/1992 | | | | |
| Indirect Travel | T933610 | 161.04 | | | | 08/11/1992 | | | | |
| Voucher Schedule Date | 68-D1-0135 17 | 1,559.26 | | | | 08/13/1992 | | | | |
| Voucher Schedule Date | 937802 0071 | 3,913.00 | | | | 08/13/1992 | | | | |
| Voucher Schedule Date | 68-D9-0135 1-52 | 689.93 | | | | 08/13/1992 | | | | |
| Indirect Travel | 110108 | 17.56 | 8,332.56 | 10,197,064.18 | 10,205,396.74 | 08/13/1992 | 08/14/1992 | 1 | 1,589.37 | 440,957.10 |
| Travel | 110108 | 51.50 | | | | 08/13/1992 | | | | |
| Indirect Voucher | 68-D9-0135 1-52 | 235.27 | | | | 08/13/1992 | | | | |
| Indirect Voucher | 68-D1-0135 17 | 531.71 | | | | 08/13/1992 | | | | |
| Indirect Voucher | 937802 0071 | 1,334.33 | | | | 08/13/1992 | | | | |
| Voucher Schedule Date | 68-S2-9006 92-024 | 6,250.00 | | | | 08/14/1992 | | | | |
| Indirect Voucher | 68-S2-9006 92-024 | 2,131.25 | 8,381.25 | 10,205,396.74 | 10,213,777.99 | 08/14/1992 | 08/18/1992 | 4 | 6,362.68 | 447,319.78 |
| Indirect | FY 1992 PP 23 | 1,176.41 | | | | 08/18/1992 | | | | |
| Payroll | FY 1992 PP 23 | 3,449.92 | | | | 08/18/1992 | | | | |
| Travel | 610107 | 57.50 | 4,703.44 | 10,213,777.99 | 10,218,481.43 | 08/18/1992 | 08/19/1992 | 1 | 1,591.40 | 448,911.18 |
| Indirect Travel | 610107 | 19.61 | | | | 08/18/1992 | | | | |
| Voucher Schedule Date | 937801 0072 | 271.46 | | | | 08/19/1992 | | | | |
| Voucher Schedule Date | 937802 0072 | 19,559.81 | | | | 08/19/1992 | | | | |

Exhibit 4-A
0480

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Indirect Voucher | 937801  0072 | 92.57 | 26,593.74 | 10,218,481.43 | 10,245,075.17 | 08/19/1992 | 08/20/1992 | 1 | 1,595.54 | 450,506.72 |
| Indirect Voucher | 937802  0072 | 6,669.90 | | | | 08/19/1992 | | | | |
| Voucher Schedule Date | 68-W9-0008 52 | 771.73 | | | | 08/20/1992 | | | | |
| Voucher Schedule Date | 68-W9-0059 37 | 49,762.44 | | | | 08/20/1992 | | | | |
| Indirect Voucher | 68-W9-0008 52 | 10.75 | 67,766.33 | 10,245,075.17 | 10,312,841.50 | 08/20/1992 | 08/21/1992 | 1 | 1,606.10 | 452,112.82 |
| Indirect Voucher | 68-W9-0008 52 | 252.41 | | | | 08/20/1992 | | | | |
| Indirect Voucher | 68-W9-0059 37 | 5,137.24 | | | | 08/20/1992 | | | | |
| Indirect Voucher | 68-W9-0059 37 | 11,831.76 | | | | 08/20/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037 24 | 3,395.38 | | | | 08/21/1992 | | | | |
| Voucher Schedule Date | 68-01-7368 119 | 669.54 | | | | 08/21/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037 23 | 26,121.13 | | | | 08/21/1992 | | | | |
| Indirect Voucher | 68-W0-0037 24 | 1,157.82 | 40,479.49 | 10,312,841.50 | 10,353,320.99 | 08/21/1992 | 08/31/1992 | 10 | 16,124.02 | 468,236.84 |
| Indirect Voucher | 68-01-7368 119 | 228.31 | | | | 08/21/1992 | | | | |
| Indirect Voucher | 68-W0-0037 23 | 8,907.31 | | | | 08/21/1992 | | | | |
| Voucher Schedule Date | 68-S2-9006 92-026 | 6,000.00 | | | | 08/31/1992 | | | | |
| Travel | T2621198 | 247.35 | 8,377.69 | 10,353,320.99 | 10,361,698.68 | 08/31/1992 | 09/01/1992 | 1 | 1,613.71 | 469,850.55 |
| Indirect Travel | T2621198 | 84.34 | | | | 08/31/1992 | | | | |
| Indirect Voucher | 68-S2-9006 92-026 | 2,046.00 | | | | 08/31/1992 | | | | |
| Indirect | FY 1992  PP 24 | 2,833.30 | | | | 09/01/1992 | | | | |
| Payroll | FY 1992  PP 24 | 8,308.78 | | | | 09/01/1992 | | | | |
| Travel | T882933 | 587.61 | 11,930.06 | 10,361,698.68 | 10,373,628.74 | 09/01/1992 | 09/10/1992 | 9 | 14,540.09 | 484,390.64 |
| Indirect Travel | T882933 | 200.37 | | | | 09/01/1992 | | | | |
| Indirect Travel | T950965 | 226.76 | 1,888.80 | 10,373,628.74 | 10,375,517.54 | 09/10/1992 | 09/15/1992 | 5 | 8,079.30 | 492,469.94 |

Exhibit 4-A
0481

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Indirect Travel | T950966 | 253.54 | | | | 09/10/1992 | | | | |
| Travel | T950965 | 665.00 | | | | 09/10/1992 | | | | |
| Travel | T950966 | 743.50 | | | | 09/10/1992 | | | | |
| Voucher Schedule Date | 68-C8-0062 12-C | 23,132.14 | | | | 09/15/1992 | | | | |
| Indirect | FY 1992 PP 25 | 2,794.46 | | | | 09/15/1992 | | | | |
| Payroll | FY 1992 PP 25 | 8,194.87 | | | | 09/15/1992 | | | | |
| Indirect Travel | T950967 | 93.27 | 42,693.14 | 10,375,517.54 | 10,418,210.68 | 09/15/1992 | 09/16/1992 | 1 | 1,622.51 | 494,092.45 |
| Travel | T950967 | 273.50 | | | | 09/15/1992 | | | | |
| Indirect Travel | T950969 | 80.57 | | | | 09/15/1992 | | | | |
| Travel | T950969 | 236.27 | | | | 09/15/1992 | | | | |
| Indirect Voucher | 68-C8-0062 12-C | 7,888.06 | | | | 09/15/1992 | | | | |
| Voucher Schedule Date | 68-W9-0059 38 | 109,321.67 | | | | 09/16/1992 | | | | |
| Indirect Voucher | 68-W9-0059 38 | 33,087.29 | 146,600.35 | 10,418,210.68 | 10,564,811.03 | 09/16/1992 | 09/17/1992 | 1 | 1,645.34 | 495,737.79 |
| Indirect Voucher | 68-W9-0059 38 | 4,191.39 | | | | 09/16/1992 | | | | |
| Voucher Schedule Date | 68-W9-0008 53 | 411.94 | | | | 09/17/1992 | | | | |
| Indirect Voucher | 68-W9-0008 53 | 140.47 | 552.41 | 10,564,811.03 | 10,565,363.44 | 09/17/1992 | 09/18/1992 | 1 | 1,645.43 | 497,383.22 |
| Voucher Schedule Date | 937801 0075 | 36,899.00 | | | | 09/18/1992 | | | | |
| Indirect Voucher | 937801 0075 | 12,582.56 | 49,481.56 | 10,565,363.44 | 10,614,845.00 | 09/18/1992 | 09/22/1992 | 4 | 6,612.53 | 503,995.75 |
| Travel | T968497 | 744.00 | 1,224.58 | 10,614,845.00 | 10,616,069.58 | 09/22/1992 | 09/28/1992 | 6 | 9,919.93 | 513,915.68 |
| Travel | T969778 | 169.19 | | | | 09/22/1992 | | | | |
| Indirect Travel | T969778 | 57.69 | | | | 09/22/1992 | | | | |
| Indirect Travel | T968497 | 253.70 | | | | 09/22/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037 25 | 148.18 | | | | 09/28/1992 | | | | |

Exhibit 4-A
0482

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1992 (Annual Rate: 5.7%) | | | | | | | | | | |
| Travel | T950962 | 920.74 | 1,433.42 | 10,616,069.58 | 10,617,503.00 | 09/28/1992 | 09/29/1992 | 1 | 1,653.55 | 515,569.23 |
| Indirect Travel | T950962 | 313.97 | | | | 09/28/1992 | | | | |
| Indirect Voucher | 68-W0-0037  25 | 50.53 | | | | 09/28/1992 | | | | |
| Voucher Schedule Date | 937802  0076 | 10,552.90 | | | | 09/29/1992 | | | | |
| Indirect | FY 1992  PP 26 | 3,559.40 | | | | 09/29/1992 | | | | |
| Payroll | FY 1992  PP 26 | 10,438.13 | | | | 09/29/1992 | | | | |
| Indirect Voucher | 937802  0076 | 3,598.54 | 28,148.97 | 10,617,503.00 | 10,645,651.97 | 09/29/1992 | 10/01/1992 | 2 | 3,315.86 | 518,885.09 |
| Totals for Fiscal Year 1992 | | 3,240,072.20 | | | | | | | 518,885.09 | 1,004,925.77 |
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Prior FY Interest | | 518,885.09 | 518,885.09 | 10,645,651.97 | 11,164,537.06 | 10/01/1992 | 10/05/1992 | 4 | 4,270.05 | 4,270.05 |
| Indirect Travel | T968496 | 171.39 | 569.89 | 11,164,537.06 | 11,165,106.95 | 10/05/1992 | 10/07/1992 | 2 | 2,135.14 | 6,405.19 |
| Travel | T968496 | 398.50 | | | | 10/05/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001  41 | 6.45 | | | | 10/07/1992 | | | | |
| Indirect Voucher | 68-W0-0001  41 | 2.77 | 2,772.09 | 11,165,106.95 | 11,167,879.04 | 10/07/1992 | 10/08/1992 | 1 | 1,067.83 | 7,473.02 |
| Indirect Travel | T933627 | 206.95 | | | | 10/07/1992 | | | | |
| Travel | T968503 | 426.67 | | | | 10/07/1992 | | | | |
| Travel | T933627 | 481.17 | | | | 10/07/1992 | | | | |
| Travel | T933626 | 410.00 | | | | 10/07/1992 | | | | |
| Indirect Travel | T968502 | 157.86 | | | | 10/07/1992 | | | | |
| Travel | T968502 | 367.04 | | | | 10/07/1992 | | | | |
| Indirect Travel | T968539 | 106.26 | | | | 10/07/1992 | | | | |
| Travel | T968539 | 247.07 | | | | 10/07/1992 | | | | |

Exhibit 4-A
0483

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Indirect Travel | T968503 | 183.51 | | | | 10/07/1992 | | | | |
| Indirect Travel | T933626 | 176.34 | | | | 10/07/1992 | | | | |
| Voucher Schedule Date | 68-D1-0135 21 | 13,524.89 | | | | 10/08/1992 | | | | |
| Voucher Schedule Date | 68-W9-0059 39 | 46,232.23 | | | | 10/08/1992 | | | | |
| Voucher Schedule Date | 68-W9-0052 3-591-16 | 3,359.40 | | | | 10/08/1992 | | | | |
| Indirect Voucher | 68-D1-0135 21 | 5,817.06 | 90,262.94 | 11,167,879.04 | 11,258,141.98 | 10/08/1992 | 10/09/1992 | 1 | 1,076.46 | 8,549.48 |
| Indirect Voucher | 68-W9-0052 3-591-16 | 1,444.88 | | | | 10/08/1992 | | | | |
| Indirect Voucher | 68-W9-0059 39 | 13,236.22 | | | | 10/08/1992 | | | | |
| Indirect Voucher | 68-W9-0059 39 | 6,648.26 | | | | 10/08/1992 | | | | |
| Indirect Travel | T909988 | 126.19 | 419.59 | 11,258,141.98 | 11,258,561.57 | 10/09/1992 | 10/10/1992 | 1 | 1,076.50 | 9,625.98 |
| Travel | T909988 | 293.40 | | | | 10/09/1992 | | | | |
| Voucher Schedule Date | 68-C8-0062 14-C AWARD | 820.86 | | | | 10/10/1992 | | | | |
| Indirect Voucher | 68-C8-0062 14-C AWARD | 353.05 | 1,173.91 | 11,258,561.57 | 11,259,735.48 | 10/10/1992 | 10/13/1992 | 3 | 3,229.85 | 12,855.83 |
| Indirect | FY 1992 PP 27 | 2,277.36 | | | | 10/13/1992 | | | | |
| Indirect | FY 1993 PP 01 | 471.97 | | | | 10/13/1992 | | | | |
| Payroll | FY 1992 PP 27 | 6,678.50 | 10,525.19 | 11,259,735.48 | 11,270,260.67 | 10/13/1992 | 10/14/1992 | 1 | 1,077.62 | 13,933.45 |
| Payroll | FY 1993 PP 01 | 1,097.36 | | | | 10/13/1992 | | | | |
| Travel | T969796 | 471.50 | 674.29 | 11,270,260.67 | 11,270,934.96 | 10/14/1992 | 10/16/1992 | 2 | 2,155.37 | 16,088.82 |
| Indirect Travel | T969796 | 202.79 | | | | 10/14/1992 | | | | |
| Voucher Schedule Date | 68-W9-0008 55 | 164.62 | | | | 10/16/1992 | | | | |
| Indirect Voucher | 68-W9-0008 55 | 70.80 | 235.42 | 11,270,934.96 | 11,271,170.38 | 10/16/1992 | 10/21/1992 | 5 | 5,388.55 | 21,477.37 |
| Indirect Travel | T968504 | 174.19 | 1,022.78 | 11,271,170.38 | 11,272,193.16 | 10/21/1992 | 10/23/1992 | 2 | 2,155.61 | 23,632.98 |
| Travel | T909768 | 310.18 | | | | 10/21/1992 | | | | |

Exhibit 4-A
0484

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| *Fiscal Year 1993 (Annual Rate: 3.49%)* | | | | | | | | | | |
| Travel | T968504 | 405.00 | | | | 10/21/1992 | | | | |
| Indirect Travel | T909768 | 133.41 | | | | 10/21/1992 | | | | |
| Voucher Schedule Date | 9209PR0182 Q180714 | 579.69 | | | | 10/23/1992 | | | | |
| Indirect Voucher | 9209PR0182 Q180714 | 249.32 | 1,015.41 | 11,272,193.16 | 11,273,208.57 | 10/23/1992 | 10/27/1992 | 4 | 4,311.62 | 27,944.60 |
| Travel | T2933670 | 130.34 | | | | 10/23/1992 | | | | |
| Indirect Travel | T2933670 | 56.06 | | | | 10/23/1992 | | | | |
| Voucher Schedule Date | 937802  0078 | 10,552.90 | | | | 10/27/1992 | | | | |
| Indirect | FY 1993  PP 02 | 2,554.66 | | | | 10/27/1992 | | | | |
| Payroll | FY 1993  PP 02 | 5,939.69 | | | | 10/27/1992 | | | | |
| Indirect Voucher | 937802  0078 | 4,538.80 | 23,586.05 | 11,273,208.57 | 11,296,794.62 | 10/27/1992 | 10/29/1992 | 2 | 2,160.32 | 30,104.92 |
| Indirect Travel | T954979 | 143.55 | 477.32 | 11,296,794.62 | 11,297,271.94 | 10/29/1992 | 11/06/1992 | 8 | 8,641.64 | 38,746.56 |
| Travel | T954979 | 333.77 | | | | 10/29/1992 | | | | |
| Indirect Travel | T954976 | 221.35 | 3,644.30 | 11,297,271.94 | 11,300,916.24 | 11/06/1992 | 11/09/1992 | 3 | 3,241.66 | 41,988.22 |
| Indirect Travel | T968473 | 421.28 | | | | 11/06/1992 | | | | |
| Travel | T954976 | 514.64 | | | | 11/06/1992 | | | | |
| Travel | T968473 | 979.50 | | | | 11/06/1992 | | | | |
| Travel | T968998 | 1,054.14 | | | | 11/06/1992 | | | | |
| Indirect Travel | T968998 | 453.39 | | | | 11/06/1992 | | | | |
| Voucher Schedule Date | 937802  0079 | 59,637.12 | | | | 11/09/1992 | | | | |
| Indirect Voucher | 937802  0079 | 25,649.93 | 85,287.05 | 11,300,916.24 | 11,386,203.29 | 11/09/1992 | 11/10/1992 | 1 | 1,088.71 | 43,076.93 |
| Voucher Schedule Date | 68-D1-0135  23 | 8,672.21 | | | | 11/10/1992 | | | | |
| Indirect | FY 1993  PP 03 | 2,538.74 | | | | 11/10/1992 | | | | |
| Payroll | FY 1993  PP 03 | 5,902.67 | | | | 11/10/1992 | | | | |

Exhibit 4-A
0485

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Indirect Voucher | 68-D1-0135  23 | 3,729.92 | 20,843.54 | 11,386,203.29 | 11,407,046.83 | 11/10/1992 | 11/12/1992 | 2 | 2,181.40 | 45,258.33 |
| Voucher Schedule Date | 68-W9-0059  40 | 43,848.97 | | | | 11/12/1992 | | | | |
| Indirect Voucher | 68-W9-0059  40 | 14,628.81 | 62,708.41 | 11,407,046.83 | 11,469,755.24 | 11/12/1992 | 11/13/1992 | 1 | 1,096.70 | 46,355.03 |
| Indirect Voucher | 68-W9-0059  40 | 4,230.63 | | | | 11/12/1992 | | | | |
| Travel | T866991 | 271.00 | 387.56 | 11,469,755.24 | 11,470,142.80 | 11/13/1992 | 11/16/1992 | 3 | 3,290.20 | 49,645.23 |
| Indirect Travel | T866991 | 116.56 | | | | 11/13/1992 | | | | |
| Voucher Schedule Date | 68-W9-0008  56 | 438.13 | | | | 11/16/1992 | | | | |
| Travel | T885916 | 335.27 | 1,106.04 | 11,470,142.80 | 11,471,248.84 | 11/16/1992 | 11/17/1992 | 1 | 1,096.84 | 50,742.07 |
| Indirect Voucher | 68-W9-0008  56 | 188.44 | | | | 11/16/1992 | | | | |
| Indirect Travel | T885916 | 144.20 | | | | 11/16/1992 | | | | |
| Voucher Schedule Date | 937802  0080 | 10,212.48 | | | | 11/17/1992 | | | | |
| Voucher Schedule Date | 68-W0-0001  42 | -4.56 | | | | 11/17/1992 | | | | |
| Indirect Voucher | 68-W0-0001  42 | -1.96 | 14,598.35 | 11,471,248.84 | 11,485,847.19 | 11/17/1992 | 11/24/1992 | 7 | 7,687.65 | 58,429.72 |
| Indirect Voucher | 937802  0080 | 4,392.39 | | | | 11/17/1992 | | | | |
| Indirect | FY 1993  PP 04 | 2,453.32 | | | | 11/24/1992 | | | | |
| Payroll | FY 1993  PP 04 | 5,704.04 | 8,157.36 | 11,485,847.19 | 11,494,004.55 | 11/24/1992 | 11/25/1992 | 1 | 1,099.02 | 59,528.74 |
| Voucher Schedule Date | 937802  0081 | 10,552.90 | | | | 11/25/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037  27 | 6,934.39 | | | | 11/25/1992 | | | | |
| Indirect Voucher | 937802  0081 | 4,538.80 | 25,008.57 | 11,494,004.55 | 11,519,013.12 | 11/25/1992 | 12/01/1992 | 6 | 6,608.44 | 66,137.18 |
| Indirect Voucher | 68-W0-0037  27 | 2,982.48 | | | | 11/25/1992 | | | | |
| Voucher Schedule Date | 68-03-3482  98 | 1,429.52 | | | | 12/01/1992 | | | | |
| Indirect Voucher | 68-03-3482  98 | 614.84 | 2,044.36 | 11,519,013.12 | 11,521,057.48 | 12/01/1992 | 12/03/1992 | 2 | 2,203.20 | 68,340.38 |
| Travel | T951071 | 78.38 | 112.09 | 11,521,057.48 | 11,521,169.57 | 12/03/1992 | 12/07/1992 | 4 | 4,406.45 | 72,746.83 |

Exhibit 4-A
0486

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Indirect Travel | T951071 | 33.71 | | | | 12/03/1992 | | | | |
| Voucher Schedule Date | 68-D9-0135 1-12 | 378.95 | | | | 12/07/1992 | | | | |
| Indirect Voucher | 68-D9-0135 1-12 | 162.99 | 541.94 | 11,521,169.57 | 11,521,711.51 | 12/07/1992 | 12/08/1992 | 1 | 1,101.67 | 73,848.50 |
| Voucher Schedule Date | 68-W9-0052 4-591-04 | 369.12 | | | | 12/08/1992 | | | | |
| Voucher Schedule Date | 937802 0083 | 14,888.45 | | | | 12/08/1992 | | | | |
| Indirect | FY 1993 PP 05 | 2,407.05 | | | | 12/08/1992 | | | | |
| Payroll | FY 1993 PP 05 | 5,596.48 | | | | 12/08/1992 | | | | |
| Indirect Voucher | 68-W9-0052 4-591-04 | 158.76 | 29,823.38 | 11,521,711.51 | 11,551,534.89 | 12/08/1992 | 12/09/1992 | 1 | 1,104.52 | 74,953.02 |
| Indirect Voucher | 937802 0083 | 6,403.52 | | | | 12/08/1992 | | | | |
| Voucher Schedule Date | 937802 0082 | 3,489.39 | | | | 12/09/1992 | | | | |
| Indirect Voucher | 937802 0082 | 1,500.79 | 4,990.18 | 11,551,534.89 | 11,556,525.07 | 12/09/1992 | 12/11/1992 | 2 | 2,209.99 | 77,163.01 |
| Voucher Schedule Date | 68-W9-0008 57 | 6.33 | | | | 12/11/1992 | | | | |
| Indirect Voucher | 68-W9-0008 57 | 2.72 | 9.05 | 11,556,525.07 | 11,556,534.12 | 12/11/1992 | 12/14/1992 | 3 | 3,314.98 | 80,477.99 |
| Voucher Schedule Date | 68-D1-0135 25 | 111.27 | | | | 12/14/1992 | | | | |
| Indirect Voucher | 68-D1-0135 25 | 47.86 | 159.13 | 11,556,534.12 | 11,556,693.25 | 12/14/1992 | 12/15/1992 | 1 | 1,105.01 | 81,583.00 |
| Voucher Schedule Date | 68-W9-0059 41 | 16,260.06 | | | | 12/15/1992 | | | | |
| Indirect Voucher | 68-W9-0059 41 | 2,717.26 | 23,253.51 | 11,556,693.25 | 11,579,946.76 | 12/15/1992 | 12/16/1992 | 1 | 1,107.23 | 82,690.23 |
| Indirect Voucher | 68-W9-0059 41 | 4,276.19 | | | | 12/15/1992 | | | | |
| Voucher Schedule Date | 940402 0085 | 2,500.00 | | | | 12/16/1992 | | | | |
| Indirect Voucher | 940402 0085 | 1,075.25 | 3,575.25 | 11,579,946.76 | 11,583,522.01 | 12/16/1992 | 12/17/1992 | 1 | 1,107.58 | 83,797.81 |
| Indirect Travel | T867401 | 141.08 | 469.08 | 11,583,522.01 | 11,583,991.09 | 12/17/1992 | 12/18/1992 | 1 | 1,107.62 | 84,905.43 |
| Travel | T867401 | 328.00 | | | | 12/17/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037 29 | -6,206.08 | | | | 12/18/1992 | | | | |

Exhibit 4-A
0487

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Indirect Voucher | 68-W0-0037  29 | -2,669.24 | -8,875.32 | 11,583,991.09 | 11,575,115.77 | 12/18/1992 | 12/22/1992 | 4 | 4,427.09 | 89,332.52 |
| Indirect | FY 1993  PP 06 | 2,571.09 | | | | 12/22/1992 | | | | |
| Payroll | FY 1993  PP 06 | 5,977.88 | 8,548.97 | 11,575,115.77 | 11,583,664.74 | 12/22/1992 | 12/30/1992 | 8 | 8,860.71 | 98,193.23 |
| Travel | T968491 | 533.38 | 762.79 | 11,583,664.74 | 11,584,427.53 | 12/30/1992 | 12/31/1992 | 1 | 1,107.66 | 99,300.89 |
| Indirect Travel | T968491 | 229.41 | | | | 12/30/1992 | | | | |
| Voucher Schedule Date | 68-W0-0037  28 | 6,206.08 | | | | 12/31/1992 | | | | |
| Indirect Voucher | 68-W0-0037  28 | 2,669.24 | 9,438.78 | 11,584,427.53 | 11,593,866.31 | 12/31/1992 | 01/05/1993 | 5 | 5,542.82 | 104,843.71 |
| Indirect Travel | T968594 | 169.46 | | | | 12/31/1992 | | | | |
| Travel | T968594 | 394.00 | | | | 12/31/1992 | | | | |
| Voucher Schedule Date | 9309PR0028  G184506 | 386.46 | | | | 01/05/1993 | | | | |
| Indirect | FY 1993  PP 07 | 1,789.17 | | | | 01/05/1993 | | | | |
| Payroll | FY 1993  PP 07 | 4,159.91 | | | | 01/05/1993 | | | | |
| Indirect Voucher | 9309PR0028  G184506 | 166.22 | 6,501.76 | 11,593,866.31 | 11,600,368.07 | 01/05/1993 | 01/06/1993 | 1 | 1,109.19 | 105,952.90 |
| Voucher Schedule Date | 68-D0-0147  H92-08.7 | 1,453.35 | | | | 01/06/1993 | | | | |
| Indirect Voucher | 68-D0-0147  H92-08.7 | 625.09 | 2,078.44 | 11,600,368.07 | 11,602,446.51 | 01/06/1993 | 01/07/1993 | 1 | 1,109.38 | 107,062.28 |
| Voucher Schedule Date | 937802  0086 | 10,116.21 | | | | 01/07/1993 | | | | |
| Indirect Travel | T968490 | 158.49 | 16,286.25 | 11,602,446.51 | 11,618,732.76 | 01/07/1993 | 01/11/1993 | 4 | 4,443.77 | 111,506.05 |
| Indirect Travel | T975980 | 87.95 | | | | 01/07/1993 | | | | |
| Indirect Travel | T975985 | 300.64 | | | | 01/07/1993 | | | | |
| Travel | T975980 | 204.48 | | | | 01/07/1993 | | | | |
| Travel | T975985 | 699.00 | | | | 01/07/1993 | | | | |
| Indirect Voucher | 937802  0086 | 4,350.98 | | | | 01/07/1993 | | | | |
| Travel | T968490 | 368.50 | | | | 01/07/1993 | | | | |

Exhibit 4-A
0488

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0059 42 | 11,820.44 | | | | 01/11/1993 | | | | |
| Voucher Schedule Date | 68-W9-0052 4-591-06 | 441.66 | | | | 01/11/1993 | | | | |
| Indirect Voucher | 68-W9-0059 42 | 1,937.98 | 17,536.03 | 11,618,732.76 | 11,636,268.79 | 01/11/1993 | 01/19/1993 | 8 | 8,900.95 | 120,407.00 |
| Indirect Voucher | 68-W9-0052 4-591-06 | 189.96 | | | | 01/11/1993 | | | | |
| Indirect Voucher | 68-W9-0059 42 | 3,145.99 | | | | 01/11/1993 | | | | |
| Indirect | FY 1993 PP 08 | 1,712.32 | | | | 01/19/1993 | | | | |
| Payroll | FY 1993 PP 08 | 3,981.24 | 5,693.56 | 11,636,268.79 | 11,641,962.35 | 01/19/1993 | 01/20/1993 | 1 | 1,113.16 | 121,520.16 |
| Voucher Schedule Date | 68-D1-0135 29 | 81.08 | | | | 01/20/1993 | | | | |
| Indirect Voucher | 68-D1-0135 29 | 34.87 | 115.95 | 11,641,962.35 | 11,642,078.30 | 01/20/1993 | 01/25/1993 | 5 | 5,565.87 | 127,086.03 |
| Voucher Schedule Date | 68-W9-0008 58 | 3.47 | | | | 01/25/1993 | | | | |
| Indirect Voucher | 68-W9-0008 58 | 1.49 | 4.96 | 11,642,078.30 | 11,642,083.26 | 01/25/1993 | 02/02/1993 | 8 | 8,905.40 | 135,991.43 |
| Indirect | FY 1993 PP 09 | 2,507.40 | | | | 02/02/1993 | | | | |
| Payroll | FY 1993 PP 09 | 5,829.78 | 8,337.18 | 11,642,083.26 | 11,650,420.44 | 02/02/1993 | 02/05/1993 | 3 | 3,341.92 | 139,333.35 |
| Voucher Schedule Date | 937802 0089 | 2,078.00 | | | | 02/05/1993 | | | | |
| Voucher Schedule Date | 937802 0088 | 10,576.29 | | | | 02/05/1993 | | | | |
| Indirect Voucher | 937802 0088 | 4,548.86 | 18,096.90 | 11,650,420.44 | 11,668,517.34 | 02/05/1993 | 02/12/1993 | 7 | 7,809.91 | 147,143.26 |
| Indirect Voucher | 937802 0089 | 893.75 | | | | 02/05/1993 | | | | |
| Voucher Schedule Date | 68-W9-0008 59 | 1.82 | | | | 02/12/1993 | | | | |
| Indirect Voucher | 68-W9-0008 59 | 0.78 | 2.60 | 11,668,517.34 | 11,668,519.94 | 02/12/1993 | 02/16/1993 | 4 | 4,462.81 | 151,606.07 |
| Indirect | FY 1993 PP 10 | 2,632.35 | | | | 02/16/1993 | | | | |
| Payroll | FY 1993 PP 10 | 6,120.31 | 8,752.66 | 11,668,519.94 | 11,677,272.60 | 02/16/1993 | 02/18/1993 | 2 | 2,233.08 | 153,839.15 |
| Voucher Schedule Date | 68-W9-0060 49 | -8,866.08 | | | | 02/18/1993 | | | | |
| Indirect Voucher | 68-W9-0060 49 | -3,174.27 | -12,679.38 | 11,677,272.60 | 11,664,593.22 | 02/18/1993 | 02/19/1993 | 1 | 1,115.33 | 154,954.48 |

Exhibit 4-A
0489

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0060  49 | -639.03 | | | | 02/18/1993 | | | | |
| Voucher Schedule Date | 68-W9-0059  43 | 36,700.93 | | | | 02/19/1993 | | | | |
| Indirect Voucher | 68-W9-0059  43 | 11,512.88 | 52,486.00 | 11,664,593.22 | 11,717,079.22 | 02/19/1993 | 02/23/1993 | 4 | 4,481.38 | 159,435.86 |
| Indirect Voucher | 68-W9-0059  43 | 4,272.19 | | | | 02/19/1993 | | | | |
| Voucher Schedule Date | 68-W9-0052  4-591-07R | 909.36 | | | | 02/23/1993 | | | | |
| Indirect Voucher | 68-W9-0052  4-591-07R | 391.12 | 1,300.48 | 11,717,079.22 | 11,718,379.70 | 02/23/1993 | 02/24/1993 | 1 | 1,120.47 | 160,556.33 |
| Voucher Schedule Date | 937802  0090 | 10,212.48 | | | | 02/24/1993 | | | | |
| Indirect Voucher | 937802  0090 | 4,392.39 | 14,604.87 | 11,718,379.70 | 11,732,984.57 | 02/24/1993 | 02/26/1993 | 2 | 2,243.73 | 162,800.06 |
| Travel | T444230 | 349.00 | 499.10 | 11,732,984.57 | 11,733,483.67 | 02/26/1993 | 03/02/1993 | 4 | 4,487.66 | 167,287.72 |
| Indirect Travel | T444230 | 150.10 | | | | 02/26/1993 | | | | |
| Indirect | FY 1993  PP 11 | 2,626.56 | | | | 03/02/1993 | | | | |
| Payroll | FY 1993  PP 11 | 6,106.86 | 8,733.42 | 11,733,483.67 | 11,742,217.09 | 03/02/1993 | 03/08/1993 | 6 | 6,736.49 | 174,024.21 |
| Voucher Schedule Date | 937802  0091 | 18,168.95 | | | | 03/08/1993 | | | | |
| Voucher Schedule Date | 68-D1-0135  31 | 10,905.80 | | | | 03/08/1993 | | | | |
| Indirect Voucher | 937802  0091 | 7,814.47 | 41,579.80 | 11,742,217.09 | 11,783,796.89 | 03/08/1993 | 03/09/1993 | 1 | 1,126.72 | 175,150.93 |
| Indirect Voucher | 68-D1-0135  31 | 4,690.58 | | | | 03/08/1993 | | | | |
| Indirect Travel | T975983 | 408.59 | 1,358.59 | 11,783,796.89 | 11,785,155.48 | 03/09/1993 | 03/15/1993 | 6 | 6,761.13 | 181,912.06 |
| Travel | T975983 | 950.00 | | | | 03/09/1993 | | | | |
| Voucher Schedule Date | 68-W9-0052  4-591-08 | 1,363.65 | | | | 03/15/1993 | | | | |
| Indirect Voucher | 68-W9-0052  4-591-08 | 586.51 | 1,950.16 | 11,785,155.48 | 11,787,105.64 | 03/15/1993 | 03/16/1993 | 1 | 1,127.04 | 183,039.10 |
| Voucher Schedule Date | 68-W9-0031  52A | -115.22 | | | | 03/16/1993 | | | | |
| Indirect | FY 1993  PP 12 | 3,590.09 | | | | 03/16/1993 | | | | |
| Payroll | FY 1993  PP 12 | 8,347.12 | | | | 03/16/1993 | | | | |

Exhibit 4-A
0490

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0031 52A | -0.10 | 11,772.44 | 11,787,105.64 | 11,798,878.08 | 03/16/1993 | 03/17/1993 | 1 | 1,128.17 | 184,167.27 |
| Indirect Voucher | 68-W9-0031 52A | -49.45 | | | | 03/16/1993 | | | | |
| Voucher Schedule Date | 68-D1-0135 33 | 4,421.68 | | | | 03/17/1993 | | | | |
| Indirect Voucher | 68-D1-0135 33 | 1,901.76 | 6,323.44 | 11,798,878.08 | 11,805,201.52 | 03/17/1993 | 03/18/1993 | 1 | 1,128.77 | 185,296.04 |
| Indirect Travel | T980176 | 176.34 | 1,488.49 | 11,805,201.52 | 11,806,690.01 | 03/18/1993 | 03/22/1993 | 4 | 4,515.65 | 189,811.69 |
| Indirect Travel | T980938 | 97.56 | | | | 03/18/1993 | | | | |
| Indirect Travel | T980942 | 173.76 | | | | 03/18/1993 | | | | |
| Travel | T980942 | 404.00 | | | | 03/18/1993 | | | | |
| Travel | T980938 | 226.83 | | | | 03/18/1993 | | | | |
| Travel | T951076 | 410.00 | | | | 03/18/1993 | | | | |
| Voucher Schedule Date | 68-W9-0059 44 | 41,638.20 | | | | 03/22/1993 | | | | |
| Indirect Voucher | 68-W9-0059 44 | 11,619.82 | 59,546.79 | 11,806,690.01 | 11,866,236.80 | 03/22/1993 | 03/25/1993 | 3 | 3,403.82 | 193,215.51 |
| Indirect Voucher | 68-W9-0059 44 | 6,288.77 | | | | 03/22/1993 | | | | |
| Voucher Schedule Date | 68-W9-0008 60 | -4.27 | | | | 03/25/1993 | | | | |
| Indirect Voucher | 68-W9-0008 60 | -1.84 | -6.11 | 11,866,236.80 | 11,866,230.69 | 03/25/1993 | 03/30/1993 | 5 | 5,673.03 | 198,888.54 |
| Indirect | FY 1993  PP 13 | 3,189.29 | | | | 03/30/1993 | | | | |
| Payroll | FY 1993  PP 13 | 7,415.24 | 10,604.53 | 11,866,230.69 | 11,876,835.22 | 03/30/1993 | 03/31/1993 | 1 | 1,135.62 | 200,024.16 |
| Voucher Schedule Date | 937802  0093 | 10,552.90 | | | | 03/31/1993 | | | | |
| Indirect Voucher | 937802  0093 | 4,538.80 | 15,091.70 | 11,876,835.22 | 11,891,926.92 | 03/31/1993 | 04/01/1993 | 1 | 1,137.06 | 201,161.22 |
| Voucher Schedule Date | 937802  0094 | 12,731.59 | | | | 04/01/1993 | | | | |
| Indirect Voucher | 937802  0094 | 5,475.86 | 18,207.45 | 11,891,926.92 | 11,910,134.37 | 04/01/1993 | 04/02/1993 | 1 | 1,138.80 | 202,300.02 |
| Travel | T951073 | 1,778.89 | 2,543.99 | 11,910,134.37 | 11,912,678.36 | 04/02/1993 | 04/08/1993 | 6 | 6,834.29 | 209,134.31 |
| Indirect Travel | T951073 | 765.10 | | | | 04/02/1993 | | | | |

Exhibit 4-A
0491

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0052 4-591-09 | 628.80 | | | | 04/08/1993 | | | | |
| Indirect Voucher | 68-W9-0052 4-591-09 | 270.45 | 899.25 | 11,912,678.36 | 11,913,577.61 | 04/08/1993 | 04/13/1993 | 5 | 5,695.67 | 214,829.98 |
| Voucher Schedule Date | 68-D1-0135 35 | 1,721.89 | | | | 04/13/1993 | | | | |
| Indirect | FY 1993 PP 14 | 3,624.00 | | | | 04/13/1993 | | | | |
| Payroll | FY 1993 PP 14 | 8,425.94 | | | | 04/13/1993 | | | | |
| Indirect Voucher | 68-D1-0135 35 | 740.58 | 14,512.41 | 11,913,577.61 | 11,928,090.02 | 04/13/1993 | 04/16/1993 | 3 | 3,421.56 | 218,251.54 |
| Voucher Schedule Date | 68-W9-0059 45 | 35,617.63 | | | | 04/16/1993 | | | | |
| Indirect Voucher | 68-W9-0059 45 | 2,921.60 | 50,936.77 | 11,928,090.02 | 11,979,026.79 | 04/16/1993 | 04/27/1993 | 11 | 12,599.31 | 230,850.85 |
| Indirect Voucher | 68-W9-0059 45 | 12,397.54 | | | | 04/16/1993 | | | | |
| Indirect | FY 1993 PP 15 | 2,637.64 | | | | 04/27/1993 | | | | |
| Payroll | FY 1993 PP 15 | 6,132.62 | 8,770.26 | 11,979,026.79 | 11,987,797.05 | 04/27/1993 | 05/04/1993 | 7 | 8,023.61 | 238,874.46 |
| Travel | T951082 | 788.31 | 1,127.36 | 11,987,797.05 | 11,988,924.41 | 05/04/1993 | 05/05/1993 | 1 | 1,146.34 | 240,020.80 |
| Indirect Travel | T951082 | 339.05 | | | | 05/04/1993 | | | | |
| Voucher Schedule Date | 937802 0095 | 9,531.65 | | | | 05/05/1993 | | | | |
| Voucher Schedule Date | 68-D9-0135 1-23 | 519.15 | | | | 05/05/1993 | | | | |
| Indirect Voucher | 68-D9-0135 1-23 | 223.29 | 14,373.65 | 11,988,924.41 | 12,003,298.06 | 05/05/1993 | 05/07/1993 | 2 | 2,295.43 | 242,316.23 |
| Indirect Voucher | 937802 0095 | 2,733.81 | | | | 05/05/1993 | | | | |
| Indirect Voucher | 937802 0095 | 1,365.75 | | | | 05/05/1993 | | | | |
| Voucher Schedule Date | 68-W9-0052 4-591-10 | 918.13 | | | | 05/07/1993 | | | | |
| Indirect Voucher | 68-W9-0052 4-591-10 | 394.89 | 1,313.02 | 12,003,298.06 | 12,004,611.08 | 05/07/1993 | 05/10/1993 | 3 | 3,443.51 | 245,759.74 |
| Voucher Schedule Date | 68-W9-0059 46 | 22,247.35 | | | | 05/10/1993 | | | | |
| Indirect Voucher | 68-W9-0059 46 | 5,174.63 | 31,815.93 | 12,004,611.08 | 12,036,427.01 | 05/10/1993 | 05/11/1993 | 1 | 1,150.88 | 246,910.62 |
| Indirect Voucher | 68-W9-0059 46 | 4,393.95 | | | | 05/10/1993 | | | | |

Exhibit 4-A
0492

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Voucher Schedule Date | 937802 0097 | 1,700.00 | | | | 05/11/1993 | | | | |
| Indirect | FY 1993 PP 16 | 2,722.34 | | | | 05/11/1993 | | | | |
| Payroll | FY 1993 PP 16 | 6,329.55 | | | | 05/11/1993 | | | | |
| Indirect Voucher | 937802 0097 | 731.17 | 11,483.06 | 12,036,427.01 | 12,047,910.07 | 05/11/1993 | 05/13/1993 | 2 | 2,303.96 | 249,214.58 |
| Voucher Schedule Date | 937802 0098 | 11,545.23 | | | | 05/13/1993 | | | | |
| Indirect Voucher | 937802 0098 | 4,965.60 | 16,510.83 | 12,047,910.07 | 12,064,420.90 | 05/13/1993 | 05/14/1993 | 1 | 1,153.56 | 250,368.14 |
| Indirect Travel | T043329 | 141.84 | 768.75 | 12,064,420.90 | 12,065,189.65 | 05/14/1993 | 05/24/1993 | 10 | 11,536.30 | 261,904.44 |
| Travel | T043329 | 537.55 | | | | 05/14/1993 | | | | |
| Indirect Travel | T043329 | 89.36 | | | | 05/14/1993 | | | | |
| Travel | T951084 | 908.90 | 1,299.82 | 12,065,189.65 | 12,066,489.47 | 05/24/1993 | 05/25/1993 | 1 | 1,153.75 | 263,058.19 |
| Indirect Travel | T951084 | 390.92 | | | | 05/24/1993 | | | | |
| Indirect | FY 1993 PP 17 | 3,537.58 | | | | 05/25/1993 | | | | |
| Payroll | FY 1993 PP 17 | 8,225.00 | | | | 05/25/1993 | | | | |
| Travel | T969223 | 266.40 | 12,143.56 | 12,066,489.47 | 12,078,633.03 | 05/25/1993 | 06/03/1993 | 9 | 10,394.24 | 273,452.43 |
| Indirect Travel | T969223 | 114.58 | | | | 05/25/1993 | | | | |
| Travel | T951085 | 639.98 | 1,942.45 | 12,078,633.03 | 12,080,575.48 | 06/03/1993 | 06/08/1993 | 5 | 5,775.51 | 279,227.94 |
| Travel | T951086 | 718.29 | | | | 06/03/1993 | | | | |
| Indirect Travel | T951085 | 275.25 | | | | 06/03/1993 | | | | |
| Indirect Travel | T951086 | 308.93 | | | | 06/03/1993 | | | | |
| Indirect | FY 1993 PP 18 | 2,777.58 | | | | 06/08/1993 | | | | |
| Payroll | FY 1993 PP 18 | 6,457.98 | 9,235.56 | 12,080,575.48 | 12,089,811.04 | 06/08/1993 | 06/10/1993 | 2 | 2,311.97 | 281,539.91 |
| Voucher Schedule Date | 68-W9-0052 4-591-11 | 1,029.84 | | | | 06/10/1993 | | | | |
| Indirect Voucher | 68-W9-0052 4-591-11 | 442.93 | 1,472.77 | 12,089,811.04 | 12,091,283.81 | 06/10/1993 | 06/14/1993 | 4 | 4,624.50 | 286,164.41 |

Exhibit 4-A
0493

Detailed Interest Cost

MCCOLL, FULLERTON, CA   SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Voucher Schedule Date | 937802 0100 | 999.00 | | | | 06/14/1993 | | | | |
| Voucher Schedule Date | 68-W9-0059 47 | 57,949.02 | | | | 06/14/1993 | | | | |
| Indirect Voucher | 68-W9-0059 47 | 18,091.69 | 84,301.56 | 12,091,283.81 | 12,175,585.37 | 06/14/1993 | 06/15/1993 | 1 | 1,164.19 | 287,328.60 |
| Indirect Voucher | 68-W9-0059 47 | 6,832.18 | | | | 06/14/1993 | | | | |
| Indirect Voucher | 937802 0100 | 429.67 | | | | 06/14/1993 | | | | |
| Voucher Schedule Date | 68-D1-0135 41 | 132.87 | | | | 06/15/1993 | | | | |
| Indirect Voucher | 68-D1-0135 41 | 57.15 | 190.02 | 12,175,585.37 | 12,175,775.39 | 06/15/1993 | 06/16/1993 | 1 | 1,164.20 | 288,492.80 |
| Voucher Schedule Date | 68-W9-0060 53 | 696.87 | | | | 06/16/1993 | | | | |
| Indirect Voucher | 68-W9-0060 53 | 311.23 | 996.59 | 12,175,775.39 | 12,176,771.98 | 06/16/1993 | 06/17/1993 | 1 | 1,164.30 | 289,657.10 |
| Indirect Voucher | 68-W9-0060 53 | -11.51 | | | | 06/16/1993 | | | | |
| Voucher Schedule Date | 937802 0102 | 7,560.30 | | | | 06/17/1993 | | | | |
| Indirect Voucher | 937802 0102 | 3,251.69 | 10,811.99 | 12,176,771.98 | 12,187,583.97 | 06/17/1993 | 06/18/1993 | 1 | 1,165.33 | 290,822.43 |
| Indirect Travel | T969227 | 80.00 | 266.00 | 12,187,583.97 | 12,187,849.97 | 06/18/1993 | 06/22/1993 | 4 | 4,661.44 | 295,483.87 |
| Travel | T969227 | 186.00 | | | | 06/18/1993 | | | | |
| Indirect | FY 1993 PP 19 | 1,977.06 | | | | 06/22/1993 | | | | |
| Payroll | FY 1993 PP 19 | 4,596.76 | 6,573.82 | 12,187,849.97 | 12,194,423.79 | 06/22/1993 | 06/24/1993 | 2 | 2,331.97 | 297,815.84 |
| Travel | T969226 | 359.87 | 514.65 | 12,194,423.79 | 12,194,938.44 | 06/24/1993 | 06/30/1993 | 6 | 6,996.22 | 304,812.06 |
| Indirect Travel | T969226 | 154.78 | | | | 06/24/1993 | | | | |
| Voucher Schedule Date | 937802 0105 | 6,944.86 | | | | 06/30/1993 | | | | |
| Indirect Voucher | 937802 0105 | 2,090.88 | 9,931.84 | 12,194,938.44 | 12,204,870.28 | 06/30/1993 | 07/01/1993 | 1 | 1,166.99 | 305,979.05 |
| Indirect Voucher | 937802 0105 | 896.10 | | | | 06/30/1993 | | | | |
| Indirect Travel | T951198 | 135.81 | 738.86 | 12,204,870.28 | 12,205,609.14 | 07/01/1993 | 07/06/1993 | 5 | 5,835.28 | 311,814.33 |
| Travel | T951198 | 315.76 | | | | 07/01/1993 | | | | |

Exhibit 4-A
0494

## Detailed Interest Cost

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Travel | T660226 | 200.89 | | | | 07/01/1993 | | | | |
| Indirect Travel | T660226 | 86.40 | | | | 07/01/1993 | | | | |
| Voucher Schedule Date | 68-W9-0052 4-591-12 | 1,090.68 | | | | 07/06/1993 | | | | |
| Indirect | FY 1993  PP 20 | 2,912.35 | | | | 07/06/1993 | | | | |
| Payroll | FY 1993  PP 20 | 6,771.33 | | | | 07/06/1993 | | | | |
| Indirect Voucher | 68-W9-0052 4-591-12 | 469.10 | 11,243.46 | 12,205,609.14 | 12,216,852.60 | 07/06/1993 | 07/14/1993 | 8 | 9,345.06 | 321,159.39 |
| Voucher Schedule Date | 68-W9-0060 55 | 548.45 | | | | 07/14/1993 | | | | |
| Indirect Voucher | 68-W9-0060 55 | 235.89 | 784.34 | 12,216,852.60 | 12,217,636.94 | 07/14/1993 | 07/15/1993 | 1 | 1,168.21 | 322,327.60 |
| Indirect Travel | T015257 | 52.29 | 173.86 | 12,217,636.94 | 12,217,810.80 | 07/15/1993 | 07/16/1993 | 1 | 1,168.22 | 323,495.82 |
| Travel | T015257 | 121.57 | | | | 07/15/1993 | | | | |
| Voucher Schedule Date | 68-W9-0059 48 | 36,296.49 | | | | 07/16/1993 | | | | |
| Indirect Voucher | 68-W9-0059 48 | 5,963.21 | 51,907.61 | 12,217,810.80 | 12,269,718.41 | 07/16/1993 | 07/20/1993 | 4 | 4,692.75 | 328,188.57 |
| Indirect Voucher | 68-W9-0059 48 | 9,647.91 | | | | 07/16/1993 | | | | |
| Indirect | FY 1993  PP 21 | 3,423.77 | | | | 07/20/1993 | | | | |
| Payroll | FY 1993  PP 21 | 7,960.39 | 11,384.16 | 12,269,718.41 | 12,281,102.57 | 07/20/1993 | 07/23/1993 | 3 | 3,522.83 | 331,711.40 |
| Voucher Schedule Date | 68-W0-0037 42 | 154.15 | | | | 07/23/1993 | | | | |
| Indirect Voucher | 68-W0-0037 42 | 66.30 | 220.45 | 12,281,102.57 | 12,281,323.02 | 07/23/1993 | 07/26/1993 | 3 | 3,522.89 | 335,234.29 |
| Travel | T950952 | 910.67 | 1,302.35 | 12,281,323.02 | 12,282,625.37 | 07/26/1993 | 08/03/1993 | 8 | 9,395.37 | 344,629.66 |
| Indirect Travel | T950952 | 391.68 | | | | 07/26/1993 | | | | |
| Indirect | FY 1993  PP 22 | 3,136.06 | | | | 08/03/1993 | | | | |
| Payroll | FY 1993  PP 22 | 7,291.47 | 10,427.53 | 12,282,625.37 | 12,293,052.90 | 08/03/1993 | 08/10/1993 | 7 | 8,227.93 | 352,857.59 |
| Voucher Schedule Date | 68-W9-0052 4-591-13 | 1,848.09 | | | | 08/10/1993 | | | | |
| Indirect Voucher | 68-W9-0052 4-591-13 | 794.86 | 2,642.95 | 12,293,052.90 | 12,295,695.85 | 08/10/1993 | 08/11/1993 | 1 | 1,175.67 | 354,033.26 |

Exhibit 4-A
0495

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0059 49 | 131,804.14 | | | | 08/11/1993 | | | | |
| Indirect Voucher | 68-W9-0059 49 | 48,010.41 | 188,493.10 | 12,295,695.85 | 12,484,188.95 | 08/11/1993 | 08/12/1993 | 1 | 1,193.69 | 355,226.95 |
| Indirect Voucher | 68-W9-0059 49 | 8,678.55 | | | | 08/11/1993 | | | | |
| Voucher Schedule Date | 68-03-3482 112 | 2,282.00 | | | | 08/12/1993 | | | | |
| Voucher Schedule Date | 93093S0047 G195647 | 553.67 | | | | 08/12/1993 | | | | |
| Voucher Schedule Date | 68-W0-0037 43 | 1,546.61 | | | | 08/12/1993 | | | | |
| Indirect Voucher | 68-W0-0037 43 | 665.20 | 6,267.10 | 12,484,188.95 | 12,490,456.05 | 08/12/1993 | 08/13/1993 | 1 | 1,194.29 | 356,421.24 |
| Indirect Voucher | 93093S0047 G195647 | 238.13 | | | | 08/12/1993 | | | | |
| Indirect Voucher | 68-03-3482 112 | 981.49 | | | | 08/12/1993 | | | | |
| Voucher Schedule Date | 937802 0106 | 1,393.00 | | | | 08/13/1993 | | | | |
| Indirect Voucher | 937802 0106 | 599.13 | 1,992.13 | 12,490,456.05 | 12,492,448.18 | 08/13/1993 | 08/17/1993 | 4 | 4,777.93 | 361,199.17 |
| Voucher Schedule Date | 937802 0107 | 249,419.13 | | | | 08/17/1993 | | | | |
| Indirect | FY 1993 PP 23 | 2,243.93 | | | | 08/17/1993 | | | | |
| Payroll | FY 1993 PP 23 | 5,217.24 | | | | 08/17/1993 | | | | |
| Indirect Voucher | 937802 0107 | 107,275.17 | 364,155.47 | 12,492,448.18 | 12,856,603.65 | 08/17/1993 | 08/23/1993 | 6 | 7,375.82 | 368,574.99 |
| Indirect Travel | T950955 | 179.76 | 597.71 | 12,856,603.65 | 12,857,201.36 | 08/23/1993 | 08/31/1993 | 8 | 9,834.88 | 378,409.87 |
| Travel | T950955 | 417.95 | | | | 08/23/1993 | | | | |
| Indirect | FY 1993 PP 24 | 1,301.76 | | | | 08/31/1993 | | | | |
| Payroll | FY 1993 PP 24 | 3,026.65 | 4,328.41 | 12,857,201.36 | 12,861,529.77 | 08/31/1993 | 09/02/1993 | 2 | 2,459.55 | 380,869.42 |
| Travel | T950957 | 1,571.36 | 2,247.20 | 12,861,529.77 | 12,863,776.97 | 09/02/1993 | 09/08/1993 | 6 | 7,379.93 | 388,249.35 |
| Indirect Travel | T950957 | 675.84 | | | | 09/02/1993 | | | | |
| Indirect Travel | T950956 | 86.02 | 286.02 | 12,863,776.97 | 12,864,062.99 | 09/08/1993 | 09/14/1993 | 6 | 7,380.10 | 395,629.45 |
| Travel | T950956 | 200.00 | | | | 09/08/1993 | | | | |

Exhibit 4-A
0496

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1993 (Annual Rate: 3.49%) | | | | | | | | | | |
| Indirect | FY 1993  PP 25 | 3,174.81 | | | | 09/14/1993 | | | | |
| Payroll | FY 1993  PP 25 | 7,381.57 | 10,556.38 | 12,864,062.99 | 12,874,619.37 | 09/14/1993 | 09/15/1993 | 1 | 1,231.03 | 396,860.48 |
| Voucher Schedule Date | 68-W9-0059 50 | 100,464.78 | | | | 09/15/1993 | | | | |
| Indirect Voucher | 68-W9-0059 50 | 33,407.38 | 143,674.68 | 12,874,619.37 | 13,018,294.05 | 09/15/1993 | 09/21/1993 | 6 | 7,468.58 | 404,329.06 |
| Indirect Voucher | 68-W9-0059 50 | 9,802.52 | | | | 09/15/1993 | | | | |
| Voucher Schedule Date | 68-W0-0037 45 | 10,045.07 | | | | 09/21/1993 | | | | |
| Indirect Voucher | 68-W0-0037 45 | 4,320.38 | 14,365.45 | 13,018,294.05 | 13,032,659.50 | 09/21/1993 | 09/23/1993 | 2 | 2,492.27 | 406,821.33 |
| Voucher Schedule Date | 937802  0110 | 4,199.80 | | | | 09/23/1993 | | | | |
| Indirect Voucher | 937802  0110 | 1,806.33 | 7,380.89 | 13,032,659.50 | 13,040,040.39 | 09/23/1993 | 09/28/1993 | 5 | 6,234.21 | 413,055.54 |
| Travel | T969228 | 961.31 | | | | 09/23/1993 | | | | |
| Indirect Travel | T969228 | 413.45 | | | | 09/23/1993 | | | | |
| Indirect | FY 1993  PP 26 | 2,646.95 | | | | 09/28/1993 | | | | |
| Payroll | FY 1993  PP 26 | 6,154.28 | | | | 09/28/1993 | | | | |
| Indirect Travel | T082198 | 123.11 | 9,210.57 | 13,040,040.39 | 13,049,250.96 | 09/28/1993 | 09/29/1993 | 1 | 1,247.72 | 414,303.26 |
| Travel | T082198 | 286.23 | | | | 09/28/1993 | | | | |
| Travel | T969231 | 570.15 | 815.37 | 13,049,250.96 | 13,050,066.33 | 09/29/1993 | 10/01/1993 | 2 | 2,495.60 | 416,798.86 |
| Indirect Travel | T969231 | 245.22 | | | | 09/29/1993 | | | | |
| Totals for Fiscal Year 1993 | | 1,885,529.27 | | | | | | | 416,798.86 | 1,421,724.63 |
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Prior FY Interest | | 416,798.86 | 416,798.86 | 13,050,066.33 | 13,466,865.19 | 10/01/1993 | 10/08/1993 | 7 | 8,677.83 | 8,677.83 |
| Voucher Schedule Date | 68-W9-0059 51 | 15,229.29 | | | | 10/08/1993 | | | | |
| Indirect Voucher | 68-W9-0059 51 | 261.55 | 20,612.85 | 13,466,865.19 | 13,487,478.04 | 10/08/1993 | 10/12/1993 | 4 | 4,966.35 | 13,644.18 |

Exhibit 4-A
0497

Detailed Interest Cost

MCCOLL, FULLERTON, CA　SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059  51 | 5,122.01 | | | | 10/08/1993 | | | | |
| Indirect | FY 1994  PP 01 | 157.06 | | | | 10/12/1993 | | | | |
| Indirect | FY 1993  PP 27 | 2,798.34 | | | | 10/12/1993 | | | | |
| Payroll | FY 1994  PP 01 | 444.31 | 9,905.94 | 13,487,478.04 | 13,497,383.98 | 10/12/1993 | 10/15/1993 | 3 | 3,727.50 | 17,371.68 |
| Payroll | FY 1993  PP 27 | 6,506.23 | | | | 10/12/1993 | | | | |
| Voucher Schedule Date | 68-C0-0047  33 | 53,577.19 | | | | 10/15/1993 | | | | |
| Indirect Voucher | 68-C0-0047  33 | 18,939.54 | 72,516.73 | 13,497,383.98 | 13,569,900.71 | 10/15/1993 | 10/19/1993 | 4 | 4,996.70 | 22,368.38 |
| Travel | T046193 | 303.39 | 685.68 | 13,569,900.71 | 13,570,586.39 | 10/19/1993 | 10/20/1993 | 1 | 1,249.24 | 23,617.62 |
| Travel | T082201 | 203.21 | | | | 10/19/1993 | | | | |
| Indirect Travel | T046193 | 107.25 | | | | 10/19/1993 | | | | |
| Indirect Travel | T082201 | 71.83 | | | | 10/19/1993 | | | | |
| Voucher Schedule Date | 937802  0111 | 4,045.26 | | | | 10/20/1993 | | | | |
| Indirect Voucher | 937802  0111 | 1,430.00 | 5,475.26 | 13,570,586.39 | 13,576,061.65 | 10/20/1993 | 10/25/1993 | 5 | 6,248.71 | 29,866.33 |
| Voucher Schedule Date | 68-W9-0008  69 | 853.63 | | | | 10/25/1993 | | | | |
| Indirect Voucher | 68-W9-0008  69 | 301.76 | 1,155.39 | 13,576,061.65 | 13,577,217.04 | 10/25/1993 | 10/26/1993 | 1 | 1,249.85 | 31,116.18 |
| Indirect | FY 1994  PP 02 | 1,667.58 | | | | 10/26/1993 | | | | |
| Payroll | FY 1994  PP 02 | 4,717.36 | | | | 10/26/1993 | | | | |
| Travel | T969229 | 638.79 | 7,249.54 | 13,577,217.04 | 13,584,466.58 | 10/26/1993 | 11/01/1993 | 6 | 7,503.09 | 38,619.27 |
| Indirect Travel | T969229 | 225.81 | | | | 10/26/1993 | | | | |
| Travel | T969238 | 429.50 | 581.33 | 13,584,466.58 | 13,585,047.91 | 11/01/1993 | 11/05/1993 | 4 | 5,002.28 | 43,621.55 |
| Indirect Travel | T969238 | 151.83 | | | | 11/01/1993 | | | | |
| Voucher Schedule Date | 937802  0112 | 9,714.24 | | | | 11/05/1993 | | | | |
| Indirect Voucher | 937802  0112 | 3,433.98 | 13,148.22 | 13,585,047.91 | 13,598,196.13 | 11/05/1993 | 11/08/1993 | 3 | 3,755.34 | 47,376.89 |

Exhibit 4-A
0498

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Travel | T969237 | 690.40 | 934.45 | 13,598,196.13 | 13,599,130.58 | 11/08/1993 | 11/09/1993 | 1 | 1,251.87 | 48,628.76 |
| Indirect Travel | T969237 | 244.05 | | | | 11/08/1993 | | | | |
| Indirect | FY 1994  PP 03 | 2,008.29 | | | | 11/09/1993 | | | | |
| Payroll | FY 1994  PP 03 | 5,681.15 | 7,689.44 | 13,599,130.58 | 13,606,820.02 | 11/09/1993 | 11/18/1993 | 9 | 11,273.16 | 59,901.92 |
| Voucher Schedule Date | 68-W9-0059 52 | 68,115.86 | | | | 11/18/1993 | | | | |
| Voucher Schedule Date | 68-C0-0047 34 | 6,017.50 | | | | 11/18/1993 | | | | |
| Indirect Voucher | 68-C0-0047 34 | 2,127.19 | 100,339.51 | 13,606,820.02 | 13,707,159.53 | 11/18/1993 | 11/22/1993 | 4 | 5,047.24 | 64,949.16 |
| Indirect Voucher | 68-W9-0059 52 | 11,774.08 | | | | 11/18/1993 | | | | |
| Indirect Voucher | 68-W9-0059 52 | 12,304.88 | | | | 11/18/1993 | | | | |
| Indirect Travel | T969242 | 180.85 | 692.44 | 13,707,159.53 | 13,707,851.97 | 11/22/1993 | 11/23/1993 | 1 | 1,261.87 | 66,211.03 |
| Travel | T969242 | 511.59 | | | | 11/22/1993 | | | | |
| Indirect | FY 1994  PP 04 | 2,948.87 | | | | 11/23/1993 | | | | |
| Payroll | FY 1994  PP 04 | 8,341.88 | | | | 11/23/1993 | | | | |
| Indirect Travel | T969236 | 57.62 | 14,200.23 | 13,707,851.97 | 13,722,052.20 | 11/23/1993 | 11/26/1993 | 3 | 3,789.54 | 70,000.57 |
| Indirect Travel | T969235 | 447.45 | | | | 11/23/1993 | | | | |
| Travel | T969235 | 1,265.77 | | | | 11/23/1993 | | | | |
| Travel | T037482 | 441.07 | | | | 11/23/1993 | | | | |
| Travel | T969230 | 279.75 | | | | 11/23/1993 | | | | |
| Travel | T969236 | 163.00 | | | | 11/23/1993 | | | | |
| Indirect Travel | T969230 | 98.90 | | | | 11/23/1993 | | | | |
| Indirect Travel | T037482 | 155.92 | | | | 11/23/1993 | | | | |
| Voucher Schedule Date | 68-W9-0008 70 | 366.87 | | | | 11/26/1993 | | | | |
| Indirect Voucher | 68-W9-0008 70 | 129.69 | 496.56 | 13,722,052.20 | 13,722,548.76 | 11/26/1993 | 11/30/1993 | 4 | 5,052.91 | 75,053.48 |

Exhibit 4-A
0499

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Indirect Travel | T969244 | 113.33 | 3,833.88 | 13,722,548.76 | 13,726,382.64 | 11/30/1993 | 12/07/1993 | 7 | 8,845.06 | 83,898.54 |
| Indirect Travel | T969234 | 584.59 | | | | 11/30/1993 | | | | |
| Travel | T969234 | 1,653.72 | | | | 11/30/1993 | | | | |
| Indirect Travel | T969241 | 303.39 | | | | 11/30/1993 | | | | |
| Travel | T969241 | 858.25 | | | | 11/30/1993 | | | | |
| Travel | T969244 | 320.60 | | | | 11/30/1993 | | | | |
| Indirect | FY 1994  PP 05 | 1,771.15 | | | | 12/07/1993 | | | | |
| Payroll | FY 1994  PP 05 | 5,010.32 | | | | 12/07/1993 | | | | |
| Indirect Travel | T969248 | 408.58 | 8,891.28 | 13,726,382.64 | 13,735,273.92 | 12/07/1993 | 12/09/1993 | 2 | 2,528.80 | 86,427.34 |
| Travel | T969248 | 1,155.82 | | | | 12/07/1993 | | | | |
| Travel | T098122 | 402.96 | | | | 12/07/1993 | | | | |
| Indirect Travel | T098122 | 142.45 | | | | 12/07/1993 | | | | |
| Indirect Travel | T969240 | 167.46 | 768.68 | 13,735,273.92 | 13,736,042.60 | 12/09/1993 | 12/16/1993 | 7 | 8,851.28 | 95,278.62 |
| Travel | T098176 | 94.20 | | | | 12/09/1993 | | | | |
| Travel | T969240 | 473.72 | | | | 12/09/1993 | | | | |
| Indirect Travel | T098176 | 33.30 | | | | 12/09/1993 | | | | |
| Travel | T024862 | 525.29 | 1,623.34 | 13,736,042.60 | 13,737,665.94 | 12/16/1993 | 12/17/1993 | 1 | 1,264.62 | 96,543.24 |
| Travel | T024863 | 325.14 | | | | 12/16/1993 | | | | |
| Travel | T093646 | 348.93 | | | | 12/16/1993 | | | | |
| Indirect Travel | T024863 | 114.94 | | | | 12/16/1993 | | | | |
| Indirect Travel | T024862 | 185.69 | | | | 12/16/1993 | | | | |
| Indirect Travel | T093646 | 123.35 | | | | 12/16/1993 | | | | |
| Voucher Schedule Date | 68-W9-0059  53 | 34,895.99 | | | | 12/17/1993 | | | | |

Exhibit 4-A
0500

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Voucher Schedule Date | 68-C0-0047  35 | 67,845.86 | | | | 12/17/1993 | | | | |
| Indirect Voucher | 68-C0-0047  35 | 23,983.51 | 139,061.09 | 13,737,665.94 | 13,876,727.03 | 12/17/1993 | 12/21/1993 | 4 | 5,109.68 | 101,652.92 |
| Indirect Voucher | 68-W9-0059  53 | 4,152.38 | | | | 12/17/1993 | | | | |
| Indirect Voucher | 68-W9-0059  53 | 8,183.35 | | | | 12/17/1993 | | | | |
| Indirect | FY 1994  PP 06 | 2,614.70 | | | | 12/21/1993 | | | | |
| Payroll | FY 1994  PP 06 | 7,396.60 | 10,011.30 | 13,876,727.03 | 13,886,738.33 | 12/21/1993 | 12/23/1993 | 2 | 2,556.68 | 104,209.60 |
| Travel | T969246 | 1,830.24 | 2,477.23 | 13,886,738.33 | 13,889,215.56 | 12/23/1993 | 01/04/1994 | 12 | 15,342.83 | 119,552.43 |
| Indirect Travel | T969246 | 646.99 | | | | 12/23/1993 | | | | |
| Indirect | FY 1994  PP 07 | 2,347.52 | | | | 01/04/1994 | | | | |
| Payroll | FY 1994  PP 07 | 6,640.76 | | | | 01/04/1994 | | | | |
| Travel | T037730 | 299.97 | 9,394.29 | 13,889,215.56 | 13,898,609.85 | 01/04/1994 | 01/05/1994 | 1 | 1,279.43 | 120,831.86 |
| Indirect Travel | T037730 | 106.04 | | | | 01/04/1994 | | | | |
| Voucher Schedule Date | 68-W9-0008  71 | 18.22 | | | | 01/05/1994 | | | | |
| Indirect Voucher | 68-W9-0008  71 | 6.44 | 24.66 | 13,898,609.85 | 13,898,634.51 | 01/05/1994 | 01/06/1994 | 1 | 1,279.44 | 122,111.30 |
| Voucher Schedule Date | 937802  0115 | 543.00 | | | | 01/06/1994 | | | | |
| Indirect Voucher | 937802  0115 | 191.95 | 1,183.35 | 13,898,634.51 | 13,899,817.86 | 01/06/1994 | 01/07/1994 | 1 | 1,279.54 | 123,390.84 |
| Travel | T099846 | 331.29 | | | | 01/06/1994 | | | | |
| Indirect Travel | T099846 | 117.11 | | | | 01/06/1994 | | | | |
| Voucher Schedule Date | 68-W9-0052  4-591-16 | 1,826.67 | | | | 01/07/1994 | | | | |
| Indirect Voucher | 68-W9-0052  4-591-16 | 645.73 | 2,988.68 | 13,899,817.86 | 13,902,806.54 | 01/07/1994 | 01/10/1994 | 3 | 3,839.46 | 127,230.30 |
| Travel | T979473 | 381.44 | | | | 01/07/1994 | | | | |
| Indirect Travel | T979473 | 134.84 | | | | 01/07/1994 | | | | |
| Indirect Travel | T093654 | 205.52 | 786.90 | 13,902,806.54 | 13,903,593.44 | 01/10/1994 | 01/12/1994 | 2 | 2,559.78 | 129,790.08 |

Exhibit 4-A
0501

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 434 of 656   Page ID #:7309

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Travel | T093654 | 581.38 | | | | 01/10/1994 | | | | |
| Indirect Travel | T093653 | 245.48 | 1,458.29 | 13,903,593.44 | 13,905,051.73 | 01/12/1994 | 01/18/1994 | 6 | 7,680.16 | 137,470.24 |
| Travel | T093653 | 694.42 | | | | 01/12/1994 | | | | |
| Travel | T093651 | 383.00 | | | | 01/12/1994 | | | | |
| Indirect Travel | T093651 | 135.39 | | | | 01/12/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059 54 | 32,968.26 | | | | 01/18/1994 | | | | |
| Indirect | FY 1994 PP 08 | 1,731.71 | | | | 01/18/1994 | | | | |
| Payroll | FY 1994 PP 08 | 4,898.76 | | | | 01/18/1994 | | | | |
| Indirect Voucher | 68-W9-0059 54 | 9,630.61 | 51,253.01 | 13,905,051.73 | 13,956,304.74 | 01/18/1994 | 01/19/1994 | 1 | 1,284.74 | 138,754.98 |
| Indirect Voucher | 68-W9-0059 54 | 2,023.67 | | | | 01/18/1994 | | | | |
| Voucher Schedule Date | 68-01-7251 109 | -478.72 | | | | 01/19/1994 | | | | |
| Indirect Voucher | 68-01-7251 109 | -169.23 | -647.95 | 13,956,304.74 | 13,955,656.79 | 01/19/1994 | 01/20/1994 | 1 | 1,284.69 | 140,039.67 |
| Voucher Schedule Date | 68-C0-0047 36 | 105,918.82 | | | | 01/20/1994 | | | | |
| Indirect Voucher | 68-C0-0047 36 | 25,649.77 | 143,361.13 | 13,955,656.79 | 14,099,017.92 | 01/20/1994 | 01/21/1994 | 1 | 1,297.88 | 141,337.55 |
| Indirect Voucher | 68-C0-0047 36 | 11,792.54 | | | | 01/20/1994 | | | | |
| Voucher Schedule Date | 68-W9-0008 72 | 77.76 | | | | 01/21/1994 | | | | |
| Indirect Voucher | 68-W9-0008 72 | 27.49 | 105.25 | 14,099,017.92 | 14,099,123.17 | 01/21/1994 | 01/24/1994 | 3 | 3,893.68 | 145,231.23 |
| Indirect Travel | T114261 | 265.62 | 1,017.02 | 14,099,123.17 | 14,100,140.19 | 01/24/1994 | 02/01/1994 | 8 | 10,383.88 | 155,615.11 |
| Travel | T114261 | 751.40 | | | | 01/24/1994 | | | | |
| Indirect | FY 1994 PP 09 | 2,387.56 | | | | 02/01/1994 | | | | |
| Payroll | FY 1994 PP 09 | 6,754.05 | 9,141.61 | 14,100,140.19 | 14,109,281.80 | 02/01/1994 | 02/07/1994 | 6 | 7,792.96 | 163,408.07 |
| Travel | T099884 | 344.50 | 466.28 | 14,109,281.80 | 14,109,748.08 | 02/07/1994 | 02/15/1994 | 8 | 10,390.96 | 173,799.03 |
| Indirect Travel | T099884 | 121.78 | | | | 02/07/1994 | | | | |

Exhibit 4-A
0502

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Indirect | FY 1994  PP 10 | 3,111.69 | | | | 02/15/1994 | | | | |
| Payroll | FY 1994  PP 10 | 8,802.51 | | | | 02/15/1994 | | | | |
| Indirect Travel | T024871 | 254.87 | 12,890.06 | 14,109,748.08 | 14,122,638.14 | 02/15/1994 | 02/18/1994 | 3 | 3,900.17 | 177,699.20 |
| Travel | T024871 | 720.99 | | | | 02/15/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059  55 | 49,656.94 | | | | 02/18/1994 | | | | |
| Voucher Schedule Date | 68-C0-0047  37 | 41,702.35 | | | | 02/18/1994 | | | | |
| Indirect Voucher | 68-C0-0047  37 | 14,741.78 | 123,654.80 | 14,122,638.14 | 14,246,292.94 | 02/18/1994 | 02/25/1994 | 7 | 9,180.08 | 186,879.28 |
| Indirect Voucher | 68-W9-0059  55 | 10,875.62 | | | | 02/18/1994 | | | | |
| Indirect Voucher | 68-W9-0059  55 | 6,678.11 | | | | 02/18/1994 | | | | |
| Voucher Schedule Date | 68-W9-0008  74 | 1.82 | | | | 02/25/1994 | | | | |
| Indirect Voucher | 68-W9-0008  74 | 0.64 | 2.46 | 14,246,292.94 | 14,246,295.40 | 02/25/1994 | 03/01/1994 | 4 | 5,245.76 | 192,125.04 |
| Indirect | FY 1994  PP 11 | 2,014.82 | | | | 03/01/1994 | | | | |
| Payroll | FY 1994  PP 11 | 5,699.64 | 7,714.46 | 14,246,295.40 | 14,254,009.86 | 03/01/1994 | 03/08/1994 | 7 | 9,185.05 | 201,310.09 |
| Travel | T098257 | 471.72 | 638.47 | 14,254,009.86 | 14,254,648.33 | 03/08/1994 | 03/14/1994 | 6 | 7,873.25 | 209,183.34 |
| Indirect Travel | T098257 | 166.75 | | | | 03/08/1994 | | | | |
| Travel | T024864 | 628.00 | 1,132.11 | 14,254,648.33 | 14,255,780.44 | 03/14/1994 | 03/15/1994 | 1 | 1,312.31 | 210,495.65 |
| Indirect Travel | T024864 | 222.00 | | | | 03/14/1994 | | | | |
| Travel | T148631 | 208.43 | | | | 03/14/1994 | | | | |
| Indirect Travel | T148631 | 73.68 | | | | 03/14/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059  56 | 53,366.46 | | | | 03/15/1994 | | | | |
| Indirect | FY 1994  PP 12 | 1,423.19 | | | | 03/15/1994 | | | | |
| Payroll | FY 1994  PP 12 | 4,026.02 | | | | 03/15/1994 | | | | |
| Indirect Voucher | 68-W9-0059  56 | 8,762.90 | 77,680.71 | 14,255,780.44 | 14,333,461.15 | 03/15/1994 | 03/16/1994 | 1 | 1,319.46 | 211,815.11 |

Exhibit 4-A
0503

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059  56 | 10,102.14 | | | | 03/15/1994 | | | | |
| Voucher Schedule Date | 68-C0-0047  38 | 24,938.28 | | | | 03/16/1994 | | | | |
| Indirect Voucher | 68-C0-0047  38 | 8,815.68 | 33,753.96 | 14,333,461.15 | 14,367,215.11 | 03/16/1994 | 03/17/1994 | 1 | 1,322.57 | 213,137.68 |
| Voucher Schedule Date | 68-W9-0008  75 | 1,380.47 | | | | 03/17/1994 | | | | |
| Indirect Voucher | 68-W9-0008  75 | 488.00 | 1,868.47 | 14,367,215.11 | 14,369,083.58 | 03/17/1994 | 03/21/1994 | 4 | 5,290.97 | 218,428.65 |
| Travel | T024864 | 115.97 | 156.97 | 14,369,083.58 | 14,369,240.55 | 03/21/1994 | 03/25/1994 | 4 | 5,291.03 | 223,719.68 |
| Indirect Travel | T024864 | 41.00 | | | | 03/21/1994 | | | | |
| Travel | T024868 | 407.09 | 550.99 | 14,369,240.55 | 14,369,791.54 | 03/25/1994 | 03/28/1994 | 3 | 3,968.42 | 227,688.10 |
| Indirect Travel | T024868 | 143.90 | | | | 03/25/1994 | | | | |
| Travel | T148681 | 571.53 | 1,947.10 | 14,369,791.54 | 14,371,738.64 | 03/28/1994 | 03/29/1994 | 1 | 1,322.99 | 229,011.09 |
| Travel | T093425 | 679.24 | | | | 03/28/1994 | | | | |
| Travel | T148663 | 187.80 | | | | 03/28/1994 | | | | |
| Indirect Travel | T148681 | 202.03 | | | | 03/28/1994 | | | | |
| Indirect Travel | T093425 | 240.11 | | | | 03/28/1994 | | | | |
| Indirect Travel | T148663 | 66.39 | | | | 03/28/1994 | | | | |
| Indirect | FY 1994  PP 13 | 1,537.13 | | | | 03/29/1994 | | | | |
| Payroll | FY 1994  PP 13 | 4,348.29 | | | | 03/29/1994 | | | | |
| Travel | T024867 | 2,491.57 | 9,257.76 | 14,371,738.64 | 14,380,996.40 | 03/29/1994 | 03/31/1994 | 2 | 2,647.68 | 231,658.77 |
| Indirect Travel | T024867 | 880.77 | | | | 03/29/1994 | | | | |
| Travel | T093652 | 505.87 | 684.70 | 14,380,996.40 | 14,381,681.10 | 03/31/1994 | 04/06/1994 | 6 | 7,943.42 | 239,602.19 |
| Indirect Travel | T093652 | 178.83 | | | | 03/31/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059  57 | 89,401.09 | | | | 04/06/1994 | | | | |
| Indirect Voucher | 68-W9-0059  57 | 13,695.52 | 121,004.38 | 14,381,681.10 | 14,502,685.48 | 04/06/1994 | 04/12/1994 | 6 | 8,010.25 | 247,612.44 |

Exhibit 4-A
0504

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059  57 | 17,907.77 | | | | 04/06/1994 | | | | |
| Indirect | FY 1994  PP 14 | 1,480.84 | | | | 04/12/1994 | | | | |
| Payroll | FY 1994  PP 14 | 4,189.08 | 5,669.92 | 14,502,685.48 | 14,508,355.40 | 04/12/1994 | 04/15/1994 | 3 | 4,006.69 | 251,619.13 |
| Travel | T093434 | 1,480.57 | 2,003.95 | 14,508,355.40 | 14,510,359.35 | 04/15/1994 | 04/18/1994 | 3 | 4,007.24 | 255,626.37 |
| Indirect Travel | T093434 | 523.38 | | | | 04/15/1994 | | | | |
| Indirect Travel | T098258 | 144.05 | 3,411.68 | 14,510,359.35 | 14,513,771.03 | 04/18/1994 | 04/22/1994 | 4 | 5,344.25 | 260,970.62 |
| Indirect Travel | T098262 | 293.37 | | | | 04/18/1994 | | | | |
| Travel | T098258 | 407.51 | | | | 04/18/1994 | | | | |
| Travel | T148747 | 850.00 | | | | 04/18/1994 | | | | |
| Travel | T098260 | 433.22 | | | | 04/18/1994 | | | | |
| Travel | T098262 | 829.91 | | | | 04/18/1994 | | | | |
| Indirect Travel | T098260 | 153.14 | | | | 04/18/1994 | | | | |
| Indirect Travel | T148747 | 300.48 | | | | 04/18/1994 | | | | |
| Travel | T024870 | 2,309.02 | 3,125.26 | 14,513,771.03 | 14,516,896.29 | 04/22/1994 | 04/26/1994 | 4 | 5,345.40 | 266,316.02 |
| Indirect Travel | T024870 | 816.24 | | | | 04/22/1994 | | | | |
| Indirect | FY 1994  PP 15 | 1,838.00 | | | | 04/26/1994 | | | | |
| Payroll | FY 1994  PP 15 | 5,199.43 | 7,037.43 | 14,516,896.29 | 14,523,933.72 | 04/26/1994 | 05/04/1994 | 8 | 10,695.98 | 277,012.00 |
| Voucher Schedule Date | 940402  0120 | 101,183.46 | | | | 05/04/1994 | | | | |
| Indirect Voucher | 940402  0120 | 35,350.00 | 136,951.81 | 14,523,933.72 | 14,660,885.53 | 05/04/1994 | 05/05/1994 | 1 | 1,349.60 | 278,361.60 |
| Indirect Voucher | 940402  0120 | 418.35 | | | | 05/04/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059  59 | 72,103.59 | | | | 05/05/1994 | | | | |
| Indirect Voucher | 68-W9-0059  59 | 5,906.15 | 97,592.20 | 14,660,885.53 | 14,758,477.73 | 05/05/1994 | 05/06/1994 | 1 | 1,358.59 | 279,720.19 |
| Indirect Voucher | 68-W9-0059  59 | 19,582.46 | | | | 05/05/1994 | | | | |

Exhibit 4-A
0505

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Travel | T086305 | 409.64 | 554.45 | 14,758,477.73 | 14,759,032.18 | 05/06/1994 | 05/10/1994 | 4 | 5,434.56 | 285,154.75 |
| Indirect Travel | T086305 | 144.81 | | | | 05/06/1994 | | | | |
| Indirect | FY 1994  PP 16 | 673.47 | | | | 05/10/1994 | | | | |
| Payroll | FY 1994  PP 16 | 1,905.13 | 2,578.60 | 14,759,032.18 | 14,761,610.78 | 05/10/1994 | 05/18/1994 | 8 | 10,871.02 | 296,025.77 |
| Voucher Schedule Date | 940402  0121 | 10,333.84 | | | | 05/18/1994 | | | | |
| Indirect Voucher | 940402  0121 | 3,653.01 | 13,986.85 | 14,761,610.78 | 14,775,597.63 | 05/18/1994 | 05/20/1994 | 2 | 2,720.33 | 298,746.10 |
| Voucher Schedule Date | 68-W3-0023  19-01 | 207.83 | | | | 05/20/1994 | | | | |
| Indirect Voucher | 68-W3-0023  19-01 | 73.47 | 281.30 | 14,775,597.63 | 14,775,878.93 | 05/20/1994 | 05/24/1994 | 4 | 5,440.76 | 304,186.86 |
| Indirect | FY 1994  PP 17 | 1,157.39 | | | | 05/24/1994 | | | | |
| Payroll | FY 1994  PP 17 | 3,274.11 | 4,431.50 | 14,775,878.93 | 14,780,310.43 | 05/24/1994 | 06/03/1994 | 10 | 13,605.98 | 317,792.84 |
| Travel | T129398 | 569.18 | 770.38 | 14,780,310.43 | 14,781,080.81 | 06/03/1994 | 06/07/1994 | 4 | 5,442.68 | 323,235.52 |
| Indirect Travel | T129398 | 201.20 | | | | 06/03/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059  60 | 68,895.84 | | | | 06/07/1994 | | | | |
| Indirect | FY 1994  PP 18 | 1,023.06 | | | | 06/07/1994 | | | | |
| Payroll | FY 1994  PP 18 | 2,894.07 | | | | 06/07/1994 | | | | |
| Indirect Voucher | 68-W9-0059  60 | 14,789.45 | 97,167.65 | 14,781,080.81 | 14,878,248.46 | 06/07/1994 | 06/21/1994 | 14 | 19,174.60 | 342,410.12 |
| Indirect Voucher | 68-W9-0059  60 | 9,565.23 | | | | 06/07/1994 | | | | |
| Indirect | FY 1994  PP 19 | 1,037.46 | | | | 06/21/1994 | | | | |
| Payroll | FY 1994  PP 19 | 2,934.82 | | | | 06/21/1994 | | | | |
| Travel | T114259 | 1,221.16 | 6,366.67 | 14,878,248.46 | 14,884,615.13 | 06/21/1994 | 07/05/1994 | 14 | 19,182.80 | 361,592.92 |
| Travel | T114263 | 547.88 | | | | 06/21/1994 | | | | |
| Indirect Travel | T114263 | 193.67 | | | | 06/21/1994 | | | | |
| Indirect Travel | T114259 | 431.68 | | | | 06/21/1994 | | | | |

Exhibit 4-A
0506

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Indirect | FY 1994  PP 20 | 1,482.93 | | | | 07/05/1994 | | | | |
| Payroll | FY 1994  PP 20 | 4,194.98 | 5,677.91 | 14,884,615.13 | 14,890,293.04 | 07/05/1994 | 07/12/1994 | 7 | 9,595.06 | 371,187.98 |
| Travel | T148684 | 517.66 | 1,384.71 | 14,890,293.04 | 14,891,677.75 | 07/12/1994 | 07/13/1994 | 1 | 1,370.85 | 372,558.83 |
| Travel | T148660 | 505.40 | | | | 07/12/1994 | | | | |
| Indirect Travel | T148660 | 178.66 | | | | 07/12/1994 | | | | |
| Indirect Travel | T148684 | 182.99 | | | | 07/12/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059  61 | 57,119.38 | | | | 07/13/1994 | | | | |
| Indirect Voucher | 68-W9-0059  61 | 14,584.70 | 77,311.08 | 14,891,677.75 | 14,968,988.83 | 07/13/1994 | 07/18/1994 | 5 | 6,889.84 | 379,448.67 |
| Indirect Voucher | 68-W9-0059  61 | 5,607.00 | | | | 07/13/1994 | | | | |
| Indirect Travel | T128659 | 41.10 | 157.36 | 14,968,988.83 | 14,969,146.19 | 07/18/1994 | 07/19/1994 | 1 | 1,377.98 | 380,826.65 |
| Travel | T128659 | 116.26 | | | | 07/18/1994 | | | | |
| Indirect | FY 1994  PP 21 | 1,649.77 | | | | 07/19/1994 | | | | |
| Payroll | FY 1994  PP 21 | 4,666.94 | 6,316.71 | 14,969,146.19 | 14,975,462.90 | 07/19/1994 | 07/20/1994 | 1 | 1,378.56 | 382,205.21 |
| Indirect Travel | T093450 | 120.03 | 3,100.60 | 14,975,462.90 | 14,978,563.50 | 07/20/1994 | 07/25/1994 | 5 | 6,894.24 | 389,099.45 |
| Indirect Travel | T131898 | 133.80 | | | | 07/20/1994 | | | | |
| Indirect Travel | T093450 | 66.92 | | | | 07/20/1994 | | | | |
| Travel | T114999 | 373.94 | | | | 07/20/1994 | | | | |
| Travel | T093450 | 528.86 | | | | 07/20/1994 | | | | |
| Travel | T157692 | 384.46 | | | | 07/20/1994 | | | | |
| Travel | T114996 | 625.04 | | | | 07/20/1994 | | | | |
| Travel | T131898 | 378.50 | | | | 07/20/1994 | | | | |
| Indirect Travel | T114996 | 220.95 | | | | 07/20/1994 | | | | |
| Indirect Travel | T114999 | 132.19 | | | | 07/20/1994 | | | | |

Exhibit 4-A
0507

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Indirect Travel | T157692 | 135.91 | | | | 07/20/1994 | | | | |
| Indirect Travel | T753619 | 55.85 | 213.85 | 14,978,563.50 | 14,978,777.35 | 07/25/1994 | 07/28/1994 | 3 | 4,136.60 | 393,236.05 |
| Travel | T753619 | 158.00 | | | | 07/25/1994 | | | | |
| Travel | T093438 | 1,044.55 | 1,413.80 | 14,978,777.35 | 14,980,191.15 | 07/28/1994 | 08/02/1994 | 5 | 6,894.99 | 400,131.04 |
| Indirect Travel | T093438 | 369.25 | | | | 07/28/1994 | | | | |
| Indirect | FY 1994  PP 22 | 2,433.59 | | | | 08/02/1994 | | | | |
| Payroll | FY 1994  PP 22 | 6,884.27 | 9,317.86 | 14,980,191.15 | 14,989,509.01 | 08/02/1994 | 08/09/1994 | 7 | 9,658.99 | 409,790.03 |
| Voucher Schedule Date | 940402  0124 | 41,279.86 | | | | 08/09/1994 | | | | |
| Indirect Travel | T117402 | 17.85 | 56,180.41 | 14,989,509.01 | 15,045,689.42 | 08/09/1994 | 08/10/1994 | 1 | 1,385.03 | 411,175.06 |
| Indirect Voucher | 940402  0124 | 863.84 | | | | 08/09/1994 | | | | |
| Travel | T128635 | 177.15 | | | | 08/09/1994 | | | | |
| Travel | T117402 | 50.50 | | | | 08/09/1994 | | | | |
| Indirect Voucher | 940402  0124 | 13,482.20 | | | | 08/09/1994 | | | | |
| Indirect Voucher | 940402  0124 | 246.39 | | | | 08/09/1994 | | | | |
| Indirect Travel | T128635 | 62.62 | | | | 08/09/1994 | | | | |
| Indirect Travel | T117400 | 10.07 | 38.57 | 15,045,689.42 | 15,045,727.99 | 08/10/1994 | 08/12/1994 | 2 | 2,770.06 | 413,945.12 |
| Travel | T117400 | 28.50 | | | | 08/10/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059  62 | 60,782.13 | | | | 08/12/1994 | | | | |
| Indirect Voucher | 68-W9-0059  62 | 6,729.17 | 82,268.61 | 15,045,727.99 | 15,127,996.60 | 08/12/1994 | 08/16/1994 | 4 | 5,570.42 | 419,515.54 |
| Indirect Voucher | 68-W9-0059  62 | 14,757.31 | | | | 08/12/1994 | | | | |
| Indirect | FY 1994  PP 23 | 2,327.48 | | | | 08/16/1994 | | | | |
| Payroll | FY 1994  PP 23 | 6,584.07 | | | | 08/16/1994 | | | | |
| Travel | T117402 | 103.00 | 9,696.44 | 15,127,996.60 | 15,137,693.04 | 08/16/1994 | 08/30/1994 | 14 | 19,508.96 | 439,024.50 |

Exhibit 4-A
0508

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Indirect Travel | T117400 | 34.29 | | | | 08/16/1994 | | | | |
| Travel | T117400 | 97.00 | | | | 08/16/1994 | | | | |
| Travel | T753622 | 379.90 | | | | 08/16/1994 | | | | |
| Indirect Travel | T753622 | 134.29 | | | | 08/16/1994 | | | | |
| Indirect Travel | T117402 | 36.41 | | | | 08/16/1994 | | | | |
| Indirect | FY 1994  PP 24 | 1,814.21 | | | | 08/30/1994 | | | | |
| Payroll | FY 1994  PP 24 | 5,132.12 | | | | 08/30/1994 | | | | |
| Travel | T128623 | 309.49 | 7,365.22 | 15,137,693.04 | 15,145,058.26 | 08/30/1994 | 08/31/1994 | 1 | 1,394.18 | 440,418.68 |
| Indirect Travel | T128623 | 109.40 | | | | 08/30/1994 | | | | |
| Voucher Schedule Date | 940402  0125 | 34,337.98 | | | | 08/31/1994 | | | | |
| Indirect Voucher | 940402  0125 | 0.11 | 46,476.46 | 15,145,058.26 | 15,191,534.72 | 08/31/1994 | 09/01/1994 | 1 | 1,398.45 | 441,817.13 |
| Indirect Voucher | 940402  0125 | 7,436.82 | | | | 08/31/1994 | | | | |
| Indirect Voucher | 940402  0125 | 4,455.16 | | | | 08/31/1994 | | | | |
| Indirect Voucher | 940402  0125 | 246.39 | | | | 08/31/1994 | | | | |
| Indirect Travel | T753602 | 86.99 | 333.09 | 15,191,534.72 | 15,191,867.81 | 09/01/1994 | 09/13/1994 | 12 | 16,781.81 | 458,598.94 |
| Travel | T753602 | 246.10 | | | | 09/01/1994 | | | | |
| Indirect | FY 1994  PP 25 | 2,349.12 | | | | 09/13/1994 | | | | |
| Payroll | FY 1994  PP 25 | 6,645.31 | 8,994.43 | 15,191,867.81 | 15,200,862.24 | 09/13/1994 | 09/14/1994 | 1 | 1,399.31 | 459,998.25 |
| Voucher Schedule Date | 68-W9-0059 63 | 213,710.73 | | | | 09/14/1994 | | | | |
| Indirect Voucher | 68-W9-0059 63 | 59,715.22 | 289,257.47 | 15,200,862.24 | 15,490,119.71 | 09/14/1994 | 09/20/1994 | 6 | 8,555.64 | 468,553.89 |
| Indirect Voucher | 68-W9-0059 63 | 15,831.52 | | | | 09/14/1994 | | | | |
| Indirect Travel | T129024 | 113.90 | 436.10 | 15,490,119.71 | 15,490,555.81 | 09/20/1994 | 09/21/1994 | 1 | 1,425.98 | 469,979.87 |
| Travel | T129024 | 322.20 | | | | 09/20/1994 | | | | |

Exhibit 4-A
0509

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1994 (Annual Rate: 3.36%) | | | | | | | | | | |
| Travel | T129023 | 515.52 | 697.75 | 15,490,555.81 | 15,491,253.56 | 09/21/1994 | 09/27/1994 | 6 | 8,556.26 | 478,536.13 |
| Indirect Travel | T129023 | 182.23 | | | | 09/21/1994 | | | | |
| Indirect | FY 1994  PP 26 | 2,182.18 | | | | 09/27/1994 | | | | |
| Payroll | FY 1994  PP 26 | 6,173.05 | 8,355.23 | 15,491,253.56 | 15,499,608.79 | 09/27/1994 | 09/29/1994 | 2 | 2,853.63 | 481,389.76 |
| Indirect Travel | T117401 | 111.48 | 794.69 | 15,499,608.79 | 15,500,403.48 | 09/29/1994 | 10/01/1994 | 2 | 2,853.77 | 484,243.53 |
| Travel | T117401 | 315.37 | | | | 09/29/1994 | | | | |
| Travel | T117403 | 271.77 | | | | 09/29/1994 | | | | |
| Indirect Travel | T117403 | 96.07 | | | | 09/29/1994 | | | | |
| Totals for Fiscal Year 1994 | | 2,033,538.29 | | | | | | | 484,243.53 | 1,905,968.16 |
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Prior FY Interest | | 484,243.53 | 484,243.53 | 15,500,403.48 | 15,984,647.01 | 10/01/1994 | 10/07/1994 | 6 | 14,793.46 | 14,793.46 |
| Indirect Travel | T4129301 | 295.81 | 1,603.95 | 15,984,647.01 | 15,986,250.96 | 10/07/1994 | 10/11/1994 | 4 | 9,863.30 | 24,656.76 |
| Indirect Travel | T2753610 | 49.74 | | | | 10/07/1994 | | | | |
| Travel | T4129301 | 1,077.25 | | | | 10/07/1994 | | | | |
| Travel | T2753610 | 181.15 | | | | 10/07/1994 | | | | |
| Indirect | FY 1994  PP 27 | 3,191.38 | | | | 10/11/1994 | | | | |
| Payroll | FY 1994  PP 27 | 9,027.94 | 12,219.32 | 15,986,250.96 | 15,998,470.28 | 10/11/1994 | 10/12/1994 | 1 | 2,467.71 | 27,124.47 |
| Voucher Schedule Date | 68-W9-0059 64 | 95,105.66 | | | | 10/12/1994 | | | | |
| Indirect Voucher | 68-W9-0059 64 | 15,434.05 | 121,614.88 | 15,998,470.28 | 16,120,085.16 | 10/12/1994 | 10/18/1994 | 6 | 14,918.81 | 42,043.28 |
| Indirect Voucher | 68-W9-0059 64 | 10,681.96 | | | | 10/12/1994 | | | | |
| Indirect Travel | T4158166 | 84.71 | | | | 10/12/1994 | | | | |
| Travel | T4158166 | 308.50 | | | | 10/12/1994 | | | | |

Exhibit 4-A
0510

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W0-0037 62 | -13.42 | | | | 10/18/1994 | | | | |
| Indirect Voucher | 68-W0-0037 62 | -3.69 | -17.11 | 16,120,085.16 | 16,120,068.05 | 10/18/1994 | 10/21/1994 | 3 | 7,459.40 | 49,502.68 |
| Travel | T4158068 | 177.01 | 225.62 | 16,120,068.05 | 16,120,293.67 | 10/21/1994 | 10/25/1994 | 4 | 9,946.00 | 59,448.68 |
| Indirect Travel | T4158068 | 48.61 | | | | 10/21/1994 | | | | |
| Indirect | FY 1995  PP 02 | 1,356.66 | | | | 10/25/1994 | | | | |
| Payroll | FY 1995  PP 02 | 4,940.48 | 6,297.14 | 16,120,293.67 | 16,126,590.81 | 10/25/1994 | 10/27/1994 | 2 | 4,974.94 | 64,423.62 |
| Indirect Travel | T4158083 | 56.10 | 260.41 | 16,126,590.81 | 16,126,851.22 | 10/27/1994 | 11/07/1994 | 11 | 27,362.63 | 91,786.25 |
| Travel | T4158083 | 204.31 | | | | 10/27/1994 | | | | |
| Indirect Travel | T4129241 | 199.61 | 1,978.72 | 16,126,851.22 | 16,128,829.94 | 11/07/1994 | 11/08/1994 | 1 | 2,487.82 | 94,274.07 |
| Indirect Travel | T4129248 | 181.71 | | | | 11/07/1994 | | | | |
| Indirect Travel | T4158087 | 44.97 | | | | 11/07/1994 | | | | |
| Travel | T4129248 | 661.74 | | | | 11/07/1994 | | | | |
| Travel | T4129241 | 726.93 | | | | 11/07/1994 | | | | |
| Travel | T4158087 | 163.76 | | | | 11/07/1994 | | | | |
| Indirect | FY 1995  PP 03 | 2,264.28 | | | | 11/08/1994 | | | | |
| Payroll | FY 1995  PP 03 | 8,245.75 | 10,510.03 | 16,128,829.94 | 16,139,339.97 | 11/08/1994 | 11/10/1994 | 2 | 4,978.88 | 99,252.95 |
| Voucher Schedule Date | 68-W9-0059 65 | 93,629.01 | | | | 11/10/1994 | | | | |
| Indirect Voucher | 68-W9-0059 65 | 10,879.92 | 119,640.91 | 16,139,339.97 | 16,258,980.88 | 11/10/1994 | 11/17/1994 | 7 | 17,555.24 | 116,808.19 |
| Indirect Voucher | 68-W9-0059 65 | 14,830.61 | | | | 11/10/1994 | | | | |
| Indirect Travel | T4130470 | 64.93 | | | | 11/10/1994 | | | | |
| Travel | T4130470 | 236.44 | | | | 11/10/1994 | | | | |
| Voucher Schedule Date | 940403  0128 | 38,057.51 | | | | 11/17/1994 | | | | |
| Voucher Schedule Date | 940402  0128 | 412.31 | | | | 11/17/1994 | | | | |

Exhibit 4-A
0511

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| _Fiscal Year 1995 (Annual Rate: 5.63%)_ | | | | | | | | | | |
| Indirect Voucher | 940403  0128 | 10,450.59 | 49,033.63 | 16,258,980.88 | 16,308,014.51 | 11/17/1994 | 11/18/1994 | 1 | 2,515.46 | 119,323.65 |
| Indirect Voucher | 940402  0128 | 113.22 | | | | 11/17/1994 | | | | |
| Indirect Travel | T4058402 | 183.07 | 849.75 | 16,308,014.51 | 16,308,864.26 | 11/18/1994 | 11/22/1994 | 4 | 10,062.35 | 129,386.00 |
| Travel | T4058402 | 666.68 | | | | 11/18/1994 | | | | |
| Indirect | FY 1995  PP 04 | 1,222.80 | | | | 11/22/1994 | | | | |
| Payroll | FY 1995  PP 04 | 4,453.03 | 5,675.83 | 16,308,864.26 | 16,314,540.09 | 11/22/1994 | 11/25/1994 | 3 | 7,549.39 | 136,935.39 |
| Indirect Travel | T4100161 | 91.00 | 3,444.52 | 16,314,540.09 | 16,317,984.61 | 11/25/1994 | 12/06/1994 | 11 | 27,686.93 | 164,622.32 |
| Indirect Travel | T4058304 | 59.72 | | | | 11/25/1994 | | | | |
| Indirect Travel | T4128624 | 43.39 | | | | 11/25/1994 | | | | |
| Travel | T4128624 | 158.00 | | | | 11/25/1994 | | | | |
| Travel | T4129017 | 146.50 | | | | 11/25/1994 | | | | |
| Travel | T4129243 | 732.18 | | | | 11/25/1994 | | | | |
| Travel | T4157676 | 535.83 | | | | 11/25/1994 | | | | |
| Travel | T4058304 | 217.48 | | | | 11/25/1994 | | | | |
| Travel | T4129227 | 196.65 | | | | 11/25/1994 | | | | |
| Travel | T4100161 | 331.38 | | | | 11/25/1994 | | | | |
| Travel | T4158069 | 384.40 | | | | 11/25/1994 | | | | |
| Indirect Travel | T4129243 | 201.06 | | | | 11/25/1994 | | | | |
| Indirect Travel | T4158069 | 105.56 | | | | 11/25/1994 | | | | |
| Indirect Travel | T4129227 | 54.00 | | | | 11/25/1994 | | | | |
| Indirect Travel | T4129017 | 40.23 | | | | 11/25/1994 | | | | |
| Indirect Travel | T4157676 | 147.14 | | | | 11/25/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059  67 | 37,233.11 | | | | 12/06/1994 | | | | |

Exhibit 4-A
0512

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0059 68 | 32,130.82 | | | | 12/06/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059 69 | 3,142.18 | | | | 12/06/1994 | | | | |
| Indirect | FY 1995  PP 05 | 1,629.05 | | | | 12/06/1994 | | | | |
| Payroll | FY 1995  PP 05 | 5,932.44 | | | | 12/06/1994 | | | | |
| Indirect Voucher | 68-W9-0059 67 | 906.32 | 99,977.77 | 16,317,984.61 | 16,417,962.38 | 12/06/1994 | 12/12/1994 | 6 | 15,194.49 | 179,816.81 |
| Indirect Voucher | 68-W9-0059 67 | 9,317.89 | | | | 12/06/1994 | | | | |
| Indirect Voucher | 68-W9-0059 68 | 3,538.84 | | | | 12/06/1994 | | | | |
| Indirect Voucher | 68-W9-0059 69 | 2,581.60 | | | | 12/06/1994 | | | | |
| Indirect Voucher | 68-W9-0059 68 | 5,284.28 | | | | 12/06/1994 | | | | |
| Indirect Voucher | 68-W9-0059 69 | -1,718.76 | | | | 12/06/1994 | | | | |
| Voucher Schedule Date | 68-W9-0059 70 | 73,309.28 | | | | 12/12/1994 | | | | |
| Indirect Voucher | 68-W9-0059 70 | 6,008.93 | 93,440.01 | 16,417,962.38 | 16,511,402.39 | 12/12/1994 | 12/20/1994 | 8 | 20,374.62 | 200,191.43 |
| Indirect Voucher | 68-W9-0059 70 | 10,883.57 | | | | 12/12/1994 | | | | |
| Indirect Voucher | 68-W9-0059 70 | 3,238.23 | | | | 12/12/1994 | | | | |
| Indirect | FY 1995  PP 06 | 1,691.26 | | | | 12/20/1994 | | | | |
| Payroll | FY 1995  PP 06 | 6,158.99 | 7,850.25 | 16,511,402.39 | 16,519,252.64 | 12/20/1994 | 12/23/1994 | 3 | 7,644.11 | 207,835.54 |
| Indirect Travel | T4172096 | 86.35 | 400.81 | 16,519,252.64 | 16,519,653.45 | 12/23/1994 | 12/27/1994 | 4 | 10,192.40 | 218,027.94 |
| Travel | T4172096 | 314.46 | | | | 12/23/1994 | | | | |
| Travel | T4060036 | 832.11 | 1,060.61 | 16,519,653.45 | 16,520,714.06 | 12/27/1994 | 01/03/1995 | 7 | 17,837.84 | 235,865.78 |
| Indirect Travel | T4060036 | 228.50 | | | | 12/27/1994 | | | | |
| Indirect | FY 1995  PP 07 | 1,458.55 | | | | 01/03/1995 | | | | |
| Payroll | FY 1995  PP 07 | 5,311.56 | 6,770.11 | 16,520,714.06 | 16,527,484.17 | 01/03/1995 | 01/10/1995 | 7 | 17,845.15 | 253,710.93 |
| Indirect Travel | T4060008 | 188.86 | 876.62 | 16,527,484.17 | 16,528,360.79 | 01/10/1995 | 01/13/1995 | 3 | 7,648.33 | 261,359.26 |

Exhibit 4-A
0513

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Travel | T4060008 | 687.76 | | | | 01/10/1995 | | | | |
| Travel | T4060033 | 373.97 | 476.66 | 16,528,360.79 | 16,528,837.45 | 01/13/1995 | 01/17/1995 | 4 | 10,198.07 | 271,557.33 |
| Indirect Travel | T4060033 | 102.69 | | | | 01/13/1995 | | | | |
| Indirect | FY 1995  PP 08 | 761.90 | | | | 01/17/1995 | | | | |
| Payroll | FY 1995  PP 08 | 2,774.55 | 3,536.45 | 16,528,837.45 | 16,532,373.90 | 01/17/1995 | 01/18/1995 | 1 | 2,550.06 | 274,107.39 |
| Voucher Schedule Date | 940403  0131 | 14,386.33 | | | | 01/18/1995 | | | | |
| Indirect Voucher | 940403  0131 | 3,950.49 | 18,336.82 | 16,532,373.90 | 16,550,710.72 | 01/18/1995 | 01/20/1995 | 2 | 5,105.78 | 279,213.17 |
| Voucher Schedule Date | 68-W4-0028  456-4-04 | 991.60 | | | | 01/20/1995 | | | | |
| Indirect Voucher | 68-W4-0028  456-4-04 | 272.29 | 1,263.89 | 16,550,710.72 | 16,551,974.61 | 01/20/1995 | 01/23/1995 | 3 | 7,659.26 | 286,872.43 |
| Voucher Schedule Date | 68-W9-0059  71 | 61,310.44 | | | | 01/23/1995 | | | | |
| Indirect Voucher | 68-W9-0059  71 | 5,607.96 | 78,146.28 | 16,551,974.61 | 16,630,120.89 | 01/23/1995 | 01/27/1995 | 4 | 10,260.56 | 297,132.99 |
| Indirect Voucher | 68-W9-0059  71 | 11,227.88 | | | | 01/23/1995 | | | | |
| Indirect Travel | T4157699 | 53.14 | 246.66 | 16,630,120.89 | 16,630,367.55 | 01/27/1995 | 01/31/1995 | 4 | 10,260.71 | 307,393.70 |
| Travel | T4157699 | 193.52 | | | | 01/27/1995 | | | | |
| Indirect | FY 1995  PP 09 | 1,831.13 | | | | 01/31/1995 | | | | |
| Payroll | FY 1995  PP 09 | 6,668.40 | 8,499.53 | 16,630,367.55 | 16,638,867.08 | 01/31/1995 | 02/06/1995 | 6 | 15,398.93 | 322,792.63 |
| Indirect Travel | T4172065 | 95.34 | 442.55 | 16,638,867.08 | 16,639,309.63 | 02/06/1995 | 02/09/1995 | 3 | 7,699.67 | 330,492.30 |
| Travel | T4172065 | 347.21 | | | | 02/06/1995 | | | | |
| Travel | T4189488 | 523.20 | 666.87 | 16,639,309.63 | 16,639,976.50 | 02/09/1995 | 02/10/1995 | 1 | 2,566.66 | 333,058.96 |
| Indirect Travel | T4189488 | 143.67 | | | | 02/09/1995 | | | | |
| Voucher Schedule Date | 940403  0132 | 23,683.45 | | | | 02/10/1995 | | | | |
| Indirect Travel | T4060022 | 133.05 | 30,804.51 | 16,639,976.50 | 16,670,781.01 | 02/10/1995 | 02/13/1995 | 3 | 7,714.23 | 340,773.19 |
| Indirect Voucher | 940403  0132 | 6,503.48 | | | | 02/10/1995 | | | | |

Exhibit 4-A
0514

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Travel | T4060022 | 484.53 | | | | 02/10/1995 | | | | |
| Travel | T4060032 | 1,286.07 | 1,639.22 | 16,670,781.01 | 16,672,420.23 | 02/13/1995 | 02/14/1995 | 1 | 2,571.66 | 343,344.85 |
| Indirect Travel | T4060032 | 353.15 | | | | 02/13/1995 | | | | |
| Voucher Schedule Date | 68-W9-0060 79 | 4,340.60 | | | | 02/14/1995 | | | | |
| Indirect | FY 1995  PP 10 | 1,923.08 | | | | 02/14/1995 | | | | |
| Payroll | FY 1995  PP 10 | 7,003.20 | | | | 02/14/1995 | | | | |
| Indirect Voucher | 68-W9-0060 79 | 318.89 | 14,840.95 | 16,672,420.23 | 16,687,261.18 | 02/14/1995 | 02/16/1995 | 2 | 5,147.91 | 348,492.76 |
| Indirect Voucher | 68-W9-0060 79 | 873.04 | | | | 02/14/1995 | | | | |
| Travel | T4059804 | 299.81 | | | | 02/14/1995 | | | | |
| Indirect Travel | T4059804 | 82.33 | | | | 02/14/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 517-01 | 138.56 | | | | 02/16/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 518-01 | 1,022.27 | | | | 02/16/1995 | | | | |
| Indirect Voucher | 68-W4-0028 518-01 | 280.72 | 1,479.60 | 16,687,261.18 | 16,688,740.78 | 02/16/1995 | 02/17/1995 | 1 | 2,574.18 | 351,066.94 |
| Indirect Voucher | 68-W4-0028 517-01 | 38.05 | | | | 02/16/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 518-02 | 1,027.89 | | | | 02/17/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 517-02 | 69.28 | | | | 02/17/1995 | | | | |
| Indirect Voucher | 68-W4-0028 518-02 | 282.26 | 1,398.45 | 16,688,740.78 | 16,690,139.23 | 02/17/1995 | 02/21/1995 | 4 | 10,297.59 | 361,364.53 |
| Indirect Voucher | 68-W4-0028 517-02 | 19.02 | | | | 02/17/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059 72 | 66,344.85 | | | | 02/21/1995 | | | | |
| Indirect Voucher | 68-W9-0059 72 | 12,945.68 | 84,563.15 | 16,690,139.23 | 16,774,702.38 | 02/21/1995 | 02/23/1995 | 2 | 5,174.88 | 366,539.41 |
| Indirect Voucher | 68-W9-0059 72 | 5,272.62 | | | | 02/21/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 456-4-05 | 216.10 | | | | 02/23/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 517-03 | 92.69 | | | | 02/23/1995 | | | | |

Exhibit 4-A
0515

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W4-0028  518-03 | 521.13 | | | | 02/23/1995 | | | | |
| Indirect Voucher | 68-W4-0028  456-4-05 | 59.34 | 1,057.81 | 16,774,702.38 | 16,775,760.19 | 02/23/1995 | 02/28/1995 | 5 | 12,938.02 | 379,477.43 |
| Indirect Voucher | 68-W4-0028  517-03 | 25.45 | | | | 02/23/1995 | | | | |
| Indirect Voucher | 68-W4-0028  518-03 | 143.10 | | | | 02/23/1995 | | | | |
| Indirect | FY 1995  PP 11 | 1,435.89 | | | | 02/28/1995 | | | | |
| Payroll | FY 1995  PP 11 | 5,228.98 | 6,664.87 | 16,775,760.19 | 16,782,425.06 | 02/28/1995 | 03/02/1995 | 2 | 5,177.26 | 384,654.69 |
| Indirect Travel | T4189500 | 142.80 | 662.82 | 16,782,425.06 | 16,783,087.88 | 03/02/1995 | 03/13/1995 | 11 | 28,476.07 | 413,130.76 |
| Travel | T4189500 | 520.02 | | | | 03/02/1995 | | | | |
| Indirect Travel | T2753664 | 134.94 | 626.34 | 16,783,087.88 | 16,783,714.22 | 03/13/1995 | 03/14/1995 | 1 | 2,588.83 | 415,719.59 |
| Travel | T2753664 | 491.40 | | | | 03/13/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059  73 | 71,297.90 | | | | 03/14/1995 | | | | |
| Indirect | FY 1995  PP 12 | 1,698.03 | | | | 03/14/1995 | | | | |
| Payroll | FY 1995  PP 12 | 6,183.59 | | | | 03/14/1995 | | | | |
| Indirect Voucher | 68-W9-0059  73 | 16,969.14 | 98,757.92 | 16,783,714.22 | 16,882,472.14 | 03/14/1995 | 03/16/1995 | 2 | 5,208.13 | 420,927.72 |
| Indirect Voucher | 68-W9-0059  73 | 2,609.26 | | | | 03/14/1995 | | | | |
| Indirect Travel | T4187563 | 132.42 | 614.66 | 16,882,472.14 | 16,883,086.80 | 03/16/1995 | 03/20/1995 | 4 | 10,416.63 | 431,344.35 |
| Travel | T4187563 | 482.24 | | | | 03/16/1995 | | | | |
| Travel | T4187569 | 52.25 | 66.60 | 16,883,086.80 | 16,883,153.40 | 03/20/1995 | 03/21/1995 | 1 | 2,604.17 | 433,948.52 |
| Indirect Travel | T4187569 | 14.35 | | | | 03/20/1995 | | | | |
| Travel | T4187640 | 1,469.45 | 1,872.96 | 16,883,153.40 | 16,885,026.36 | 03/21/1995 | 03/22/1995 | 1 | 2,604.46 | 436,552.98 |
| Indirect Travel | T4187640 | 403.51 | | | | 03/21/1995 | | | | |
| Voucher Schedule Date | 940403  0134 | 6,012.62 | | | | 03/22/1995 | | | | |
| Indirect Voucher | 940403  0134 | 1,651.07 | 7,663.69 | 16,885,026.36 | 16,892,690.05 | 03/22/1995 | 03/23/1995 | 1 | 2,605.64 | 439,158.62 |

Exhibit 4-A
0516

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Travel | T4189496 | 552.60 | 704.34 | 16,892,690.05 | 16,893,394.39 | 03/23/1995 | 03/28/1995 | 5 | 13,028.74 | 452,187.36 |
| Indirect Travel | T4189496 | 151.74 | | | | 03/23/1995 | | | | |
| Voucher Schedule Date | 68-D1-0135 92 | 7,209.61 | | | | 03/28/1995 | | | | |
| Indirect | FY 1995 PP 13 | 1,518.18 | | | | 03/28/1995 | | | | |
| Payroll | FY 1995 PP 13 | 5,528.67 | | | | 03/28/1995 | | | | |
| Indirect Travel | T4187934 | 26.64 | 21,084.74 | 16,893,394.39 | 16,914,479.13 | 03/28/1995 | 04/04/1995 | 7 | 18,263.00 | 470,450.36 |
| Indirect Voucher | 68-D1-0135 92 | 1,979.76 | | | | 03/28/1995 | | | | |
| Travel | T4189492 | 1,595.54 | | | | 03/28/1995 | | | | |
| Travel | T4189481 | 664.96 | | | | 03/28/1995 | | | | |
| Travel | T4130816 | 368.61 | | | | 03/28/1995 | | | | |
| Travel | T4189482 | 378.24 | | | | 03/28/1995 | | | | |
| Travel | T4060011 | 699.60 | | | | 03/28/1995 | | | | |
| Indirect Travel | T4189482 | 103.86 | | | | 03/28/1995 | | | | |
| Indirect Travel | T4060011 | 192.11 | | | | 03/28/1995 | | | | |
| Travel | T4187934 | 97.00 | | | | 03/28/1995 | | | | |
| Indirect Travel | T4130816 | 101.22 | | | | 03/28/1995 | | | | |
| Indirect Travel | T4189492 | 438.14 | | | | 03/28/1995 | | | | |
| Indirect Travel | T4189481 | 182.60 | | | | 03/28/1995 | | | | |
| Travel | T4189502 | 553.40 | 705.36 | 16,914,479.13 | 16,915,184.49 | 04/04/1995 | 04/11/1995 | 7 | 18,263.76 | 488,714.12 |
| Indirect Travel | T4189502 | 151.96 | | | | 04/04/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059 74 | 78,108.84 | | | | 04/11/1995 | | | | |
| Indirect | FY 1995 PP 14 | 1,813.62 | | | | 04/11/1995 | | | | |
| Payroll | FY 1995 PP 14 | 6,604.61 | | | | 04/11/1995 | | | | |

Exhibit 4-A
0517

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059 74 | 17,770.21 | 107,975.76 | 16,915,184.49 | 17,023,160.25 | 04/11/1995 | 04/14/1995 | 3 | 7,877.29 | 496,591.41 |
| Indirect Voucher | 68-W9-0059 74 | 3,678.48 | | | | 04/11/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 518-05 | 182.94 | | | | 04/14/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 517-05 | 121.83 | | | | 04/14/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 518-04 | 148.35 | | | | 04/14/1995 | | | | |
| Indirect Voucher | 68-W4-0028 517-05 | 33.45 | 577.55 | 17,023,160.25 | 17,023,737.80 | 04/14/1995 | 04/18/1995 | 4 | 10,503.41 | 507,094.82 |
| Indirect Voucher | 68-W4-0028 518-04 | 40.74 | | | | 04/14/1995 | | | | |
| Indirect Voucher | 68-W4-0028 518-05 | 50.24 | | | | 04/14/1995 | | | | |
| Indirect Travel | T4187645 | 76.44 | 741.20 | 17,023,737.80 | 17,024,479.00 | 04/18/1995 | 04/25/1995 | 7 | 18,381.77 | 525,476.59 |
| Indirect Travel | T4187646 | 83.24 | | | | 04/18/1995 | | | | |
| Travel | T4187646 | 303.15 | | | | 04/18/1995 | | | | |
| Travel | T4187645 | 278.37 | | | | 04/18/1995 | | | | |
| Indirect | FY 1995 PP 15 | 1,697.46 | | | | 04/25/1995 | | | | |
| Payroll | FY 1995 PP 15 | 6,181.58 | 7,879.04 | 17,024,479.00 | 17,032,358.04 | 04/25/1995 | 04/28/1995 | 3 | 7,881.55 | 533,358.14 |
| Indirect Travel | T4129238 | 334.27 | 1,551.56 | 17,032,358.04 | 17,033,909.60 | 04/28/1995 | 05/08/1995 | 10 | 26,274.22 | 559,632.36 |
| Travel | T4129238 | 1,217.29 | | | | 04/28/1995 | | | | |
| Travel | T2543308 | 90.87 | 115.82 | 17,033,909.60 | 17,034,025.42 | 05/08/1995 | 05/09/1995 | 1 | 2,627.44 | 562,259.80 |
| Indirect Travel | T2543308 | 24.95 | | | | 05/08/1995 | | | | |
| Voucher Schedule Date | 940403 0135 | 5,703.32 | | | | 05/09/1995 | | | | |
| Indirect | FY 1995 PP 16 | 1,723.57 | | | | 05/09/1995 | | | | |
| Payroll | FY 1995 PP 16 | 6,276.69 | | | | 05/09/1995 | | | | |
| Indirect Voucher | 940403 0135 | 1,566.13 | 15,269.71 | 17,034,025.42 | 17,049,295.13 | 05/09/1995 | 05/10/1995 | 1 | 2,629.80 | 564,889.60 |
| Indirect Travel | T4216356 | 96.79 | 449.25 | 17,049,295.13 | 17,049,744.38 | 05/10/1995 | 05/12/1995 | 2 | 5,259.73 | 570,149.33 |

Exhibit 4-A
0518

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Travel | T4216356 | 352.46 | | | | 05/10/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059 75 | 85,299.73 | | | | 05/12/1995 | | | | |
| Indirect Voucher | 68-W9-0059 75 | 3,233.93 | 112,227.16 | 17,049,744.38 | 17,161,971.54 | 05/12/1995 | 05/16/1995 | 4 | 10,588.70 | 580,738.03 |
| Indirect Voucher | 68-W9-0059 75 | 20,189.38 | | | | 05/12/1995 | | | | |
| Travel | T4215950 | 328.24 | | | | 05/12/1995 | | | | |
| Travel | T4189504 | 1,494.77 | | | | 05/12/1995 | | | | |
| Travel | T4114223 | 926.19 | | | | 05/12/1995 | | | | |
| Indirect Travel | T4189504 | 410.46 | | | | 05/12/1995 | | | | |
| Indirect Travel | T4215950 | 90.13 | | | | 05/12/1995 | | | | |
| Indirect Travel | T4114223 | 254.33 | | | | 05/12/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028 517-07 | 64.98 | | | | 05/16/1995 | | | | |
| Indirect Voucher | 68-W4-0028 517-07 | 17.84 | 82.82 | 17,161,971.54 | 17,162,054.36 | 05/16/1995 | 05/18/1995 | 2 | 5,294.38 | 586,032.41 |
| Voucher Schedule Date | 940403 0136 | 17,679.75 | | | | 05/18/1995 | | | | |
| Indirect Voucher | 940403 0136 | 4,854.86 | 22,534.61 | 17,162,054.36 | 17,184,588.97 | 05/18/1995 | 05/23/1995 | 5 | 13,253.32 | 599,285.73 |
| Indirect | FY 1995 PP 17 | 1,086.83 | | | | 05/23/1995 | | | | |
| Payroll | FY 1995 PP 17 | 3,957.82 | 5,044.65 | 17,184,588.97 | 17,189,633.62 | 05/23/1995 | 05/25/1995 | 2 | 5,302.88 | 604,588.61 |
| Indirect Travel | T4058385 | 129.70 | 602.01 | 17,189,633.62 | 17,190,235.63 | 05/25/1995 | 06/06/1995 | 12 | 31,818.42 | 636,407.03 |
| Travel | T4058385 | 472.31 | | | | 05/25/1995 | | | | |
| Indirect | FY 1995 PP 18 | 1,214.07 | | | | 06/06/1995 | | | | |
| Payroll | FY 1995 PP 18 | 4,421.25 | 5,635.32 | 17,190,235.63 | 17,195,870.95 | 06/06/1995 | 06/07/1995 | 1 | 2,652.40 | 639,059.43 |
| Travel | T4187657 | 638.77 | 814.18 | 17,195,870.95 | 17,196,685.13 | 06/07/1995 | 06/12/1995 | 5 | 13,262.65 | 652,322.08 |
| Indirect Travel | T4187657 | 175.41 | | | | 06/07/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059 76 | 126,836.49 | | | | 06/12/1995 | | | | |

Exhibit 4-A
0519

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059  76 | 29,777.79 | 161,665.79 | 17,196,685.13 | 17,358,350.92 | 06/12/1995 | 06/13/1995 | 1 | 2,677.47 | 654,999.55 |
| Indirect Voucher | 68-W9-0059  76 | 5,051.51 | | | | 06/12/1995 | | | | |
| Voucher Schedule Date | 68-D1-0135  100 | 22,528.27 | | | | 06/13/1995 | | | | |
| Voucher Schedule Date | 940403  0137 | 4,673.19 | | | | 06/13/1995 | | | | |
| Indirect Voucher | 940403  0137 | 1,283.26 | 34,670.98 | 17,358,350.92 | 17,393,021.90 | 06/13/1995 | 06/15/1995 | 2 | 5,365.63 | 660,365.18 |
| Indirect Voucher | 68-D1-0135  100 | 6,186.26 | | | | 06/13/1995 | | | | |
| Travel | T4215964 | 448.78 | 572.01 | 17,393,021.90 | 17,393,593.91 | 06/15/1995 | 06/20/1995 | 5 | 13,414.51 | 673,779.69 |
| Indirect Travel | T4215964 | 123.23 | | | | 06/15/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028  517-08 | 166.27 | | | | 06/20/1995 | | | | |
| Indirect | FY 1995  PP 19 | 340.17 | | | | 06/20/1995 | | | | |
| Payroll | FY 1995  PP 19 | 1,238.76 | | | | 06/20/1995 | | | | |
| Indirect Voucher | 68-W4-0028  517-08 | 45.66 | 1,790.86 | 17,393,593.91 | 17,395,384.77 | 06/20/1995 | 06/21/1995 | 1 | 2,683.18 | 676,462.87 |
| Travel | T4158091 | 596.81 | 760.69 | 17,395,384.77 | 17,396,145.46 | 06/21/1995 | 07/04/1995 | 13 | 34,882.85 | 711,345.72 |
| Indirect Travel | T4158091 | 163.88 | | | | 06/21/1995 | | | | |
| Indirect | FY 1995  PP 20 | 1,990.40 | | | | 07/04/1995 | | | | |
| Payroll | FY 1995  PP 20 | 7,248.42 | 9,238.82 | 17,396,145.46 | 17,405,384.28 | 07/04/1995 | 07/05/1995 | 1 | 2,684.72 | 714,030.44 |
| Indirect Travel | T4216367 | 96.84 | 449.50 | 17,405,384.28 | 17,405,833.78 | 07/05/1995 | 07/06/1995 | 1 | 2,684.79 | 716,715.23 |
| Travel | T4216367 | 352.66 | | | | 07/05/1995 | | | | |
| Indirect Travel | T4210569 | 136.44 | 934.70 | 17,405,833.78 | 17,406,768.48 | 07/06/1995 | 07/07/1995 | 1 | 2,684.93 | 719,400.16 |
| Travel | T4210406 | 236.46 | | | | 07/06/1995 | | | | |
| Indirect Travel | T4210406 | 64.93 | | | | 07/06/1995 | | | | |
| Travel | T4210569 | 496.87 | | | | 07/06/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028  517-09 | 27.71 | | | | 07/07/1995 | | | | |

Exhibit 4-A
0520

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Indirect Voucher | 68-W4-0028 517-09 | 7.61 | 35.32 | 17,406,768.48 | 17,406,803.80 | 07/07/1995 | 07/10/1995 | 3 | 8,054.82 | 727,454.98 |
| Travel | T4215962 | 663.00 | 1,630.00 | 17,406,803.80 | 17,408,433.80 | 07/10/1995 | 07/11/1995 | 1 | 2,685.19 | 730,140.17 |
| Travel | T4215984 | 615.83 | | | | 07/10/1995 | | | | |
| Indirect Travel | T4215962 | 182.06 | | | | 07/10/1995 | | | | |
| Indirect Travel | T4215984 | 169.11 | | | | 07/10/1995 | | | | |
| Voucher Schedule Date | 940403  0139 | 6,412.05 | | | | 07/11/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059 77 | 54,634.59 | | | | 07/11/1995 | | | | |
| Indirect Voucher | 68-W9-0059 77 | 10,875.43 | 77,810.05 | 17,408,433.80 | 17,486,243.85 | 07/11/1995 | 07/12/1995 | 1 | 2,697.19 | 732,837.36 |
| Indirect Voucher | 68-W9-0059 77 | 4,127.23 | | | | 07/11/1995 | | | | |
| Indirect Voucher | 940403  0139 | 1,760.75 | | | | 07/11/1995 | | | | |
| Voucher Schedule Date | 68-D1-0135 102 | 14,498.87 | | | | 07/12/1995 | | | | |
| Indirect Voucher | 68-D1-0135 102 | 3,981.39 | 18,480.26 | 17,486,243.85 | 17,504,724.11 | 07/12/1995 | 07/14/1995 | 2 | 5,400.09 | 738,237.45 |
| Voucher Schedule Date | 68-W9-0008 83 | 13.08 | | | | 07/14/1995 | | | | |
| Indirect Voucher | 68-W9-0008 83 | 3.59 | 16.67 | 17,504,724.11 | 17,504,740.78 | 07/14/1995 | 07/17/1995 | 3 | 8,100.14 | 746,337.59 |
| Travel | T4130756 | 1,298.82 | 1,655.48 | 17,504,740.78 | 17,506,396.26 | 07/17/1995 | 07/18/1995 | 1 | 2,700.30 | 749,037.89 |
| Indirect Travel | T4130756 | 356.66 | | | | 07/17/1995 | | | | |
| Indirect | FY 1995 PP 21 | 1,340.73 | | | | 07/18/1995 | | | | |
| Payroll | FY 1995 PP 21 | 4,882.49 | 6,223.22 | 17,506,396.26 | 17,512,619.48 | 07/18/1995 | 08/01/1995 | 14 | 37,817.66 | 786,855.55 |
| Indirect | FY 1995 PP 22 | 1,370.38 | | | | 08/01/1995 | | | | |
| Payroll | FY 1995 PP 22 | 4,990.46 | 6,360.84 | 17,512,619.48 | 17,518,980.32 | 08/01/1995 | 08/09/1995 | 8 | 21,617.94 | 808,473.49 |
| Voucher Schedule Date | 68-W9-0059 78 | 92,167.31 | | | | 08/09/1995 | | | | |
| Indirect Voucher | 68-W9-0059 78 | 18,588.81 | 117,476.46 | 17,518,980.32 | 17,636,456.78 | 08/09/1995 | 08/14/1995 | 5 | 13,601.82 | 822,075.31 |
| Indirect Voucher | 68-W9-0059 78 | 6,720.34 | | | | 08/09/1995 | | | | |

Exhibit 4-A
0521

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Indirect Travel | T4215983 | 102.07 | 473.76 | 17,636,456.78 | 17,636,930.54 | 08/14/1995 | 08/15/1995 | 1 | 2,720.44 | 824,795.75 |
| Travel | T4215983 | 371.69 | | | | 08/14/1995 | | | | |
| Indirect | FY 1995  PP 23 | 978.99 | | | | 08/15/1995 | | | | |
| Payroll | FY 1995  PP 23 | 3,565.14 | | | | 08/15/1995 | | | | |
| Indirect Travel | T4215961 | 190.50 | 6,971.45 | 17,636,930.54 | 17,643,901.99 | 08/15/1995 | 08/22/1995 | 7 | 19,050.58 | 843,846.33 |
| Indirect Travel | T4210572 | 147.42 | | | | 08/15/1995 | | | | |
| Travel | T4210801 | 476.78 | | | | 08/15/1995 | | | | |
| Travel | T4210572 | 536.85 | | | | 08/15/1995 | | | | |
| Travel | T4215961 | 693.75 | | | | 08/15/1995 | | | | |
| Travel | T4215075 | 197.00 | | | | 08/15/1995 | | | | |
| Indirect Travel | T4210801 | 130.92 | | | | 08/15/1995 | | | | |
| Indirect Travel | T4215075 | 54.10 | | | | 08/15/1995 | | | | |
| Indirect Travel | T4210507 | 90.74 | 421.18 | 17,643,901.99 | 17,644,323.17 | 08/22/1995 | 08/23/1995 | 1 | 2,721.58 | 846,567.91 |
| Travel | T4210507 | 330.44 | | | | 08/22/1995 | | | | |
| Voucher Schedule Date | 68-D1-0135  104 | 5,070.66 | | | | 08/23/1995 | | | | |
| Voucher Schedule Date | 940403  0140 | 19,087.96 | | | | 08/23/1995 | | | | |
| Indirect Voucher | 68-D1-0135  104 | 1,392.40 | 33,617.43 | 17,644,323.17 | 17,677,940.60 | 08/23/1995 | 08/24/1995 | 1 | 2,726.76 | 849,294.67 |
| Indirect Voucher | 940403  0140 | 5,241.55 | | | | 08/23/1995 | | | | |
| Travel | T4189505 | 2,216.27 | | | | 08/23/1995 | | | | |
| Indirect Travel | T4189505 | 608.59 | | | | 08/23/1995 | | | | |
| Voucher Schedule Date | 68-W0-0001  79 | -0.35 | | | | 08/24/1995 | | | | |
| Indirect Voucher | 68-W0-0001  79 | -0.10 | -0.45 | 17,677,940.60 | 17,677,940.15 | 08/24/1995 | 08/29/1995 | 5 | 13,633.81 | 862,928.48 |
| Indirect | FY 1995  PP 24 | 946.02 | | | | 08/29/1995 | | | | |

Exhibit 4-A
0522

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| *Fiscal Year 1995 (Annual Rate: 5.63%)* | | | | | | | | | | |
| Payroll | FY 1995  PP 24 | 3,445.09 | | | | 08/29/1995 | | | | |
| Travel | T4183491 | 338.09 | 4,822.04 | 17,677,940.15 | 17,682,762.19 | 08/29/1995 | 09/01/1995 | 3 | 8,182.52 | 871,111.00 |
| Indirect Travel | T4183491 | 92.84 | | | | 08/29/1995 | | | | |
| Indirect Travel | T4060029 | 190.54 | 1,136.31 | 17,682,762.19 | 17,683,898.50 | 09/01/1995 | 09/06/1995 | 5 | 13,638.40 | 884,749.40 |
| Indirect Travel | T4060030 | 54.27 | | | | 09/01/1995 | | | | |
| Travel | T4060029 | 693.88 | | | | 09/01/1995 | | | | |
| Travel | T4060030 | 197.62 | | | | 09/01/1995 | | | | |
| Indirect Travel | T4187654 | 338.04 | 1,569.05 | 17,683,898.50 | 17,685,467.55 | 09/06/1995 | 09/07/1995 | 1 | 2,727.92 | 887,477.32 |
| Travel | T4187654 | 1,231.01 | | | | 09/06/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028  518-10 | 32.81 | | | | 09/07/1995 | | | | |
| Indirect Voucher | 68-W4-0028  518-10 | 9.01 | 737.75 | 17,685,467.55 | 17,686,205.30 | 09/07/1995 | 09/08/1995 | 1 | 2,728.04 | 890,205.36 |
| Indirect Travel | T4210575 | 149.93 | | | | 09/07/1995 | | | | |
| Travel | T4210575 | 546.00 | | | | 09/07/1995 | | | | |
| Travel | T4213981 | 260.48 | 332.01 | 17,686,205.30 | 17,686,537.31 | 09/08/1995 | 09/12/1995 | 4 | 10,912.35 | 901,117.71 |
| Indirect Travel | T4213981 | 71.53 | | | | 09/08/1995 | | | | |
| Indirect | FY 1995  PP 25 | 553.41 | | | | 09/12/1995 | | | | |
| Payroll | FY 1995  PP 25 | 2,015.33 | 2,568.74 | 17,686,537.31 | 17,689,106.05 | 09/12/1995 | 09/14/1995 | 2 | 5,456.97 | 906,574.68 |
| Voucher Schedule Date | 68-W9-0059  79 | 110,957.41 | | | | 09/14/1995 | | | | |
| Voucher Schedule Date | 68-D1-0135  107 | 2,007.54 | | | | 09/14/1995 | | | | |
| Voucher Schedule Date | 68-W0-0037  64 | 73.64 | | | | 09/14/1995 | | | | |
| Indirect Voucher | 68-D1-0135  107 | 551.27 | 144,078.99 | 17,689,106.05 | 17,833,185.04 | 09/14/1995 | 09/26/1995 | 12 | 33,008.49 | 939,583.17 |
| Indirect Voucher | 68-W0-0037  64 | 20.22 | | | | 09/14/1995 | | | | |
| Indirect Voucher | 68-W9-0059  79 | 15,870.84 | | | | 09/14/1995 | | | | |

Exhibit 4-A
0523

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1995 (Annual Rate: 5.63%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059  79 | 14,598.07 | | | | 09/14/1995 | | | | |
| Indirect | FY 1995  PP 26 | 832.20 | | | | 09/26/1995 | | | | |
| Payroll | FY 1995  PP 26 | 3,030.60 | 3,862.80 | 17,833,185.04 | 17,837,047.84 | 09/26/1995 | 09/29/1995 | 3 | 8,253.91 | 947,837.08 |
| Voucher Schedule Date | 68-02-4284  3758-CR | 8,077.79 | | | | 09/29/1995 | | | | |
| Indirect Voucher | 68-02-4284  3758-CR | 2,218.16 | 10,295.95 | 17,837,047.84 | 17,847,343.79 | 09/29/1995 | 10/01/1995 | 2 | 5,505.78 | 953,342.86 |
| Totals for Fiscal Year 1995 | | 1,862,696.78 | | | | | | | 953,342.86 | 2,859,311.02 |
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Prior FY Interest | | 953,342.86 | 953,342.86 | 17,847,343.79 | 18,800,686.65 | 10/01/1995 | 10/10/1995 | 9 | 27,091.48 | 27,091.48 |
| Indirect | FY 1995  PP 27 | 1,230.03 | | | | 10/10/1995 | | | | |
| Payroll | FY 1995  PP 27 | 4,479.34 | 5,709.37 | 18,800,686.65 | 18,806,396.02 | 10/10/1995 | 10/12/1995 | 2 | 6,022.16 | 33,113.64 |
| Voucher Schedule Date | 68-W4-0028  517-12 | 124.70 | | | | 10/12/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059  80 | 46,003.91 | | | | 10/12/1995 | | | | |
| Indirect Voucher | 68-W9-0059  80 | 7,181.45 | 60,326.99 | 18,806,396.02 | 18,866,723.01 | 10/12/1995 | 10/17/1995 | 5 | 15,103.69 | 48,217.33 |
| Indirect Voucher | 68-W9-0059  80 | 6,978.55 | | | | 10/12/1995 | | | | |
| Indirect Voucher | 68-W4-0028  517-12 | 38.38 | | | | 10/12/1995 | | | | |
| Voucher Schedule Date | 68-01-7456  97 | 12,321.60 | | | | 10/17/1995 | | | | |
| Indirect Voucher | 68-01-7456  97 | 3,792.59 | 16,114.19 | 18,866,723.01 | 18,882,837.20 | 10/17/1995 | 10/18/1995 | 1 | 3,023.32 | 51,240.65 |
| Travel | T4117389 | 261.41 | 341.87 | 18,882,837.20 | 18,883,179.07 | 10/18/1995 | 10/24/1995 | 6 | 18,140.23 | 69,380.88 |
| Indirect Travel | T4117389 | 80.46 | | | | 10/18/1995 | | | | |
| Indirect | FY 1996  PP 01 | 401.65 | | | | 10/24/1995 | | | | |
| Payroll | FY 1996  PP 01 | 1,304.88 | 1,706.53 | 18,883,179.07 | 18,884,885.60 | 10/24/1995 | 10/30/1995 | 6 | 18,141.87 | 87,522.75 |
| Travel | T4183505 | 540.68 | 707.10 | 18,884,885.60 | 18,885,592.70 | 10/30/1995 | 11/07/1995 | 8 | 24,190.07 | 111,712.82 |

Exhibit 4-A
0524

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Indirect Travel | T4183505 | 166.42 | | | | 10/30/1995 | | | | |
| Indirect | FY 1996  PP 02 | 917.47 | | | | 11/07/1995 | | | | |
| Payroll | FY 1996  PP 02 | 2,980.72 | 3,898.19 | 18,885,592.70 | 18,889,490.89 | 11/07/1995 | 11/08/1995 | 1 | 3,024.38 | 114,737.20 |
| Voucher Schedule Date | 68-W4-0028  517-13 | 648.35 | | | | 11/08/1995 | | | | |
| Voucher Schedule Date | 68-W4-0028  518-12 | 1,421.48 | | | | 11/08/1995 | | | | |
| Indirect Voucher | 68-W4-0028  518-12 | 437.53 | 2,706.92 | 18,889,490.89 | 18,892,197.81 | 11/08/1995 | 11/14/1995 | 6 | 18,148.90 | 132,886.10 |
| Indirect Voucher | 68-W4-0028  517-13 | 199.56 | | | | 11/08/1995 | | | | |
| Voucher Schedule Date | 940404  142 | 15,655.82 | | | | 11/14/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059  81 | 55,545.55 | | | | 11/14/1995 | | | | |
| Indirect Voucher | 68-W9-0059  81 | 5,455.94 | 93,117.15 | 18,892,197.81 | 18,985,314.96 | 11/14/1995 | 11/21/1995 | 7 | 21,278.08 | 154,164.18 |
| Indirect Voucher | 68-W9-0059  81 | 11,640.98 | | | | 11/14/1995 | | | | |
| Indirect Voucher | 940404  142 | 4,818.86 | | | | 11/14/1995 | | | | |
| Indirect | FY 1996  PP 03 | 576.24 | | | | 11/21/1995 | | | | |
| Payroll | FY 1996  PP 03 | 1,872.12 | 2,448.36 | 18,985,314.96 | 18,987,763.32 | 11/21/1995 | 11/30/1995 | 9 | 27,361.06 | 181,525.24 |
| Travel | T4210532 | 478.93 | 626.34 | 18,987,763.32 | 18,988,389.66 | 11/30/1995 | 12/05/1995 | 5 | 15,201.09 | 196,726.33 |
| Indirect Travel | T4210532 | 147.41 | | | | 11/30/1995 | | | | |
| Indirect | FY 1996  PP 04 | 615.89 | | | | 12/05/1995 | | | | |
| Payroll | FY 1996  PP 04 | 2,000.94 | 2,616.83 | 18,988,389.66 | 18,991,006.49 | 12/05/1995 | 12/11/1995 | 6 | 18,243.82 | 214,970.15 |
| Voucher Schedule Date | 940404  143 | 4,233.96 | | | | 12/11/1995 | | | | |
| Voucher Schedule Date | 940403  0143 | 617.40 | | | | 12/11/1995 | | | | |
| Indirect Voucher | 940404  143 | 1,303.21 | 6,344.61 | 18,991,006.49 | 18,997,351.10 | 12/11/1995 | 12/19/1995 | 8 | 24,333.22 | 239,303.37 |
| Indirect Voucher | 940403  0143 | 190.04 | | | | 12/11/1995 | | | | |
| Indirect | FY 1996  PP 05 | 1,218.08 | | | | 12/19/1995 | | | | |

Exhibit 4-A
0525

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Payroll | FY 1996  PP 05 | 3,957.34 | | | | 12/19/1995 | | | | |
| Indirect Travel | T4210528 | 115.36 | 5,665.57 | 18,997,351.10 | 19,003,016.67 | 12/19/1995 | 12/28/1995 | 9 | 27,383.04 | 266,686.41 |
| Travel | T4210528 | 374.79 | | | | 12/19/1995 | | | | |
| Voucher Schedule Date | 68-W9-0059 82 | 16,796.36 | | | | 12/28/1995 | | | | |
| Indirect Voucher | 68-W9-0059 82 | 2,232.13 | 21,966.28 | 19,003,016.67 | 19,024,982.95 | 12/28/1995 | 01/02/1996 | 5 | 15,230.38 | 281,916.79 |
| Indirect Voucher | 68-W9-0059 82 | 2,937.79 | | | | 12/28/1995 | | | | |
| Indirect | FY 1996  PP 06 | 1,330.46 | | | | 01/02/1996 | | | | |
| Payroll | FY 1996  PP 06 | 4,322.46 | 5,652.92 | 19,024,982.95 | 19,030,635.87 | 01/02/1996 | 01/09/1996 | 7 | 21,328.87 | 303,245.66 |
| Indirect Travel | T4210531 | 83.89 | 356.44 | 19,030,635.87 | 19,030,992.31 | 01/09/1996 | 01/12/1996 | 3 | 9,141.12 | 312,386.78 |
| Travel | T4210531 | 272.55 | | | | 01/09/1996 | | | | |
| Voucher Schedule Date | 940404  0144 | 3,734.89 | | | | 01/12/1996 | | | | |
| Indirect Voucher | 940404  0144 | 1,149.60 | 4,884.49 | 19,030,992.31 | 19,035,876.80 | 01/12/1996 | 01/16/1996 | 4 | 12,191.28 | 324,578.06 |
| Indirect | FY 1996  PP 07 | 877.17 | | | | 01/16/1996 | | | | |
| Payroll | FY 1996  PP 07 | 2,849.84 | 3,727.01 | 19,035,876.80 | 19,039,603.81 | 01/16/1996 | 01/22/1996 | 6 | 18,290.50 | 342,868.56 |
| Voucher Schedule Date | 68-W9-0059 83 | 38,002.06 | | | | 01/22/1996 | | | | |
| Indirect Voucher | 68-W9-0059 83 | 6,280.02 | 49,699.09 | 19,039,603.81 | 19,089,302.90 | 01/22/1996 | 01/23/1996 | 1 | 3,056.37 | 345,924.93 |
| Indirect Voucher | 68-W9-0059 83 | 5,417.01 | | | | 01/22/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024 9606-010-03 | 579.96 | | | | 01/23/1996 | | | | |
| Indirect Voucher | 68-W5-0024 9606-010-03 | 178.51 | 758.47 | 19,089,302.90 | 19,090,061.37 | 01/23/1996 | 01/30/1996 | 7 | 21,395.47 | 367,320.40 |
| Indirect | FY 1996  PP 08 | 1,307.87 | | | | 01/30/1996 | | | | |
| Payroll | FY 1996  PP 08 | 4,249.10 | 5,556.97 | 19,090,061.37 | 19,095,618.34 | 01/30/1996 | 02/07/1996 | 8 | 24,459.09 | 391,779.49 |
| Voucher Schedule Date | 940404  146 | 14,873.91 | | | | 02/07/1996 | | | | |
| Voucher Schedule Date | 68-D4-0018  237427-IN | 3,395.55 | | | | 02/07/1996 | | | | |

Exhibit 4-A
0526

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 459 of 656   Page ID #:7334

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Indirect Voucher | 68-D4-0018  237427-IN | 1,045.15 | 23,892.80 | 19,095,618.34 | 19,119,511.14 | 02/07/1996 | 02/13/1996 | 6 | 18,367.27 | 410,146.76 |
| Indirect Voucher | 940404  146 | 4,578.19 | | | | 02/07/1996 | | | | |
| Indirect | FY 1996  PP 09 | 1,955.93 | | | | 02/13/1996 | | | | |
| Payroll | FY 1996  PP 09 | 6,354.58 | 8,310.51 | 19,119,511.14 | 19,127,821.65 | 02/13/1996 | 02/21/1996 | 8 | 24,500.34 | 434,647.10 |
| Indirect Travel | T4321771 | 149.34 | 634.52 | 19,127,821.65 | 19,128,456.17 | 02/21/1996 | 02/23/1996 | 2 | 6,125.29 | 440,772.39 |
| Travel | T4321771 | 485.18 | | | | 02/21/1996 | | | | |
| Travel | T4322203 | 498.00 | 651.28 | 19,128,456.17 | 19,129,107.45 | 02/23/1996 | 02/26/1996 | 3 | 9,188.24 | 449,960.63 |
| Indirect Travel | T4322203 | 153.28 | | | | 02/23/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-010-05 | 2,871.86 | | | | 02/26/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-010-05 | 883.96 | 3,755.82 | 19,129,107.45 | 19,132,863.27 | 02/26/1996 | 02/27/1996 | 1 | 3,063.35 | 453,023.98 |
| Indirect | FY 1996  PP 10 | 1,973.71 | | | | 02/27/1996 | | | | |
| Payroll | FY 1996  PP 10 | 6,412.29 | 8,386.00 | 19,132,863.27 | 19,141,249.27 | 02/27/1996 | 02/28/1996 | 1 | 3,064.69 | 456,088.67 |
| Voucher Schedule Date | 68-W9-0059  84 | 41,296.78 | | | | 02/28/1996 | | | | |
| Indirect Voucher | 68-W9-0059  84 | 6,868.33 | 54,007.93 | 19,141,249.27 | 19,195,257.20 | 02/28/1996 | 03/07/1996 | 8 | 24,586.71 | 480,675.38 |
| Indirect Voucher | 68-W9-0059  84 | 5,842.82 | | | | 02/28/1996 | | | | |
| Voucher Schedule Date | ATSDR | -185.00 | -185.00 | 19,195,257.20 | 19,195,072.20 | 03/07/1996 | 03/11/1996 | 4 | 12,293.24 | 492,968.62 |
| Indirect Travel | T4215419 | 47.88 | 1,288.64 | 19,195,072.20 | 19,196,360.84 | 03/11/1996 | 03/12/1996 | 1 | 3,073.52 | 496,042.14 |
| Indirect Travel | T4215973 | 89.80 | | | | 03/11/1996 | | | | |
| Travel | T4183503 | 538.05 | | | | 03/11/1996 | | | | |
| Indirect Travel | T4183503 | 165.61 | | | | 03/11/1996 | | | | |
| Travel | T4215973 | 291.75 | | | | 03/11/1996 | | | | |
| Travel | T4215419 | 155.55 | | | | 03/11/1996 | | | | |
| Indirect | FY 1996  PP 11 | 1,371.56 | | | | 03/12/1996 | | | | |

Exhibit 4-A
0527

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Payroll | FY 1996  PP 11 | 4,455.97 | 5,827.53 | 19,196,360.84 | 19,202,188.37 | 03/12/1996 | 03/15/1996 | 3 | 9,223.35 | 505,265.49 |
| Voucher Schedule Date | 937802  A/R0996NA011 | -2,206.78 | | | | 03/15/1996 | | | | |
| Indirect Voucher | 937802  A/R0996NA011 | -679.25 | -2,886.03 | 19,202,188.37 | 19,199,302.34 | 03/15/1996 | 03/18/1996 | 3 | 9,221.96 | 514,487.45 |
| Voucher Schedule Date | 68-W5-0024  9606-010-07 | 2,756.81 | | | | 03/18/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-010-07 | 848.55 | 3,605.36 | 19,199,302.34 | 19,202,907.70 | 03/18/1996 | 03/25/1996 | 7 | 21,521.95 | 536,009.40 |
| Voucher Schedule Date | 68-W9-0059 85 | 32,281.45 | | | | 03/25/1996 | | | | |
| Indirect Travel | T4322209 | 153.10 | 43,214.09 | 19,202,907.70 | 19,246,121.79 | 03/25/1996 | 03/26/1996 | 1 | 3,081.48 | 539,090.88 |
| Indirect Voucher | 68-W9-0059 85 | 2,665.03 | | | | 03/25/1996 | | | | |
| Indirect Voucher | 68-W9-0059 85 | 7,271.20 | | | | 03/25/1996 | | | | |
| Travel | T4322209 | 497.40 | | | | 03/25/1996 | | | | |
| Travel | T4321914 | 264.50 | | | | 03/25/1996 | | | | |
| Indirect Travel | T4321914 | 81.41 | | | | 03/25/1996 | | | | |
| Indirect | FY 1996  PP 12 | 1,784.20 | | | | 03/26/1996 | | | | |
| Payroll | FY 1996  PP 12 | 5,796.61 | 7,580.81 | 19,246,121.79 | 19,253,702.60 | 03/26/1996 | 04/04/1996 | 9 | 27,744.27 | 566,835.15 |
| Travel | T4301767 | 311.95 | 407.97 | 19,253,702.60 | 19,254,110.57 | 04/04/1996 | 04/09/1996 | 5 | 15,413.81 | 582,248.96 |
| Indirect Travel | T4301767 | 96.02 | | | | 04/04/1996 | | | | |
| Voucher Schedule Date | 940404  147 | 9,053.96 | | | | 04/09/1996 | | | | |
| Indirect | FY 1996  PP 13 | 1,657.83 | | | | 04/09/1996 | | | | |
| Payroll | FY 1996  PP 13 | 5,386.03 | | | | 04/09/1996 | | | | |
| Indirect Voucher | 940404  147 | 1,787.64 | 18,884.63 | 19,254,110.57 | 19,272,995.20 | 04/09/1996 | 04/10/1996 | 1 | 3,085.79 | 585,334.75 |
| Indirect Voucher | 940404  147 | 999.17 | | | | 04/09/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-010-09 | 4,985.66 | | | | 04/10/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-026-01 | 321.70 | | | | 04/10/1996 | | | | |

Exhibit 4-A
0528

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Indirect Voucher | 68-W5-0024  9606-010-09 | 1,534.59 | 6,940.97 | 19,272,995.20 | 19,279,936.17 | 04/10/1996 | 04/22/1996 | 12 | 37,042.76 | 622,377.51 |
| Indirect Voucher | 68-W5-0024  9606-026-01 | 99.02 | | | | 04/10/1996 | | | | |
| Voucher Schedule Date | 68-W9-0059  86R | 40,018.05 | | | | 04/22/1996 | | | | |
| Indirect Voucher | 68-W9-0059  86R | 796.69 | 52,335.60 | 19,279,936.17 | 19,332,271.77 | 04/22/1996 | 04/23/1996 | 1 | 3,095.28 | 625,472.79 |
| Indirect Voucher | 68-W9-0059  86R | 8,917.75 | | | | 04/22/1996 | | | | |
| Indirect Voucher | 68-W9-0059  86R | 2,603.11 | | | | 04/22/1996 | | | | |
| Indirect | FY 1996  PP 14 | 1,640.77 | | | | 04/23/1996 | | | | |
| Payroll | FY 1996  PP 14 | 5,330.63 | | | | 04/23/1996 | | | | |
| Indirect Travel | T4301784 | 100.98 | 7,400.45 | 19,332,271.77 | 19,339,672.22 | 04/23/1996 | 04/29/1996 | 6 | 18,578.77 | 644,051.56 |
| Travel | T4301784 | 328.07 | | | | 04/23/1996 | | | | |
| Travel | T4321927 | 247.50 | 323.68 | 19,339,672.22 | 19,339,995.90 | 04/29/1996 | 04/30/1996 | 1 | 3,096.51 | 647,148.07 |
| Indirect Travel | T4321927 | 76.18 | | | | 04/29/1996 | | | | |
| Indirect Travel | T4321931 | 112.67 | 478.73 | 19,339,995.90 | 19,340,474.63 | 04/30/1996 | 05/02/1996 | 2 | 6,193.18 | 653,341.25 |
| Travel | T4321931 | 366.06 | | | | 04/30/1996 | | | | |
| Indirect Travel | T4302043 | 74.95 | 318.45 | 19,340,474.63 | 19,340,793.08 | 05/02/1996 | 05/07/1996 | 5 | 15,483.20 | 668,824.45 |
| Travel | T4302043 | 243.50 | | | | 05/02/1996 | | | | |
| Indirect | FY 1996  PP 15 | 1,746.08 | | | | 05/07/1996 | | | | |
| Payroll | FY 1996  PP 15 | 5,672.76 | 7,418.84 | 19,340,793.08 | 19,348,211.92 | 05/07/1996 | 05/08/1996 | 1 | 3,097.83 | 671,922.28 |
| Voucher Schedule Date | 940404  0148 | 8,858.88 | | | | 05/08/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-010-11 | 2,735.14 | | | | 05/08/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-010-11 | 841.88 | 15,162.66 | 19,348,211.92 | 19,363,374.58 | 05/08/1996 | 05/14/1996 | 6 | 18,601.54 | 690,523.82 |
| Indirect Voucher | 940404  0148 | 2,726.76 | | | | 05/08/1996 | | | | |
| Voucher Schedule Date | 68-W9-0059  87 | 36,134.02 | | | | 05/14/1996 | | | | |

Exhibit 4-A
0529

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059  87 | 5,250.10 | 47,256.07 | 19,363,374.58 | 19,410,630.65 | 05/14/1996 | 05/21/1996 | 7 | 21,754.76 | 712,278.58 |
| Indirect Voucher | 68-W9-0059  87 | 5,871.95 | | | | 05/14/1996 | | | | |
| Indirect | FY 1996  PP 16 | 2,311.19 | | | | 05/21/1996 | | | | |
| Payroll | FY 1996  PP 16 | 7,508.79 | | | | 05/21/1996 | | | | |
| Indirect Travel | T4301800 | 55.16 | 10,054.36 | 19,410,630.65 | 19,420,685.01 | 05/21/1996 | 05/24/1996 | 3 | 9,328.30 | 721,606.88 |
| Travel | T4301800 | 179.22 | | | | 05/21/1996 | | | | |
| Travel | T4302034 | 289.35 | 378.41 | 19,420,685.01 | 19,421,063.42 | 05/24/1996 | 06/03/1996 | 10 | 31,094.93 | 752,701.81 |
| Indirect Travel | T4302034 | 89.06 | | | | 05/24/1996 | | | | |
| Indirect Travel | T4336958 | 36.71 | 155.96 | 19,421,063.42 | 19,421,219.38 | 06/03/1996 | 06/04/1996 | 1 | 3,109.52 | 755,811.33 |
| Travel | T4336958 | 119.25 | | | | 06/03/1996 | | | | |
| Indirect | FY 1996  PP 17 | 2,040.61 | | | | 06/04/1996 | | | | |
| Payroll | FY 1996  PP 17 | 6,629.70 | 8,670.31 | 19,421,219.38 | 19,429,889.69 | 06/04/1996 | 06/07/1996 | 3 | 9,332.72 | 765,144.05 |
| Voucher Schedule Date | 940404  0149 | 5,320.24 | | | | 06/07/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-026-12 | 10.75 | | | | 06/07/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-026-12 | 3.31 | 6,971.87 | 19,429,889.69 | 19,436,861.56 | 06/07/1996 | 06/17/1996 | 10 | 31,120.22 | 796,264.27 |
| Indirect Voucher | 940404  0149 | 1,637.57 | | | | 06/07/1996 | | | | |
| Indirect Travel | T4321901 | 129.66 | 550.92 | 19,436,861.56 | 19,437,412.48 | 06/17/1996 | 06/18/1996 | 1 | 3,112.11 | 799,376.38 |
| Travel | T4321901 | 421.26 | | | | 06/17/1996 | | | | |
| Indirect | FY 1996  PP 18 | 1,702.47 | | | | 06/18/1996 | | | | |
| Payroll | FY 1996  PP 18 | 5,531.06 | 7,233.53 | 19,437,412.48 | 19,444,646.01 | 06/18/1996 | 06/21/1996 | 3 | 9,339.81 | 808,716.19 |
| Indirect Travel | T4321933 | 74.11 | 314.89 | 19,444,646.01 | 19,444,960.90 | 06/21/1996 | 06/24/1996 | 3 | 9,339.96 | 818,056.15 |
| Travel | T4321933 | 240.78 | | | | 06/21/1996 | | | | |
| Voucher Schedule Date | 68-W9-0059  88 | 41,006.94 | | | | 06/24/1996 | | | | |

Exhibit 4-A
0530

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-026-13 | 39.48 | | | | 06/24/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-026-13 | 12.15 | 53,680.51 | 19,444,960.90 | 19,498,641.41 | 06/24/1996 | 06/27/1996 | 3 | 9,365.74 | 827,421.89 |
| Indirect Voucher | 68-W9-0059  88 | 6,656.68 | | | | 06/24/1996 | | | | |
| Indirect Voucher | 68-W9-0059  88 | 5,965.26 | | | | 06/24/1996 | | | | |
| Indirect Travel | T4183486 | 153.63 | 652.74 | 19,498,641.41 | 19,499,294.15 | 06/27/1996 | 07/02/1996 | 5 | 15,610.09 | 843,031.98 |
| Travel | T4183486 | 499.11 | | | | 06/27/1996 | | | | |
| Indirect | FY 1996  PP 19 | 1,259.32 | | | | 07/02/1996 | | | | |
| Payroll | FY 1996  PP 19 | 4,091.33 | | | | 07/02/1996 | | | | |
| Indirect Travel | T4336860 | 36.51 | 5,505.76 | 19,499,294.15 | 19,504,799.91 | 07/02/1996 | 07/12/1996 | 10 | 31,229.00 | 874,260.98 |
| Travel | T4336860 | 118.60 | | | | 07/02/1996 | | | | |
| Voucher Schedule Date | 940404  0150 | 18,121.84 | | | | 07/12/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-026-14 | 248.57 | | | | 07/12/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-026-14 | 76.51 | 24,024.82 | 19,504,799.91 | 19,528,824.73 | 07/12/1996 | 07/16/1996 | 4 | 12,506.99 | 886,767.97 |
| Indirect Voucher | 940404  0150 | 5,577.90 | | | | 07/12/1996 | | | | |
| Indirect | FY 1996  PP 20 | 1,632.36 | | | | 07/16/1996 | | | | |
| Payroll | FY 1996  PP 20 | 5,303.32 | 6,935.68 | 19,528,824.73 | 19,535,760.41 | 07/16/1996 | 07/17/1996 | 1 | 3,127.86 | 889,895.83 |
| Voucher Schedule Date | 68-W9-0059  89 | 19,971.77 | | | | 07/17/1996 | | | | |
| Indirect Voucher | 68-W9-0059  89 | 1,968.07 | 26,119.08 | 19,535,760.41 | 19,561,879.49 | 07/17/1996 | 07/19/1996 | 2 | 6,264.08 | 896,159.91 |
| Indirect Voucher | 68-W9-0059  89 | 4,179.24 | | | | 07/17/1996 | | | | |
| Indirect Travel | T4340972 | 195.66 | 831.32 | 19,561,879.49 | 19,562,710.81 | 07/19/1996 | 07/23/1996 | 4 | 12,528.69 | 908,688.60 |
| Travel | T4340972 | 635.66 | | | | 07/19/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-010-15 | 12.07 | | | | 07/23/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-010-15 | 3.72 | 15.79 | 19,562,710.81 | 19,562,726.60 | 07/23/1996 | 07/25/1996 | 2 | 6,264.35 | 914,952.95 |

Exhibit 4-A
0531

Detailed Interest Cost

MCCOLL, FULLERTON, CA   SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Indirect Travel | T4215085 | 247.93 | 1,053.43 | 19,562,726.60 | 19,563,780.03 | 07/25/1996 | 07/30/1996 | 5 | 15,661.71 | 930,614.66 |
| Travel | T4215085 | 805.50 | | | | 07/25/1996 | | | | |
| Indirect | FY 1996  PP 21 | 1,004.92 | | | | 07/30/1996 | | | | |
| Payroll | FY 1996  PP 21 | 3,264.86 | 4,269.78 | 19,563,780.03 | 19,568,049.81 | 07/30/1996 | 08/07/1996 | 8 | 25,064.21 | 955,678.87 |
| Travel | T4340900 | 917.66 | 1,200.12 | 19,568,049.81 | 19,569,249.93 | 08/07/1996 | 08/12/1996 | 5 | 15,666.09 | 971,344.96 |
| Indirect Travel | T4340900 | 282.46 | | | | 08/07/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-026-16 | 139.75 | | | | 08/12/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-026-16 | 43.02 | 182.77 | 19,569,249.93 | 19,569,432.70 | 08/12/1996 | 08/13/1996 | 1 | 3,133.25 | 974,478.21 |
| Voucher Schedule Date | 68-W5-0024  606-010-13R | 1,418.78 | | | | 08/13/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-010-17 | 12.07 | | | | 08/13/1996 | | | | |
| Indirect | FY 1996  PP 22 | 753.95 | | | | 08/13/1996 | | | | |
| Payroll | FY 1996  PP 22 | 2,449.48 | | | | 08/13/1996 | | | | |
| Indirect Voucher | 68-W5-0024  606-010-13R | 436.70 | 5,074.70 | 19,569,432.70 | 19,574,507.40 | 08/13/1996 | 08/22/1996 | 9 | 28,206.54 | 1,002,684.75 |
| Indirect Voucher | 68-W5-0024  9606-010-17 | 3.72 | | | | 08/13/1996 | | | | |
| Travel | T4057969 | 411.47 | 538.12 | 19,574,507.40 | 19,575,045.52 | 08/22/1996 | 08/23/1996 | 1 | 3,134.15 | 1,005,818.90 |
| Indirect Travel | T4057969 | 126.65 | | | | 08/22/1996 | | | | |
| Voucher Schedule Date | 68-W9-0059  90 | 28,568.09 | | | | 08/23/1996 | | | | |
| Indirect Voucher | 68-W9-0059  90 | 7,638.77 | 37,361.35 | 19,575,045.52 | 19,612,406.87 | 08/23/1996 | 08/27/1996 | 4 | 12,560.51 | 1,018,379.41 |
| Indirect Voucher | 68-W9-0059  90 | 1,154.49 | | | | 08/23/1996 | | | | |
| Indirect | FY 1996  PP 23 | 890.62 | | | | 08/27/1996 | | | | |
| Payroll | FY 1996  PP 23 | 2,893.52 | 3,784.14 | 19,612,406.87 | 19,616,191.01 | 08/27/1996 | 08/29/1996 | 2 | 6,281.47 | 1,024,660.88 |
| Voucher Schedule Date | 68-W5-0024  9606-026-17 | 29.61 | | | | 08/29/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-026-17 | 9.11 | 38.72 | 19,616,191.01 | 19,616,229.73 | 08/29/1996 | 09/10/1996 | 12 | 37,688.89 | 1,062,349.77 |

Exhibit 4-A
0532

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1996 (Annual Rate: 5.86%) | | | | | | | | | | |
| Indirect | FY 1996  PP 24 | 1,284.36 | | | | 09/10/1996 | | | | |
| Payroll | FY 1996  PP 24 | 4,172.71 | 5,457.07 | 19,616,229.73 | 19,621,686.80 | 09/10/1996 | 09/13/1996 | 3 | 9,424.84 | 1,071,774.61 |
| Voucher Schedule Date | 68-W9-0059 91 | 25,023.00 | | | | 09/13/1996 | | | | |
| Indirect Voucher | 68-W9-0059 91 | 6,587.44 | 32,725.08 | 19,621,686.80 | 19,654,411.88 | 09/13/1996 | 09/17/1996 | 4 | 12,587.42 | 1,084,362.03 |
| Indirect Voucher | 68-W9-0059 91 | 1,114.64 | | | | 09/13/1996 | | | | |
| Indirect Travel | T4337110 | 160.72 | 682.87 | 19,654,411.88 | 19,655,094.75 | 09/17/1996 | 09/19/1996 | 2 | 6,293.93 | 1,090,655.96 |
| Travel | T4337110 | 522.15 | | | | 09/17/1996 | | | | |
| Indirect Travel | T4340888 | 427.53 | 1,816.52 | 19,655,094.75 | 19,656,911.27 | 09/19/1996 | 09/24/1996 | 5 | 15,736.27 | 1,106,392.23 |
| Travel | T4340888 | 1,388.99 | | | | 09/19/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9606-026-18 | 107.50 | | | | 09/24/1996 | | | | |
| Indirect | FY 1996  PP 25 | 710.48 | | | | 09/24/1996 | | | | |
| Payroll | FY 1996  PP 25 | 2,308.26 | | | | 09/24/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-026-18 | 33.09 | 3,159.33 | 19,656,911.27 | 19,660,070.60 | 09/24/1996 | 09/26/1996 | 2 | 6,295.52 | 1,112,687.75 |
| Voucher Schedule Date | 940404  0151 | 27,175.49 | | | | 09/26/1996 | | | | |
| Indirect Voucher | 940404  0151 | 8,364.62 | 35,540.11 | 19,660,070.60 | 19,695,610.71 | 09/26/1996 | 09/27/1996 | 1 | 3,153.45 | 1,115,841.20 |
| Voucher Schedule Date | 68-W5-0024  9606-010-19 | 391.37 | | | | 09/27/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-010-19 | 120.46 | 511.83 | 19,695,610.71 | 19,696,122.54 | 09/27/1996 | 10/01/1996 | 4 | 12,614.13 | 1,128,455.33 |
| Totals for Fiscal Year 1996 | | 895,435.89 | | | | | | | 1,128,455.33 | 3,987,766.35 |
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Prior FY Interest | | 1,128,455.33 | 1,128,455.33 | 19,696,122.54 | 20,824,577.87 | 10/01/1996 | 10/08/1996 | 7 | 22,724.46 | 22,724.46 |
| Indirect | FY 1996  PP 26 | 723.82 | | | | 10/08/1996 | | | | |
| Payroll | FY 1996  PP 26 | 2,351.60 | | | | 10/08/1996 | | | | |

Exhibit 4-A
0533

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Travel | T4337154 | 478.31 | 3,728.98 | 20,824,577.87 | 20,828,306.85 | 10/08/1996 | 10/10/1996 | 2 | 6,493.87 | 29,218.33 |
| Indirect Travel | T4337154 | 175.25 | | | | 10/08/1996 | | | | |
| Indirect | FY 1996  PP 27 | 103.03 | | | | 10/10/1996 | | | | |
| Payroll | FY 1996  PP 27 | 334.72 | 437.75 | 20,828,306.85 | 20,828,744.60 | 10/10/1996 | 10/17/1996 | 7 | 22,729.01 | 51,947.34 |
| Voucher Schedule Date | 68-W5-0024  9606-010-21 | 12.07 | | | | 10/17/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-010-21 | 4.42 | 16.49 | 20,828,744.60 | 20,828,761.09 | 10/17/1996 | 10/22/1996 | 5 | 16,235.02 | 68,182.36 |
| Indirect | FY 1997  PP 01 | 824.93 | | | | 10/22/1996 | | | | |
| Payroll | FY 1997  PP 01 | 2,251.46 | 3,076.39 | 20,828,761.09 | 20,831,837.48 | 10/22/1996 | 10/24/1996 | 2 | 6,494.97 | 74,677.33 |
| Voucher Schedule Date | 68-W9-0059  92 | 67,221.48 | | | | 10/24/1996 | | | | |
| Indirect Travel | T4373546 | 338.55 | 94,376.49 | 20,831,837.48 | 20,926,213.97 | 10/24/1996 | 10/28/1996 | 4 | 13,048.78 | 87,726.11 |
| Indirect Voucher | 68-W9-0059  92 | 1,434.95 | | | | 10/24/1996 | | | | |
| Indirect Voucher | 68-W9-0059  92 | 11,131.03 | | | | 10/24/1996 | | | | |
| Travel | T4373546 | 1,847.96 | | | | 10/24/1996 | | | | |
| Indirect Voucher | 68-W9-0059  92 | 12,063.97 | | | | 10/24/1996 | | | | |
| Indirect Travel | T4373546 | 338.55 | | | | 10/24/1996 | | | | |
| Voucher Schedule Date | 940405  0152 | 13,889.42 | | | | 10/28/1996 | | | | |
| Voucher Schedule Date | 68-W9-0059  93-Z | 26,071.30 | | | | 10/28/1996 | | | | |
| Indirect Voucher | 68-W9-0059  93-Z | 6,356.26 | 54,602.33 | 20,926,213.97 | 20,980,816.30 | 10/28/1996 | 10/30/1996 | 2 | 6,541.42 | 94,267.53 |
| Indirect Voucher | 68-W9-0059  93-Z | 3,196.26 | | | | 10/28/1996 | | | | |
| Indirect Voucher | 940405  0152 | 168.70 | | | | 10/28/1996 | | | | |
| Indirect Voucher | 940405  0152 | 4,920.39 | | | | 10/28/1996 | | | | |
| Travel | T9313998 | 424.93 | 580.62 | 20,980,816.30 | 20,981,396.92 | 10/30/1996 | 11/05/1996 | 6 | 19,624.79 | 113,892.32 |
| Indirect Travel | T9313998 | 155.69 | | | | 10/30/1996 | | | | |

Exhibit 4-A
0534

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Indirect | FY 1997  PP 02 | 1,395.28 | | | | 11/05/1996 | | | | |
| Payroll | FY 1997  PP 02 | 3,808.10 | 5,203.38 | 20,981,396.92 | 20,986,600.30 | 11/05/1996 | 11/13/1996 | 8 | 26,172.88 | 140,065.20 |
| Voucher Schedule Date | 68-W5-0024  9606-010-23 | 70.88 | | | | 11/13/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9606-010-23 | 25.97 | 96.85 | 20,986,600.30 | 20,986,697.15 | 11/13/1996 | 11/14/1996 | 1 | 3,271.62 | 143,336.82 |
| Indirect Travel | T4340887 | 79.57 | 296.74 | 20,986,697.15 | 20,986,993.89 | 11/14/1996 | 11/19/1996 | 5 | 16,358.36 | 159,695.18 |
| Travel | T4340887 | 217.17 | | | | 11/14/1996 | | | | |
| Indirect | FY 1997  PP 03 | 1,021.06 | | | | 11/19/1996 | | | | |
| Payroll | FY 1997  PP 03 | 2,786.75 | 3,807.81 | 20,986,993.89 | 20,990,801.70 | 11/19/1996 | 11/21/1996 | 2 | 6,544.53 | 166,239.71 |
| Travel | T4297783 | 179.08 | 244.69 | 20,990,801.70 | 20,991,046.39 | 11/21/1996 | 11/22/1996 | 1 | 3,272.30 | 169,512.01 |
| Indirect Travel | T4297783 | 65.61 | | | | 11/21/1996 | | | | |
| Voucher Schedule Date | 940405  0153 | 10,893.83 | | | | 11/22/1996 | | | | |
| Indirect Voucher | 940405  0153 | 3,991.50 | 14,885.33 | 20,991,046.39 | 21,005,931.72 | 11/22/1996 | 11/25/1996 | 3 | 9,823.87 | 179,335.88 |
| Voucher Schedule Date | 68-W9-0059 94 | 59,875.24 | | | | 11/25/1996 | | | | |
| Voucher Schedule Date | 68-D1-0135 130 | 631.49 | | | | 11/25/1996 | | | | |
| Indirect Voucher | 68-D1-0135 130 | 231.38 | 82,676.39 | 21,005,931.72 | 21,088,608.11 | 11/25/1996 | 12/03/1996 | 8 | 26,300.09 | 205,635.97 |
| Indirect Voucher | 68-W9-0059 94 | 13,239.38 | | | | 11/25/1996 | | | | |
| Indirect Voucher | 68-W9-0059 94 | 8,698.90 | | | | 11/25/1996 | | | | |
| Indirect | FY 1997  PP 04 | 654.98 | | | | 12/03/1996 | | | | |
| Payroll | FY 1997  PP 04 | 1,787.61 | 2,442.59 | 21,088,608.11 | 21,091,050.70 | 12/03/1996 | 12/10/1996 | 7 | 23,015.25 | 228,651.22 |
| Voucher Schedule Date | 68-W9-0031  105 | -682.79 | | | | 12/10/1996 | | | | |
| Voucher Schedule Date | 68-W9-0031  104 | 2,539.79 | | | | 12/10/1996 | | | | |
| Indirect Travel | T4340887 | 74.75 | 2,816.15 | 21,091,050.70 | 21,093,866.85 | 12/10/1996 | 12/11/1996 | 1 | 3,288.33 | 231,939.55 |
| Indirect Voucher | 68-W9-0031  104 | 128.38 | | | | 12/10/1996 | | | | |

Exhibit 4-A
0535

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0031  104 | 802.20 | | | | 12/10/1996 | | | | |
| Indirect Voucher | 68-W9-0031  105 | -27.55 | | | | 12/10/1996 | | | | |
| Indirect Voucher | 68-W9-0031  105 | -222.63 | | | | 12/10/1996 | | | | |
| Travel | T4340887 | 204.00 | | | | 12/10/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-110-02 | 430.08 | | | | 12/11/1996 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-126-02 | 99.63 | | | | 12/11/1996 | | | | |
| Indirect Voucher | 68-W5-0024  9710-126-02 | 36.50 | 723.79 | 21,093,866.85 | 21,094,590.64 | 12/11/1996 | 12/17/1996 | 6 | 19,730.67 | 251,670.22 |
| Indirect Voucher | 68-W5-0024  9710-110-02 | 157.58 | | | | 12/11/1996 | | | | |
| Voucher Schedule Date | 68-W9-0059  95 | 28,383.35 | | | | 12/17/1996 | | | | |
| Indirect | FY 1997  PP 05 | 926.26 | | | | 12/17/1996 | | | | |
| Payroll | FY 1997  PP 05 | 2,527.98 | | | | 12/17/1996 | | | | |
| Indirect Voucher | 68-W9-0059  95 | 3,379.42 | 42,237.25 | 21,094,590.64 | 21,136,827.89 | 12/17/1996 | 12/19/1996 | 2 | 6,590.06 | 258,260.28 |
| Indirect Voucher | 68-W9-0059  95 | 7,020.24 | | | | 12/17/1996 | | | | |
| Indirect Travel | T4298157 | 1,057.34 | 6,560.82 | 21,136,827.89 | 21,143,388.71 | 12/19/1996 | 12/26/1996 | 7 | 23,072.36 | 281,332.64 |
| Travel | T4373521 | 1,915.78 | | | | 12/19/1996 | | | | |
| Travel | T4298157 | 2,885.76 | | | | 12/19/1996 | | | | |
| Indirect Travel | T4373521 | 701.94 | | | | 12/19/1996 | | | | |
| Voucher Schedule Date | 68-D1-0135  132 | 1,578.66 | | | | 12/26/1996 | | | | |
| Indirect Voucher | 68-D1-0135  132 | 578.42 | 2,157.08 | 21,143,388.71 | 21,145,545.79 | 12/26/1996 | 12/31/1996 | 5 | 16,481.94 | 297,814.58 |
| Voucher Schedule Date | 940405  0154 | 5,487.95 | | | | 12/31/1996 | | | | |
| Indirect | FY 1997  PP 06 | 998.46 | | | | 12/31/1996 | | | | |
| Payroll | FY 1997  PP 06 | 2,725.07 | | | | 12/31/1996 | | | | |
| Indirect Voucher | 940405  0154 | 2,010.78 | 11,222.26 | 21,145,545.79 | 21,156,768.05 | 12/31/1996 | 01/13/1997 | 13 | 42,875.78 | 340,690.36 |

Exhibit 4-A
0536

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-110-04 | 505.32 | | | | 01/13/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-110-04 | 185.15 | 690.47 | 21,156,768.05 | 21,157,458.52 | 01/13/1997 | 01/14/1997 | 1 | 3,298.24 | 343,988.60 |
| Indirect | FY 1997  PP 07 | 813.54 | | | | 01/14/1997 | | | | |
| Payroll | FY 1997  PP 07 | 2,220.37 | 3,033.91 | 21,157,458.52 | 21,160,492.43 | 01/14/1997 | 01/15/1997 | 1 | 3,298.72 | 347,287.32 |
| Voucher Schedule Date | 68-W9-0031  108 | -58.64 | | | | 01/15/1997 | | | | |
| Indirect Voucher | 68-W9-0031  108 | -21.46 | -80.12 | 21,160,492.43 | 21,160,412.31 | 01/15/1997 | 01/16/1997 | 1 | 3,298.71 | 350,586.03 |
| Indirect Voucher | 68-W9-0031  108 | -0.02 | | | | 01/15/1997 | | | | |
| Voucher Schedule Date | 68-W9-0031  107 | 1.18 | | | | 01/16/1997 | | | | |
| Voucher Schedule Date | 940405  0155 | 6,541.26 | | | | 01/16/1997 | | | | |
| Voucher Schedule Date | 940404  155 | 630.11 | | | | 01/16/1997 | | | | |
| Indirect Voucher | 68-W9-0031  107 | 0.43 | 9,800.57 | 21,160,412.31 | 21,170,212.88 | 01/16/1997 | 01/24/1997 | 8 | 26,401.87 | 376,987.90 |
| Indirect Voucher | 940404  155 | 230.87 | | | | 01/16/1997 | | | | |
| Indirect Voucher | 940405  0155 | 2,396.72 | | | | 01/16/1997 | | | | |
| Voucher Schedule Date | 68-W9-0059  96 | 40,460.54 | | | | 01/24/1997 | | | | |
| Indirect Voucher | 68-W9-0059  96 | 12,550.00 | 55,285.28 | 21,170,212.88 | 21,225,498.16 | 01/24/1997 | 01/28/1997 | 4 | 13,235.41 | 390,223.31 |
| Indirect Voucher | 68-W9-0059  96 | 2,274.74 | | | | 01/24/1997 | | | | |
| Indirect | FY 1997  PP 08 | 878.90 | | | | 01/28/1997 | | | | |
| Payroll | FY 1997  PP 08 | 2,398.78 | 3,277.68 | 21,225,498.16 | 21,228,775.84 | 01/28/1997 | 01/29/1997 | 1 | 3,309.36 | 393,532.67 |
| Voucher Schedule Date | 68-W5-0024  9710-126-05 | 21.73 | | | | 01/29/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-126-05 | 7.96 | 29.69 | 21,228,775.84 | 21,228,805.53 | 01/29/1997 | 02/11/1997 | 13 | 43,021.77 | 436,554.44 |
| Indirect | FY 1997  PP 09 | 716.33 | | | | 02/11/1997 | | | | |
| Payroll | FY 1997  PP 09 | 1,955.03 | | | | 02/11/1997 | | | | |
| Travel | T4324189 | 92.37 | 2,797.57 | 21,228,805.53 | 21,231,603.10 | 02/11/1997 | 02/13/1997 | 2 | 6,619.61 | 443,174.05 |

Exhibit 4-A
0537

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Indirect Travel | T4324189 | 33.84 | | | | 02/11/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-110-06 | 2,445.04 | | | | 02/13/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-110-06 | 895.86 | 3,340.90 | 21,231,603.10 | 21,234,944.00 | 02/13/1997 | 02/19/1997 | 6 | 19,861.94 | 463,035.99 |
| Voucher Schedule Date | 68-W9-0059  97 | 25,024.80 | | | | 02/19/1997 | | | | |
| Indirect Voucher | 68-W9-0059  97 | 7,976.87 | 34,193.89 | 21,234,944.00 | 21,269,137.89 | 02/19/1997 | 02/21/1997 | 2 | 6,631.31 | 469,667.30 |
| Indirect Voucher | 68-W9-0059  97 | 1,192.22 | | | | 02/19/1997 | | | | |
| Voucher Schedule Date | 940405  0157 | 4,133.20 | | | | 02/21/1997 | | | | |
| Indirect Voucher | 940405  0157 | 1,514.40 | 5,647.60 | 21,269,137.89 | 21,274,785.49 | 02/21/1997 | 02/25/1997 | 4 | 13,266.14 | 482,933.44 |
| Indirect | FY 1997  PP 10 | 903.36 | | | | 02/25/1997 | | | | |
| Payroll | FY 1997  PP 10 | 2,465.52 | 3,368.88 | 21,274,785.49 | 21,278,154.37 | 02/25/1997 | 02/26/1997 | 1 | 3,317.06 | 486,250.50 |
| Travel | T4369430 | 3,354.10 | 4,583.04 | 21,278,154.37 | 21,282,737.41 | 02/26/1997 | 03/11/1997 | 13 | 43,131.07 | 529,381.57 |
| Indirect Travel | T4369430 | 1,228.94 | | | | 02/26/1997 | | | | |
| Indirect | FY 1997  PP 11 | 955.07 | | | | 03/11/1997 | | | | |
| Payroll | FY 1997  PP 11 | 2,606.61 | | | | 03/11/1997 | | | | |
| Travel | T4352425 | 1,991.36 | 6,282.67 | 21,282,737.41 | 21,289,020.08 | 03/11/1997 | 03/12/1997 | 1 | 3,318.75 | 532,700.32 |
| Indirect Travel | T4352425 | 729.63 | | | | 03/11/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-110-08 | 261.34 | | | | 03/12/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-110-08 | 95.75 | 357.09 | 21,289,020.08 | 21,289,377.17 | 03/12/1997 | 03/25/1997 | 13 | 43,144.53 | 575,844.85 |
| Indirect | FY 1997  PP 12 | 913.25 | | | | 03/25/1997 | | | | |
| Payroll | FY 1997  PP 12 | 2,492.51 | 3,405.76 | 21,289,377.17 | 21,292,782.93 | 03/25/1997 | 04/04/1997 | 10 | 33,193.41 | 609,038.26 |
| Voucher Schedule Date | 940405  0159 | 14,453.34 | | | | 04/04/1997 | | | | |
| Indirect Voucher | 940405  0159 | 5,295.70 | 19,749.04 | 21,292,782.93 | 21,312,531.97 | 04/04/1997 | 04/08/1997 | 4 | 13,289.68 | 622,327.94 |
| Voucher Schedule Date | 68-W9-0059  98 | 14,909.80 | | | | 04/08/1997 | | | | |

Exhibit 4-A
0538

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-0059 99-Z | 63,809.66 | | | | 04/08/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024 9710-110-10 | 168.39 | | | | 04/08/1997 | | | | |
| Indirect | FY 1997 PP 13 | 1,110.33 | | | | 04/08/1997 | | | | |
| Payroll | FY 1997 PP 13 | 3,030.38 | | | | 04/08/1997 | | | | |
| Indirect Voucher | 68-W5-0024 9710-110-10 | 61.70 | 111,933.08 | 21,312,531.97 | 21,424,465.05 | 04/08/1997 | 04/11/1997 | 3 | 10,019.61 | 632,347.55 |
| Indirect Voucher | 68-W9-0059 98 | 164.24 | | | | 04/08/1997 | | | | |
| Indirect Voucher | 68-W9-0059 98 | 5,298.72 | | | | 04/08/1997 | | | | |
| Indirect Voucher | 68-W9-0059 99-Z | 6,513.27 | | | | 04/08/1997 | | | | |
| Indirect Voucher | 68-W9-0059 99-Z | 16,866.59 | | | | 04/08/1997 | | | | |
| Indirect Travel | T4360860 | 991.03 | 3,695.81 | 21,424,465.05 | 21,428,160.86 | 04/11/1997 | 04/14/1997 | 3 | 10,021.33 | 642,368.88 |
| Travel | T4360860 | 2,704.78 | | | | 04/11/1997 | | | | |
| Travel | T4375517 | 2,925.44 | 3,997.32 | 21,428,160.86 | 21,432,158.18 | 04/14/1997 | 04/22/1997 | 8 | 26,728.54 | 669,097.42 |
| Indirect Travel | T4375517 | 1,071.88 | | | | 04/14/1997 | | | | |
| Indirect | FY 1997 PP 14 | 986.43 | | | | 04/22/1997 | | | | |
| Payroll | FY 1997 PP 14 | 2,692.22 | 3,678.65 | 21,432,158.18 | 21,435,836.83 | 04/22/1997 | 04/28/1997 | 6 | 20,049.85 | 689,147.27 |
| Voucher Schedule Date | 68-W9-0059 100 | 22,844.83 | | | | 04/28/1997 | | | | |
| Voucher Schedule Date | 68-W9-0060 104R | -335.39 | | | | 04/28/1997 | | | | |
| Indirect Voucher | 68-W9-0059 100 | 8,182.30 | 30,756.90 | 21,435,836.83 | 21,466,593.73 | 04/28/1997 | 05/01/1997 | 3 | 10,039.31 | 699,186.58 |
| Indirect Voucher | 68-W9-0059 100 | 188.05 | | | | 04/28/1997 | | | | |
| Indirect Voucher | 68-W9-0060 104R | -122.89 | | | | 04/28/1997 | | | | |
| Voucher Schedule Date | DW96955310 B03970114 | 13,465.52 | | | | 05/01/1997 | | | | |
| Indirect Voucher | DW96955310 B03970114 | 4,933.77 | 18,399.29 | 21,466,593.73 | 21,484,993.02 | 05/01/1997 | 05/06/1997 | 5 | 16,746.52 | 715,933.10 |
| Indirect | FY 1997 PP 15 | 1,037.11 | | | | 05/06/1997 | | | | |

Exhibit 4-A
0539

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Payroll | FY 1997  PP 15 | 2,830.55 | 3,867.66 | 21,484,993.02 | 21,488,860.68 | 05/06/1997 | 05/09/1997 | 3 | 10,049.72 | 725,982.82 |
| Voucher Schedule Date | DW96955310  B041970117 | 14,668.33 | | | | 05/09/1997 | | | | |
| Indirect Voucher | DW96955310  B041970117 | 5,374.48 | 20,042.81 | 21,488,860.68 | 21,508,903.49 | 05/09/1997 | 05/12/1997 | 3 | 10,059.10 | 736,041.92 |
| Voucher Schedule Date | 68-W5-0024  9710-126-12 | 9.84 | | | | 05/12/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-126-12 | 3.61 | 13.45 | 21,508,903.49 | 21,508,916.94 | 05/12/1997 | 05/19/1997 | 7 | 23,471.24 | 759,513.16 |
| Voucher Schedule Date | DW96955310  B02970126 | 19,134.33 | | | | 05/19/1997 | | | | |
| Indirect Voucher | DW96955310  B02970126 | 4,347.76 | 26,145.15 | 21,508,916.94 | 21,535,062.09 | 05/19/1997 | 05/20/1997 | 1 | 3,357.11 | 762,870.27 |
| Indirect Voucher | DW96955310  B02970126 | 2,663.06 | | | | 05/19/1997 | | | | |
| Indirect | FY 1997  PP 16 | 1,353.29 | | | | 05/20/1997 | | | | |
| Payroll | FY 1997  PP 16 | 3,693.48 | 5,046.77 | 21,535,062.09 | 21,540,108.86 | 05/20/1997 | 05/21/1997 | 1 | 3,357.90 | 766,228.17 |
| Voucher Schedule Date | 68-W9-0059  101 | 24,319.71 | | | | 05/21/1997 | | | | |
| Indirect Voucher | 68-W9-0059  101 | 8,861.75 | 33,230.45 | 21,540,108.86 | 21,573,339.31 | 05/21/1997 | 05/27/1997 | 6 | 20,178.46 | 786,406.63 |
| Indirect Voucher | 68-W9-0059  101 | 48.99 | | | | 05/21/1997 | | | | |
| Voucher Schedule Date | DW96955310  B05970131 | 17,361.64 | | | | 05/27/1997 | | | | |
| Indirect Voucher | DW96955310  B05970131 | 6,361.30 | 23,722.94 | 21,573,339.31 | 21,597,062.25 | 05/27/1997 | 06/03/1997 | 7 | 23,567.42 | 809,974.05 |
| Indirect | FY 1997  PP 17 | 1,117.71 | | | | 06/03/1997 | | | | |
| Payroll | FY 1997  PP 17 | 3,050.53 | 4,168.24 | 21,597,062.25 | 21,601,230.49 | 06/03/1997 | 06/06/1997 | 3 | 10,102.27 | 820,076.32 |
| Voucher Schedule Date | DW96955310  B06970139 | 13,955.12 | | | | 06/06/1997 | | | | |
| Voucher Schedule Date | DW96955310  B07970129 | 19,881.46 | | | | 06/06/1997 | | | | |
| Indirect Voucher | DW96955310  B06970139 | 5,113.16 | 46,234.31 | 21,601,230.49 | 21,647,464.80 | 06/06/1997 | 06/17/1997 | 11 | 37,120.95 | 857,197.27 |
| Indirect Voucher | DW96955310  B07970129 | 6,766.09 | | | | 06/06/1997 | | | | |
| Indirect Voucher | DW96955310  B07970129 | 518.48 | | | | 06/06/1997 | | | | |
| Voucher Schedule Date | 68-W9-0059  102 | 15,861.63 | | | | 06/17/1997 | | | | |

Exhibit 4-A
0540

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Indirect | FY 1997  PP 18 | 808.29 | | | | 06/17/1997 | | | | |
| Payroll | FY 1997  PP 18 | 2,206.04 | | | | 06/17/1997 | | | | |
| Indirect Voucher | 68-W9-0059  102 | 71.09 | 24,687.66 | 21,647,464.80 | 21,672,152.46 | 06/17/1997 | 06/19/1997 | 2 | 6,756.96 | 863,954.23 |
| Indirect Voucher | 68-W9-0059  102 | 5,740.61 | | | | 06/17/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-126-15 | 376.38 | | | | 06/19/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-126-15 | 137.91 | 514.29 | 21,672,152.46 | 21,672,666.75 | 06/19/1997 | 06/20/1997 | 1 | 3,378.56 | 867,332.79 |
| Voucher Schedule Date | 68-W5-0024  9710-110-15 | 384.99 | | | | 06/20/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-110-15 | 141.06 | 526.05 | 21,672,666.75 | 21,673,192.80 | 06/20/1997 | 06/30/1997 | 10 | 33,786.43 | 901,119.22 |
| Voucher Schedule Date | 68-W5-0024  9710-126-16 | 458.43 | | | | 06/30/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-126-16 | 167.97 | 626.40 | 21,673,192.80 | 21,673,819.20 | 06/30/1997 | 07/01/1997 | 1 | 3,378.74 | 904,497.96 |
| Indirect | FY 1997  PP 19 | 1,003.52 | | | | 07/01/1997 | | | | |
| Payroll | FY 1997  PP 19 | 2,738.88 | 3,742.40 | 21,673,819.20 | 21,677,561.60 | 07/01/1997 | 07/09/1997 | 8 | 27,034.59 | 931,532.55 |
| Indirect Travel | T4434237 | 974.78 | 7,931.17 | 21,677,561.60 | 21,685,492.77 | 07/09/1997 | 07/11/1997 | 2 | 6,761.12 | 938,293.67 |
| Indirect Travel | T4427178 | 1,151.96 | | | | 07/09/1997 | | | | |
| Travel | T4434237 | 2,660.43 | | | | 07/09/1997 | | | | |
| Travel | T4427178 | 3,144.00 | | | | 07/09/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-126-17 | 1,306.08 | | | | 07/11/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-110-17 | 957.06 | | | | 07/11/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-110-17 | 350.67 | 3,092.36 | 21,685,492.77 | 21,688,585.13 | 07/11/1997 | 07/15/1997 | 4 | 13,524.17 | 951,817.84 |
| Indirect Voucher | 68-W5-0024  9710-126-17 | 478.55 | | | | 07/11/1997 | | | | |
| Indirect | FY 1997  PP 20 | 717.77 | | | | 07/15/1997 | | | | |
| Payroll | FY 1997  PP 20 | 1,958.98 | 2,676.75 | 21,688,585.13 | 21,691,261.88 | 07/15/1997 | 07/16/1997 | 1 | 3,381.46 | 955,199.30 |
| Voucher Schedule Date | 68-W9-0059  103 | 17,474.11 | | | | 07/16/1997 | | | | |

Exhibit 4-A
0541

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-0059  103 | 95.53 | 23,876.62 | 21,691,261.88 | 21,715,138.50 | 07/16/1997 | 07/22/1997 | 6 | 20,311.09 | 975,510.39 |
| Indirect Voucher | 68-W9-0059  103 | 6,306.98 | | | | 07/16/1997 | | | | |
| Indirect Travel | T4433781 | 966.69 | 3,605.03 | 21,715,138.50 | 21,718,743.53 | 07/22/1997 | 07/24/1997 | 2 | 6,771.49 | 982,281.88 |
| Travel | T4433781 | 2,638.34 | | | | 07/22/1997 | | | | |
| Voucher Schedule Date | DW96955310  B08970139 | 19,467.27 | | | | 07/24/1997 | | | | |
| Indirect Voucher | DW96955310  B08970139 | 561.91 | 26,600.08 | 21,718,743.53 | 21,745,343.61 | 07/24/1997 | 07/29/1997 | 5 | 16,949.45 | 999,231.33 |
| Indirect Voucher | DW96955310  B08970139 | 6,570.90 | | | | 07/24/1997 | | | | |
| Indirect | FY 1997  PP 21 | 1,454.54 | | | | 07/29/1997 | | | | |
| Payroll | FY 1997  PP 21 | 3,969.81 | 5,424.35 | 21,745,343.61 | 21,750,767.96 | 07/29/1997 | 08/08/1997 | 10 | 33,907.36 | 1,033,138.69 |
| Travel | T9316638 | 569.65 | 778.36 | 21,750,767.96 | 21,751,546.32 | 08/08/1997 | 08/11/1997 | 3 | 10,172.57 | 1,043,311.26 |
| Indirect Travel | T9316638 | 208.71 | | | | 08/08/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-110-19 | 276.63 | | | | 08/11/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-126-19 | 88.56 | | | | 08/11/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-126-19 | 32.45 | 499.00 | 21,751,546.32 | 21,752,045.32 | 08/11/1997 | 08/12/1997 | 1 | 3,390.94 | 1,046,702.20 |
| Indirect Voucher | 68-W5-0024  9710-110-19 | 101.36 | | | | 08/11/1997 | | | | |
| Indirect | FY 1997  PP 22 | 860.14 | | | | 08/12/1997 | | | | |
| Payroll | FY 1997  PP 22 | 2,347.55 | 3,207.69 | 21,752,045.32 | 21,755,253.01 | 08/12/1997 | 08/13/1997 | 1 | 3,391.44 | 1,050,093.64 |
| Voucher Schedule Date | 68-W9-0059  104 | 13,934.78 | | | | 08/13/1997 | | | | |
| Indirect Voucher | 68-W9-0059  104 | 444.77 | 19,040.49 | 21,755,253.01 | 21,774,293.50 | 08/13/1997 | 08/25/1997 | 12 | 40,732.84 | 1,090,826.48 |
| Indirect Voucher | 68-W9-0059  104 | 3,195.15 | | | | 08/13/1997 | | | | |
| Indirect Voucher | 68-W9-0059  104 | 1,465.79 | | | | 08/13/1997 | | | | |
| Travel | T4433769 | 3,591.84 | 4,907.89 | 21,774,293.50 | 21,779,201.39 | 08/25/1997 | 08/26/1997 | 1 | 3,395.17 | 1,094,221.65 |
| Indirect Travel | T4433769 | 1,316.05 | | | | 08/25/1997 | | | | |

Exhibit 4-A
0542

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1997 (Annual Rate: 5.69%) | | | | | | | | | | |
| Indirect | FY 1997  PP 23 | 896.67 | | | | 08/26/1997 | | | | |
| Payroll | FY 1997  PP 23 | 2,447.26 | 3,343.93 | 21,779,201.39 | 21,782,545.32 | 08/26/1997 | 08/29/1997 | 3 | 10,187.07 | 1,104,408.72 |
| Travel | T4375517 | 85.00 | 116.14 | 21,782,545.32 | 21,782,661.46 | 08/29/1997 | 09/09/1997 | 11 | 37,352.79 | 1,141,761.51 |
| Indirect Travel | T4375517 | 31.14 | | | | 08/29/1997 | | | | |
| Indirect | FY 1997  PP 24 | 909.75 | | | | 09/09/1997 | | | | |
| Payroll | FY 1997  PP 24 | 2,482.92 | 3,392.67 | 21,782,661.46 | 21,786,054.13 | 09/09/1997 | 09/10/1997 | 1 | 3,396.24 | 1,145,157.75 |
| Voucher Schedule Date | 68-W5-0024 9710-110-21 | 245.40 | | | | 09/10/1997 | | | | |
| Indirect Voucher | 68-W5-0024 9710-110-21 | 89.91 | 468.46 | 21,786,054.13 | 21,786,522.59 | 09/10/1997 | 09/17/1997 | 7 | 23,774.17 | 1,168,931.92 |
| Indirect Travel | T4413914 | 35.70 | | | | 09/10/1997 | | | | |
| Travel | T4413914 | 97.45 | | | | 09/10/1997 | | | | |
| Voucher Schedule Date | 68-W9-0059  105 | 14,105.30 | | | | 09/17/1997 | | | | |
| Voucher Schedule Date | 68-W9-0059  106-Z | -5,023.54 | | | | 09/17/1997 | | | | |
| Indirect Voucher | 68-W9-0059  105 | 5,080.64 | 12,409.32 | 21,786,522.59 | 21,798,931.91 | 09/17/1997 | 09/23/1997 | 6 | 20,389.47 | 1,189,321.39 |
| Indirect Voucher | 68-W9-0059  105 | 87.54 | | | | 09/17/1997 | | | | |
| Indirect Voucher | 68-W9-0059  106-Z | -461.21 | | | | 09/17/1997 | | | | |
| Indirect Voucher | 68-W9-0059  106-Z | -1,379.41 | | | | 09/17/1997 | | | | |
| Indirect | FY 1997  PP 25 | 741.46 | | | | 09/23/1997 | | | | |
| Payroll | FY 1997  PP 25 | 2,023.63 | 2,765.09 | 21,798,931.91 | 21,801,697.00 | 09/23/1997 | 09/24/1997 | 1 | 3,398.68 | 1,192,720.07 |
| Indirect Travel | T4433770 | 974.96 | 3,635.89 | 21,801,697.00 | 21,805,332.89 | 09/24/1997 | 09/30/1997 | 6 | 20,395.45 | 1,213,115.52 |
| Travel | T4433770 | 2,660.93 | | | | 09/24/1997 | | | | |
| Voucher Schedule Date | ATSDR | 62,275.67 | 62,275.67 | 21,805,332.89 | 21,867,608.56 | 09/30/1997 | 10/01/1997 | 1 | 3,408.95 | 1,216,524.47 |
| Totals for Fiscal Year 1997 | | 1,043,030.69 | | | | | | | 1,216,524.47 | 5,204,290.82 |

Exhibit 4-A
0543

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Prior FY Interest | | 1,216,524.47 | 1,216,524.47 | 21,867,608.56 | 23,084,133.03 | 10/01/1997 | 10/07/1997 | 6 | 21,288.00 | 21,288.00 |
| Indirect | FY 1997  PP 26 | 775.20 | | | | 10/07/1997 | | | | |
| Payroll | FY 1997  PP 26 | 2,115.72 | 2,890.92 | 23,084,133.03 | 23,087,023.95 | 10/07/1997 | 10/14/1997 | 7 | 24,839.11 | 46,127.11 |
| Voucher Schedule Date | 68-W5-0024  9710-110-23 | 791.42 | | | | 10/14/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-110-23 | 323.30 | 1,114.72 | 23,087,023.95 | 23,088,138.67 | 10/14/1997 | 10/16/1997 | 2 | 7,097.23 | 53,224.34 |
| Voucher Schedule Date | 68-W9-0059  107 | 27,408.74 | | | | 10/16/1997 | | | | |
| Indirect Voucher | 68-W9-0059  107 | 134.64 | 38,605.21 | 23,088,138.67 | 23,126,743.88 | 10/16/1997 | 10/21/1997 | 5 | 17,772.74 | 70,997.08 |
| Indirect Voucher | 68-W9-0059  107 | 11,061.83 | | | | 10/16/1997 | | | | |
| Indirect | FY 1998  PP 01 | 1,496.96 | | | | 10/21/1997 | | | | |
| Indirect | FY 1997  PP 27 | 247.35 | | | | 10/21/1997 | | | | |
| Payroll | FY 1998  PP 01 | 3,664.54 | 6,083.95 | 23,126,743.88 | 23,132,827.83 | 10/21/1997 | 10/23/1997 | 2 | 7,110.97 | 78,108.05 |
| Payroll | FY 1997  PP 27 | 675.10 | | | | 10/21/1997 | | | | |
| Voucher Schedule Date | 940406  0166 | 8,490.94 | | | | 10/23/1997 | | | | |
| Indirect Travel | T4433769 | 8.58 | 11,989.07 | 23,132,827.83 | 23,144,816.90 | 10/23/1997 | 11/04/1997 | 12 | 42,687.92 | 120,795.97 |
| Indirect Voucher | 940406  0166 | 3,468.55 | | | | 10/23/1997 | | | | |
| Travel | T4433769 | 21.00 | | | | 10/23/1997 | | | | |
| Voucher Schedule Date | DW96955310  B09970126 | 18,091.65 | | | | 11/04/1997 | | | | |
| Indirect | FY 1998  PP 02 | 1,061.97 | | | | 11/04/1997 | | | | |
| Payroll | FY 1998  PP 02 | 2,599.66 | | | | 11/04/1997 | | | | |
| Indirect Voucher | DW96955310  B09970126 | 7,390.44 | 29,143.72 | 23,144,816.90 | 23,173,960.62 | 11/04/1997 | 11/05/1997 | 1 | 3,561.81 | 124,357.78 |
| Indirect Travel | T4427903 | 1,439.15 | 4,962.16 | 23,173,960.62 | 23,178,922.78 | 11/05/1997 | 11/10/1997 | 5 | 17,812.84 | 142,170.62 |
| Travel | T4427903 | 3,523.01 | | | | 11/05/1997 | | | | |
| Voucher Schedule Date | 940406  0167 | 5,004.81 | | | | 11/10/1997 | | | | |

Exhibit 4-A
0544

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Indirect Voucher | 940406  0167 | 2,044.46 | 7,049.27 | 23,178,922.78 | 23,185,972.05 | 11/10/1997 | 11/12/1997 | 2 | 7,127.30 | 149,297.92 |
| Indirect Travel | T4396762 | 68.85 | 237.40 | 23,185,972.05 | 23,186,209.45 | 11/12/1997 | 11/18/1997 | 6 | 21,382.13 | 170,680.05 |
| Travel | T4396762 | 168.55 | | | | 11/12/1997 | | | | |
| Indirect | FY 1998  PP 03 | 1,004.58 | | | | 11/18/1997 | | | | |
| Payroll | FY 1998  PP 03 | 2,459.19 | 3,463.77 | 23,186,209.45 | 23,189,673.22 | 11/18/1997 | 11/19/1997 | 1 | 3,564.22 | 174,244.27 |
| Voucher Schedule Date | 68-W9-0059  108 | 11,653.65 | | | | 11/19/1997 | | | | |
| Voucher Schedule Date | 68-W5-0024  9710-110-25 | 573.09 | | | | 11/19/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9710-110-25 | 234.11 | 17,221.37 | 23,189,673.22 | 23,206,894.59 | 11/19/1997 | 12/01/1997 | 12 | 42,802.41 | 217,046.68 |
| Indirect Voucher | 68-W9-0059  108 | 55.38 | | | | 11/19/1997 | | | | |
| Indirect Voucher | 68-W9-0059  108 | 4,705.14 | | | | 11/19/1997 | | | | |
| Travel | T4396763 | 199.56 | 281.08 | 23,206,894.59 | 23,207,175.67 | 12/01/1997 | 12/02/1997 | 1 | 3,566.91 | 220,613.59 |
| Indirect Travel | T4396763 | 81.52 | | | | 12/01/1997 | | | | |
| Indirect | FY 1998  PP 04 | 933.22 | | | | 12/02/1997 | | | | |
| Payroll | FY 1998  PP 04 | 2,284.52 | 3,217.74 | 23,207,175.67 | 23,210,393.41 | 12/02/1997 | 12/16/1997 | 14 | 49,943.68 | 270,557.27 |
| Indirect | FY 1998  PP 05 | 727.78 | | | | 12/16/1997 | | | | |
| Payroll | FY 1998  PP 05 | 1,781.60 | 2,509.38 | 23,210,393.41 | 23,212,902.79 | 12/16/1997 | 12/18/1997 | 2 | 7,135.58 | 277,692.85 |
| Voucher Schedule Date | 68-W5-0024  9810-210-02 | 1,389.89 | | | | 12/18/1997 | | | | |
| Voucher Schedule Date | 940406  0168 | 7,750.29 | | | | 12/18/1997 | | | | |
| Voucher Schedule Date | 68-W9-0059  109 | 11,854.04 | | | | 12/18/1997 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-02 | 567.77 | 29,570.36 | 23,212,902.79 | 23,242,473.15 | 12/18/1997 | 12/30/1997 | 12 | 42,868.04 | 320,560.89 |
| Indirect Voucher | 68-W9-0059  109 | 4,812.22 | | | | 12/18/1997 | | | | |
| Indirect Voucher | 68-W9-0059  109 | 30.16 | | | | 12/18/1997 | | | | |
| Indirect Voucher | 940406  0168 | 3,165.99 | | | | 12/18/1997 | | | | |

Exhibit 4-A
0545

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Indirect | FY 1998  PP 06 | 902.33 | | | | 12/30/1997 | | | | |
| Payroll | FY 1998  PP 06 | 2,208.91 | 3,111.24 | 23,242,473.15 | 23,245,584.39 | 12/30/1997 | 01/05/1998 | 6 | 21,436.89 | 341,997.78 |
| Indirect Travel | T4427903 | 5.62 | 92.61 | 23,245,584.39 | 23,245,677.00 | 01/05/1998 | 01/07/1998 | 2 | 7,145.66 | 349,143.44 |
| Travel | T4412442 | 52.00 | | | | 01/05/1998 | | | | |
| Travel | T4427903 | 13.75 | | | | 01/05/1998 | | | | |
| Indirect Travel | T4412442 | 21.24 | | | | 01/05/1998 | | | | |
| Travel | T4397060 | 2,406.90 | 3,390.12 | 23,245,677.00 | 23,249,067.12 | 01/07/1998 | 01/13/1998 | 6 | 21,440.10 | 370,583.54 |
| Indirect Travel | T4397060 | 983.22 | | | | 01/07/1998 | | | | |
| Voucher Schedule Date | 940406  0169 | 3,055.17 | | | | 01/13/1998 | | | | |
| Indirect | FY 1998  PP 07 | 648.48 | | | | 01/13/1998 | | | | |
| Payroll | FY 1998  PP 07 | 1,587.46 | | | | 01/13/1998 | | | | |
| Indirect Voucher | 940406  0169 | 1,248.04 | 6,539.15 | 23,249,067.12 | 23,255,606.27 | 01/13/1998 | 01/14/1998 | 1 | 3,574.35 | 374,157.89 |
| Voucher Schedule Date | 68-W9-0059 110 | 9,481.86 | | | | 01/14/1998 | | | | |
| Indirect Voucher | 68-W9-0059 110 | 108.30 | 13,355.20 | 23,255,606.27 | 23,268,961.47 | 01/14/1998 | 01/15/1998 | 1 | 3,576.41 | 377,734.30 |
| Indirect Voucher | 68-W9-0059 110 | 3,765.04 | | | | 01/14/1998 | | | | |
| Indirect Travel | T4412442 | 1,471.10 | 5,072.33 | 23,268,961.47 | 23,274,033.80 | 01/15/1998 | 01/21/1998 | 6 | 21,463.12 | 399,197.42 |
| Travel | T4412442 | 3,601.23 | | | | 01/15/1998 | | | | |
| Voucher Schedule Date | 68-W5-0024 9810-210-04 | 485.29 | | | | 01/21/1998 | | | | |
| Indirect Voucher | 68-W5-0024 9810-210-04 | 198.24 | 683.53 | 23,274,033.80 | 23,274,717.33 | 01/21/1998 | 01/26/1998 | 5 | 17,886.46 | 417,083.88 |
| Travel | T4397057 | 2,388.46 | 3,364.15 | 23,274,717.33 | 23,278,081.48 | 01/26/1998 | 01/27/1998 | 1 | 3,577.81 | 420,661.69 |
| Indirect Travel | T4397057 | 975.69 | | | | 01/26/1998 | | | | |
| Indirect | FY 1998  PP 08 | 1,033.50 | | | | 01/27/1998 | | | | |
| Payroll | FY 1998  PP 08 | 2,530.01 | 3,563.51 | 23,278,081.48 | 23,281,644.99 | 01/27/1998 | 01/30/1998 | 3 | 10,735.07 | 431,396.76 |

Exhibit 4-A
0546

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Indirect Travel | T4397057 | 47.39 | 163.39 | 23,281,644.99 | 23,281,808.38 | 01/30/1998 | 02/03/1998 | 4 | 14,313.53 | 445,710.29 |
| Travel | T4397057 | 116.00 | | | | 01/30/1998 | | | | |
| Voucher Schedule Date | DW96955310 B12970158 | 29,155.81 | | | | 02/03/1998 | | | | |
| Voucher Schedule Date | DW96955310 B10970142 | 21,408.18 | | | | 02/03/1998 | | | | |
| Voucher Schedule Date | DW96955310 B11970121 | 19,843.51 | | | | 02/03/1998 | | | | |
| Indirect Voucher | DW96955310 B12970158 | 11,910.15 | 99,168.96 | 23,281,808.38 | 23,380,977.34 | 02/03/1998 | 02/10/1998 | 7 | 25,155.37 | 470,865.66 |
| Indirect Voucher | DW96955310 B11970121 | 8,106.07 | | | | 02/03/1998 | | | | |
| Indirect Voucher | DW96955310 B10970142 | 8,745.24 | | | | 02/03/1998 | | | | |
| Indirect | FY 1998 PP 09 | 813.26 | | | | 02/10/1998 | | | | |
| Payroll | FY 1998 PP 09 | 1,990.85 | 2,804.11 | 23,380,977.34 | 23,383,781.45 | 02/10/1998 | 02/12/1998 | 2 | 7,188.11 | 478,053.77 |
| Voucher Schedule Date | 68-W5-0024  9810-210-06 | 70.29 | | | | 02/12/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-06 | 28.71 | 99.00 | 23,383,781.45 | 23,383,880.45 | 02/12/1998 | 02/13/1998 | 1 | 3,594.07 | 481,647.84 |
| Voucher Schedule Date | 68-W9-0059  111 | 12,048.78 | | | | 02/13/1998 | | | | |
| Indirect Voucher | 68-W9-0059  111 | 54.15 | 16,970.71 | 23,383,880.45 | 23,400,851.16 | 02/13/1998 | 02/19/1998 | 6 | 21,580.07 | 503,227.91 |
| Indirect Voucher | 68-W9-0059  111 | 4,867.78 | | | | 02/13/1998 | | | | |
| Travel | T4419755 | 2,153.51 | 3,033.22 | 23,400,851.16 | 23,403,884.38 | 02/19/1998 | 02/24/1998 | 5 | 17,985.72 | 521,213.63 |
| Indirect Travel | T4419755 | 879.71 | | | | 02/19/1998 | | | | |
| Indirect | FY 1998 PP 10 | 851.42 | | | | 02/24/1998 | | | | |
| Payroll | FY 1998 PP 10 | 2,084.26 | 2,935.68 | 23,403,884.38 | 23,406,820.06 | 02/24/1998 | 03/05/1998 | 9 | 32,378.37 | 553,592.00 |
| Travel | T5009659 | 319.18 | 449.57 | 23,406,820.06 | 23,407,269.63 | 03/05/1998 | 03/10/1998 | 5 | 17,988.33 | 571,580.33 |
| Indirect Travel | T5009659 | 130.39 | | | | 03/05/1998 | | | | |
| Voucher Schedule Date | 940406  171 | 2,900.79 | | | | 03/10/1998 | | | | |
| Indirect | FY 1998 PP 11 | 860.80 | | | | 03/10/1998 | | | | |

Exhibit 4-A
0547

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Payroll | FY 1998 PP 11 | 2,107.22 | | | | 03/10/1998 | | | | |
| Indirect Voucher | 940406  171 | 1,184.97 | 7,053.78 | 23,407,269.63 | 23,414,323.41 | 03/10/1998 | 03/16/1998 | 6 | 21,592.50 | 593,172.83 |
| Voucher Schedule Date | 68-W5-0024  9810-210-08 | 906.46 | | | | 03/16/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-08 | 370.29 | 1,360.80 | 23,414,323.41 | 23,415,684.21 | 03/16/1998 | 03/17/1998 | 1 | 3,598.96 | 596,771.79 |
| Indirect Travel | T4419755 | 24.38 | | | | 03/16/1998 | | | | |
| Travel | T4419755 | 59.67 | | | | 03/16/1998 | | | | |
| Travel | T4419772 | 810.43 | 1,141.49 | 23,415,684.21 | 23,416,825.70 | 03/17/1998 | 03/18/1998 | 1 | 3,599.13 | 600,370.92 |
| Indirect Travel | T4419772 | 331.06 | | | | 03/17/1998 | | | | |
| Voucher Schedule Date | 68-W9-0059  112 | 13,647.83 | | | | 03/18/1998 | | | | |
| Indirect Voucher | 68-W9-0059  112 | 5,493.09 | 19,222.97 | 23,416,825.70 | 23,436,048.67 | 03/18/1998 | 03/24/1998 | 6 | 21,612.53 | 621,983.45 |
| Indirect Voucher | 68-W9-0059  112 | 82.05 | | | | 03/18/1998 | | | | |
| Indirect | FY 1998 PP 12 | 590.10 | | | | 03/24/1998 | | | | |
| Payroll | FY 1998 PP 12 | 1,444.54 | 2,034.64 | 23,436,048.67 | 23,438,083.31 | 03/24/1998 | 04/07/1998 | 14 | 50,433.62 | 672,417.07 |
| Voucher Schedule Date | 68-W5-0024  9810-210-10 | 1,235.91 | | | | 04/07/1998 | | | | |
| Indirect | FY 1998 PP 13 | 533.58 | | | | 04/07/1998 | | | | |
| Payroll | FY 1998 PP 13 | 1,306.18 | | | | 04/07/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-10 | 504.87 | 3,580.54 | 23,438,083.31 | 23,441,663.85 | 04/07/1998 | 04/16/1998 | 9 | 32,426.56 | 704,843.63 |
| Voucher Schedule Date | 68-W9-0059  113 | 7,826.90 | | | | 04/16/1998 | | | | |
| Indirect Voucher | 68-W9-0059  113 | 3,172.98 | 11,024.19 | 23,441,663.85 | 23,452,688.04 | 04/16/1998 | 04/21/1998 | 5 | 18,023.23 | 722,866.86 |
| Indirect Voucher | 68-W9-0059  113 | 24.31 | | | | 04/16/1998 | | | | |
| Indirect | FY 1998 PP 14 | 371.95 | | | | 04/21/1998 | | | | |
| Payroll | FY 1998 PP 14 | 910.51 | 1,282.46 | 23,452,688.04 | 23,453,970.50 | 04/21/1998 | 05/01/1998 | 10 | 36,048.43 | 758,915.29 |
| Voucher Schedule Date | DW96955310  B01970109 | 25,189.11 | | | | 05/01/1998 | | | | |

Exhibit 4-A
0548

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955310  B03980140 | 54,902.22 | | | | 05/01/1998 | | | | |
| Indirect Voucher | DW96955310  B03980140 | 22,427.56 | 112,808.64 | 23,453,970.50 | 23,566,779.14 | 05/01/1998 | 05/05/1998 | 4 | 14,488.73 | 773,404.02 |
| Indirect Voucher | DW96955310  B01970109 | 10,289.75 | | | | 05/01/1998 | | | | |
| Indirect | FY 1998  PP 15 | 628.28 | | | | 05/05/1998 | | | | |
| Payroll | FY 1998  PP 15 | 1,538.01 | 2,166.29 | 23,566,779.14 | 23,568,945.43 | 05/05/1998 | 05/13/1998 | 8 | 28,980.12 | 802,384.14 |
| Voucher Schedule Date | 68-W5-0024  9810-210-12 | 2,553.77 | | | | 05/13/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-12 | 1,043.22 | 3,596.99 | 23,568,945.43 | 23,572,542.42 | 05/13/1998 | 05/14/1998 | 1 | 3,623.07 | 806,007.21 |
| Voucher Schedule Date | 68-W5-0024  9810-226-12 | 633.62 | | | | 05/14/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-226-12 | 258.83 | 892.45 | 23,572,542.42 | 23,573,434.87 | 05/14/1998 | 05/15/1998 | 1 | 3,623.20 | 809,630.41 |
| Voucher Schedule Date | 68-W9-0059  114-Z | -1,986.91 | | | | 05/15/1998 | | | | |
| Voucher Schedule Date | 68-W9-0059  115 | 3,209.38 | | | | 05/15/1998 | | | | |
| Indirect Voucher | 68-W9-0059  115 | 24.31 | 1,721.85 | 23,573,434.87 | 23,575,156.72 | 05/15/1998 | 05/19/1998 | 4 | 14,493.88 | 824,124.29 |
| Indirect Voucher | 68-W9-0059  115 | 1,286.72 | | | | 05/15/1998 | | | | |
| Indirect Voucher | 68-W9-0059  114-Z | -13.10 | | | | 05/15/1998 | | | | |
| Indirect Voucher | 68-W9-0059  114-Z | -798.55 | | | | 05/15/1998 | | | | |
| Indirect | FY 1998  PP 16 | 766.12 | | | | 05/19/1998 | | | | |
| Payroll | FY 1998  PP 16 | 1,875.43 | 2,641.55 | 23,575,156.72 | 23,577,798.27 | 05/19/1998 | 05/29/1998 | 10 | 36,238.75 | 860,363.04 |
| Indirect Travel | T5010633 | 281.52 | 970.67 | 23,577,798.27 | 23,578,768.94 | 05/29/1998 | 06/02/1998 | 4 | 14,496.10 | 874,859.14 |
| Travel | T5010633 | 689.15 | | | | 05/29/1998 | | | | |
| Indirect | FY 1998  PP 17 | 601.98 | | | | 06/02/1998 | | | | |
| Payroll | FY 1998  PP 17 | 1,473.63 | 2,075.61 | 23,578,768.94 | 23,580,844.55 | 06/02/1998 | 06/03/1998 | 1 | 3,624.34 | 878,483.48 |
| Travel | T5009707 | 424.49 | 597.89 | 23,580,844.55 | 23,581,442.44 | 06/03/1998 | 06/09/1998 | 6 | 21,746.61 | 900,230.09 |
| Indirect Travel | T5009707 | 173.40 | | | | 06/03/1998 | | | | |

Exhibit 4-A
0549

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W5-0024  9810-210-14 | 347.66 | | | | 06/09/1998 | | | | |
| Voucher Schedule Date | 68-W5-0024  9810-226-14 | 292.44 | | | | 06/09/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-14 | 142.02 | 901.58 | 23,581,442.44 | 23,582,344.02 | 06/09/1998 | 06/16/1998 | 7 | 25,372.02 | 925,602.11 |
| Indirect Voucher | 68-W5-0024  9810-226-14 | 119.46 | | | | 06/09/1998 | | | | |
| Indirect | FY 1998  PP 18 | 569.14 | | | | 06/16/1998 | | | | |
| Payroll | FY 1998  PP 18 | 1,393.26 | 1,962.40 | 23,582,344.02 | 23,584,306.42 | 06/16/1998 | 06/18/1998 | 2 | 7,249.75 | 932,851.86 |
| Voucher Schedule Date | 68-W9-0059  116 | 4,834.56 | | | | 06/18/1998 | | | | |
| Indirect Voucher | 68-W9-0059  116 | 700.75 | 6,809.48 | 23,584,306.42 | 23,591,115.90 | 06/18/1998 | 06/30/1998 | 12 | 43,511.07 | 976,362.93 |
| Indirect Voucher | 68-W9-0059  116 | 1,274.17 | | | | 06/18/1998 | | | | |
| Indirect | FY 1998  PP 19 | 942.59 | | | | 06/30/1998 | | | | |
| Payroll | FY 1998  PP 19 | 2,307.46 | 3,250.05 | 23,591,115.90 | 23,594,365.95 | 06/30/1998 | 07/07/1998 | 7 | 25,384.95 | 1,001,747.88 |
| Voucher Schedule Date | 68-W5-0024  9810-210-16 | 101.59 | | | | 07/07/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-16 | 41.50 | 143.09 | 23,594,365.95 | 23,594,509.04 | 07/07/1998 | 07/14/1998 | 7 | 25,385.11 | 1,027,132.99 |
| Indirect | FY 1998  PP 20 | 487.30 | | | | 07/14/1998 | | | | |
| Payroll | FY 1998  PP 20 | 1,192.87 | 1,680.17 | 23,594,509.04 | 23,596,189.21 | 07/14/1998 | 07/17/1998 | 3 | 10,880.11 | 1,038,013.10 |
| Voucher Schedule Date | 68-W9-0059  117 | 2,174.52 | | | | 07/17/1998 | | | | |
| Indirect Voucher | 68-W9-0059  117 | 888.29 | 3,062.81 | 23,596,189.21 | 23,599,252.02 | 07/17/1998 | 07/27/1998 | 10 | 36,271.73 | 1,074,284.83 |
| Travel | T5000635 | 602.57 | 848.72 | 23,599,252.02 | 23,600,100.74 | 07/27/1998 | 07/28/1998 | 1 | 3,627.30 | 1,077,912.13 |
| Indirect Travel | T5000635 | 246.15 | | | | 07/27/1998 | | | | |
| Voucher Schedule Date | DW96955310  B01000923 | 5,020.02 | | | | 07/28/1998 | | | | |
| Voucher Schedule Date | DW96955310  B01001063 | 463.08 | | | | 07/28/1998 | | | | |
| Voucher Schedule Date | DW96955310  B01001277 | 762.93 | | | | 07/28/1998 | | | | |
| Indirect | FY 1998  PP 21 | 1,384.44 | | | | 07/28/1998 | | | | |

Exhibit 4-A
0550

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Payroll | FY 1998 PP 21 | 3,389.10 | | | | 07/28/1998 | | | | |
| Indirect Voucher | DW96955310 B01000923 | 2,050.68 | 13,571.08 | 23,600,100.74 | 23,613,671.82 | 07/28/1998 | 07/31/1998 | 3 | 10,888.17 | 1,088,800.30 |
| Indirect Voucher | DW96955310 B01001063 | 189.17 | | | | 07/28/1998 | | | | |
| Indirect Voucher | DW96955310 B01001277 | 311.66 | | | | 07/28/1998 | | | | |
| Travel | T4465824 | 290.00 | 408.47 | 23,613,671.82 | 23,614,080.29 | 07/31/1998 | 08/11/1998 | 11 | 39,923.97 | 1,128,724.27 |
| Indirect Travel | T4465824 | 118.47 | | | | 07/31/1998 | | | | |
| Indirect | FY 1998 PP 22 | 551.73 | | | | 08/11/1998 | | | | |
| Payroll | FY 1998 PP 22 | 1,350.62 | 1,902.35 | 23,614,080.29 | 23,615,982.64 | 08/11/1998 | 08/12/1998 | 1 | 3,629.74 | 1,132,354.01 |
| Voucher Schedule Date | 68-W5-0024 9810-210-18 | 1,339.50 | | | | 08/12/1998 | | | | |
| Indirect Voucher | 68-W5-0024 9810-210-18 | 547.19 | 1,886.69 | 23,615,982.64 | 23,617,869.33 | 08/12/1998 | 08/13/1998 | 1 | 3,630.03 | 1,135,984.04 |
| Indirect Travel | T4463525 | 119.60 | 433.35 | 23,617,869.33 | 23,618,302.68 | 08/13/1998 | 08/14/1998 | 1 | 3,630.10 | 1,139,614.14 |
| Travel | T5010633 | 9.29 | | | | 08/13/1998 | | | | |
| Travel | T5009707 | 5.61 | | | | 08/13/1998 | | | | |
| Travel | T4463525 | 292.77 | | | | 08/13/1998 | | | | |
| Indirect Travel | T5009707 | 2.29 | | | | 08/13/1998 | | | | |
| Indirect Travel | T5010633 | 3.79 | | | | 08/13/1998 | | | | |
| Voucher Schedule Date | 68-W9-0059 118 | 5,634.76 | | | | 08/14/1998 | | | | |
| Indirect Voucher | 68-W9-0059 118 | 2,298.17 | 7,936.56 | 23,618,302.68 | 23,626,239.24 | 08/14/1998 | 08/25/1998 | 11 | 39,944.53 | 1,179,558.67 |
| Indirect Voucher | 68-W9-0059 118 | 3.63 | | | | 08/14/1998 | | | | |
| Indirect | FY 1998 PP 23 | 876.02 | | | | 08/25/1998 | | | | |
| Payroll | FY 1998 PP 23 | 2,144.46 | 3,020.48 | 23,626,239.24 | 23,629,259.72 | 08/25/1998 | 08/31/1998 | 6 | 21,790.71 | 1,201,349.38 |
| Voucher Schedule Date | FRL61283 98220230 | 1,755.00 | | | | 08/31/1998 | | | | |
| Indirect Voucher | FRL61283 98220230 | 716.92 | 2,471.92 | 23,629,259.72 | 23,631,731.64 | 08/31/1998 | 09/03/1998 | 3 | 10,896.49 | 1,212,245.87 |

Exhibit 4-A
0551

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1998 (Annual Rate: 5.61%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W5-0024  9810-210-20 | 1,321.80 | | | | 09/03/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-20 | 539.96 | 1,861.76 | 23,631,731.64 | 23,633,593.40 | 09/03/1998 | 09/04/1998 | 1 | 3,632.45 | 1,215,878.32 |
| Travel | T5000635 | 281.76 | 396.86 | 23,633,593.40 | 23,633,990.26 | 09/04/1998 | 09/08/1998 | 4 | 14,530.05 | 1,230,408.37 |
| Indirect Travel | T5000635 | 115.10 | | | | 09/04/1998 | | | | |
| Indirect | FY 1998  PP 24 | 2,781.98 | | | | 09/08/1998 | | | | |
| Payroll | FY 1998  PP 24 | 6,810.21 | 9,592.19 | 23,633,990.26 | 23,643,582.45 | 09/08/1998 | 09/16/1998 | 8 | 29,071.89 | 1,259,480.26 |
| Voucher Schedule Date | 68-W9-0059  119 | 8,779.89 | | | | 09/16/1998 | | | | |
| Indirect Voucher | 68-W9-0059  119 | 3,586.59 | 12,366.48 | 23,643,582.45 | 23,655,948.93 | 09/16/1998 | 09/22/1998 | 6 | 21,815.32 | 1,281,295.58 |
| Indirect | FY 1998  PP 25 | 917.10 | | | | 09/22/1998 | | | | |
| Payroll | FY 1998  PP 25 | 2,245.06 | 3,162.16 | 23,655,948.93 | 23,659,111.09 | 09/22/1998 | 09/24/1998 | 2 | 7,272.75 | 1,288,568.33 |
| Travel | T4463272 | 429.00 | 604.25 | 23,659,111.09 | 23,659,715.34 | 09/24/1998 | 09/25/1998 | 1 | 3,636.47 | 1,292,204.80 |
| Indirect Travel | T4463272 | 175.25 | | | | 09/24/1998 | | | | |
| Voucher Schedule Date | 9809H8S075  CNS1627131 | 342.00 | | | | 09/25/1998 | | | | |
| Voucher Schedule Date | 9809H8S076  CNS1627134 | 580.62 | | | | 09/25/1998 | | | | |
| Indirect Voucher | 9809H8S075  CNS1627131 | 139.71 | 2,044.45 | 23,659,715.34 | 23,661,759.79 | 09/25/1998 | 10/01/1998 | 6 | 21,820.68 | 1,314,025.48 |
| Indirect Voucher | 9809H8S076  CNS1627134 | 237.18 | | | | 09/25/1998 | | | | |
| Indirect Travel | T4463269 | 216.05 | | | | 09/25/1998 | | | | |
| Travel | T4463269 | 528.89 | | | | 09/25/1998 | | | | |
| Totals for Fiscal Year 1998 | | 577,626.76 | | | | | | | 1,314,025.48 | 6,518,316.30 |
| Fiscal Year 1999 (Annual Rate: 4.53%) | | | | | | | | | | |
| Prior FY Interest | | 1,314,025.48 | 1,314,025.48 | 23,661,759.79 | 24,975,785.27 | 10/01/1998 | 10/06/1998 | 5 | 15,498.67 | 15,498.67 |
| Indirect | FY 1998  PP 26 | 228.56 | | | | 10/06/1998 | | | | |

Exhibit 4-A
0552

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1999 (Annual Rate: 4.53%) | | | | | | | | | | |
| Payroll | FY 1998 PP 26 | 559.50 | 788.06 | 24,975,785.27 | 24,976,573.33 | 10/06/1998 | 10/07/1998 | 1 | 3,099.83 | 18,598.50 |
| Voucher Schedule Date | 68-W5-0024 9810-210-22 | 101.59 | | | | 10/07/1998 | | | | |
| Indirect Voucher | 68-W5-0024 9810-210-22 | 35.79 | 137.38 | 24,976,573.33 | 24,976,710.71 | 10/07/1998 | 10/13/1998 | 6 | 18,599.10 | 37,197.60 |
| Travel | T4463530 | 568.13 | 768.28 | 24,976,710.71 | 24,977,478.99 | 10/13/1998 | 10/15/1998 | 2 | 6,199.89 | 43,397.49 |
| Indirect Travel | T4463530 | 200.15 | | | | 10/13/1998 | | | | |
| Voucher Schedule Date | 68-W9-0059 120 | 14,587.44 | | | | 10/15/1998 | | | | |
| Indirect Voucher | 68-W9-0059 120 | 5,139.16 | 19,726.60 | 24,977,478.99 | 24,997,205.59 | 10/15/1998 | 10/20/1998 | 5 | 15,511.96 | 58,909.45 |
| Indirect | FY 1998 PP 27 | 165.56 | | | | 10/20/1998 | | | | |
| Indirect | FY 1999 PP 01 | 675.50 | | | | 10/20/1998 | | | | |
| Payroll | FY 1998 PP 27 | 405.29 | 3,163.75 | 24,997,205.59 | 25,000,369.34 | 10/20/1998 | 10/29/1998 | 9 | 27,925.07 | 86,834.52 |
| Payroll | FY 1999 PP 01 | 1,917.40 | | | | 10/20/1998 | | | | |
| Travel | T4463410 | 958.82 | 1,296.61 | 25,000,369.34 | 25,001,665.95 | 10/29/1998 | 11/03/1998 | 5 | 15,514.73 | 102,349.25 |
| Indirect Travel | T4463410 | 337.79 | | | | 10/29/1998 | | | | |
| Indirect | FY 1999 PP 02 | 882.08 | | | | 11/03/1998 | | | | |
| Payroll | FY 1999 PP 02 | 2,503.79 | 3,385.87 | 25,001,665.95 | 25,005,051.82 | 11/03/1998 | 11/04/1998 | 1 | 3,103.37 | 105,452.62 |
| Voucher Schedule Date | DW96955310 B01002285 | 173.26 | | | | 11/04/1998 | | | | |
| Voucher Schedule Date | DW96955310 B01002487 | 372.62 | | | | 11/04/1998 | | | | |
| Voucher Schedule Date | DW96955310 B01000823 | 6,882.19 | | | | 11/04/1998 | | | | |
| Voucher Schedule Date | DW96955310 B01001652 | 863.74 | | | | 11/04/1998 | | | | |
| Indirect Voucher | DW96955310 B01000823 | 2,424.60 | 11,213.02 | 25,005,051.82 | 25,016,264.84 | 11/04/1998 | 11/10/1998 | 6 | 18,628.55 | 124,081.17 |
| Indirect Voucher | DW96955310 B01001652 | 61.43 | | | | 11/04/1998 | | | | |
| Indirect Voucher | DW96955310 B01001652 | 242.87 | | | | 11/04/1998 | | | | |
| Indirect Voucher | DW96955310 B01002487 | 131.27 | | | | 11/04/1998 | | | | |

Exhibit 4-A
0553

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1999 (Annual Rate: 4.53%) | | | | | | | | | | |
| Indirect Voucher | DW96955310  B01002285 | 61.04 | | | | 11/04/1998 | | | | |
| Indirect Travel | T4453622 | 40.78 | 156.53 | 25,016,264.84 | 25,016,421.37 | 11/10/1998 | 11/12/1998 | 2 | 6,209.56 | 130,290.73 |
| Travel | T4453622 | 115.75 | | | | 11/10/1998 | | | | |
| Voucher Schedule Date | 68-W5-0024  9810-210-24 | 573.11 | | | | 11/12/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9810-210-24 | 201.91 | 775.02 | 25,016,421.37 | 25,017,196.39 | 11/12/1998 | 11/17/1998 | 5 | 15,524.37 | 145,815.10 |
| Indirect | FY 1999  PP 03 | 481.17 | | | | 11/17/1998 | | | | |
| Payroll | FY 1999  PP 03 | 1,365.80 | 1,846.97 | 25,017,196.39 | 25,019,043.36 | 11/17/1998 | 11/20/1998 | 3 | 9,315.31 | 155,130.41 |
| Voucher Schedule Date | 68-W9-0059  121 | 5,941.93 | | | | 11/20/1998 | | | | |
| Indirect Voucher | 68-W9-0059  121 | 2,093.34 | 8,035.27 | 25,019,043.36 | 25,027,078.63 | 11/20/1998 | 11/25/1998 | 5 | 15,530.50 | 170,660.91 |
| Indirect Travel | T4487467 | 67.67 | 259.76 | 25,027,078.63 | 25,027,338.39 | 11/25/1998 | 11/27/1998 | 2 | 6,212.27 | 176,873.18 |
| Travel | T4487467 | 192.09 | | | | 11/25/1998 | | | | |
| Indirect Voucher | 4486599 | 41.92 | 1,186.98 | 25,027,338.39 | 25,028,525.37 | 11/27/1998 | 11/30/1998 | 3 | 9,318.84 | 186,192.02 |
| Indirect Voucher | DW96955310  B01003433 | 267.31 | | | | 11/27/1998 | | | | |
| Travel | 4486599 | 119.00 | | | | 11/27/1998 | | | | |
| Voucher Schedule Date | DW96955310  B01002715 | 1,950.71 | | | | 11/30/1998 | | | | |
| Indirect Voucher | DW96955310  B01002715 | 687.24 | 2,637.95 | 25,028,525.37 | 25,031,163.32 | 11/30/1998 | 12/01/1998 | 1 | 3,106.61 | 189,298.63 |
| Indirect | FY 1999  PP 04 | 274.91 | | | | 12/01/1998 | | | | |
| Payroll | FY 1999  PP 04 | 780.32 | 1,055.23 | 25,031,163.32 | 25,032,218.55 | 12/01/1998 | 12/04/1998 | 3 | 9,320.22 | 198,618.85 |
| Indirect Travel | T5000635 | 8.20 | 31.48 | 25,032,218.55 | 25,032,250.03 | 12/04/1998 | 12/08/1998 | 4 | 12,426.97 | 211,045.82 |
| Travel | T5000635 | 23.28 | | | | 12/04/1998 | | | | |
| Voucher Schedule Date | 68-W5-0024  9910-226-02 | 264.70 | | | | 12/08/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9910-226-02 | 93.25 | 357.95 | 25,032,250.03 | 25,032,607.98 | 12/08/1998 | 12/15/1998 | 7 | 21,747.51 | 232,793.33 |

Exhibit 4-A
0554

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1999 (Annual Rate: 4.53%) | | | | | | | | | | |
| Indirect | FY 1999 PP 05 | 647.70 | | | | 12/15/1998 | | | | |
| Payroll | FY 1999 PP 05 | 1,838.49 | 2,486.19 | 25,032,607.98 | 25,035,094.17 | 12/15/1998 | 12/17/1998 | 2 | 6,214.19 | 239,007.52 |
| Voucher Schedule Date | 68-W9-0059  122 | 7,410.60 | | | | 12/17/1998 | | | | |
| Voucher Schedule Date | 68-W5-0024  9910-210-02 | 579.16 | | | | 12/17/1998 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-02 | 204.04 | 10,804.55 | 25,035,094.17 | 25,045,898.72 | 12/17/1998 | 12/21/1998 | 4 | 12,433.74 | 251,441.26 |
| Indirect Voucher | 68-W9-0059  122 | 2,610.75 | | | | 12/17/1998 | | | | |
| Travel | T4487694 | 464.49 | 628.13 | 25,045,898.72 | 25,046,526.85 | 12/21/1998 | 12/29/1998 | 8 | 24,868.11 | 276,309.37 |
| Indirect Travel | T4487694 | 163.64 | | | | 12/21/1998 | | | | |
| Indirect | FY 1999 PP 06 | 647.42 | | | | 12/29/1998 | | | | |
| Payroll | FY 1999 PP 06 | 1,837.67 | 2,485.09 | 25,046,526.85 | 25,049,011.94 | 12/29/1998 | 12/30/1998 | 1 | 3,108.82 | 279,418.19 |
| Indirect Travel | T4487037 | 204.00 | 783.06 | 25,049,011.94 | 25,049,795.00 | 12/30/1998 | 01/07/1999 | 8 | 24,871.36 | 304,289.55 |
| Travel | T4487037 | 579.06 | | | | 12/30/1998 | | | | |
| Voucher Schedule Date | DW96955310  01003531 | 237.82 | | | | 01/07/1999 | | | | |
| Indirect Voucher | DW96955310  01003531 | 83.78 | 321.60 | 25,049,795.00 | 25,050,116.60 | 01/07/1999 | 01/11/1999 | 4 | 12,435.84 | 316,725.39 |
| Voucher Schedule Date | 68-W5-0024  9910-210-04 | 909.36 | | | | 01/11/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-04 | 320.37 | 1,229.73 | 25,050,116.60 | 25,051,346.33 | 01/11/1999 | 01/12/1999 | 1 | 3,109.11 | 319,834.50 |
| Indirect | FY 1999 PP 07 | 84.68 | | | | 01/12/1999 | | | | |
| Payroll | FY 1999 PP 07 | 240.36 | 325.04 | 25,051,346.33 | 25,051,671.37 | 01/12/1999 | 01/21/1999 | 9 | 27,982.37 | 347,816.87 |
| Voucher Schedule Date | 68-W9-0059  123 | 2,751.52 | | | | 01/21/1999 | | | | |
| Indirect Voucher | 68-W9-0059  123 | 969.36 | 3,720.88 | 25,051,671.37 | 25,055,392.25 | 01/21/1999 | 01/25/1999 | 4 | 12,438.46 | 360,255.33 |
| Travel | T4492643 | 234.08 | 316.55 | 25,055,392.25 | 25,055,708.80 | 01/25/1999 | 01/26/1999 | 1 | 3,109.65 | 363,364.98 |
| Indirect Travel | T4492643 | 82.47 | | | | 01/25/1999 | | | | |
| Indirect | FY 1999 PP 08 | 1,230.16 | | | | 01/26/1999 | | | | |

Exhibit 4-A
0555

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1999 (Annual Rate: 4.53%) | | | | | | | | | | |
| Payroll | FY 1999  PP 08 | 3,491.79 | 4,721.95 | 25,055,708.80 | 25,060,430.75 | 01/26/1999 | 02/09/1999 | 14 | 43,543.36 | 406,908.34 |
| Indirect | FY 1999  PP 09 | 678.18 | | | | 02/09/1999 | | | | |
| Payroll | FY 1999  PP 09 | 1,924.99 | 2,603.17 | 25,060,430.75 | 25,063,033.92 | 02/09/1999 | 02/12/1999 | 3 | 9,331.69 | 416,240.03 |
| Voucher Schedule Date | 68-W5-0024  9910-210-06 | 93.68 | | | | 02/12/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-06 | 33.00 | 126.68 | 25,063,033.92 | 25,063,160.60 | 02/12/1999 | 02/18/1999 | 6 | 18,663.47 | 434,903.50 |
| Voucher Schedule Date | 68-W9-0059  124 | 3,546.54 | | | | 02/18/1999 | | | | |
| Indirect Voucher | 68-W9-0059  124 | 1,249.45 | 4,795.99 | 25,063,160.60 | 25,067,956.59 | 02/18/1999 | 02/19/1999 | 1 | 3,111.17 | 438,014.67 |
| Voucher Schedule Date | 940405  183 | 65,165.24 | | | | 02/19/1999 | | | | |
| Voucher Schedule Date | 940406  182 | 22,226.12 | | | | 02/19/1999 | | | | |
| Indirect Voucher | 940405  183 | 10,810.33 | 118,179.34 | 25,067,956.59 | 25,186,135.93 | 02/19/1999 | 02/23/1999 | 4 | 12,503.36 | 450,518.03 |
| Indirect Voucher | 940405  183 | 12,147.39 | | | | 02/19/1999 | | | | |
| Indirect Voucher | 940406  182 | 7,830.26 | | | | 02/19/1999 | | | | |
| Indirect | FY 1999  PP 10 | 429.27 | | | | 02/23/1999 | | | | |
| Payroll | FY 1999  PP 10 | 1,218.47 | 1,647.74 | 25,186,135.93 | 25,187,783.67 | 02/23/1999 | 03/09/1999 | 14 | 43,764.64 | 494,282.67 |
| Indirect | FY 1999  PP 11 | 556.01 | | | | 03/09/1999 | | | | |
| Payroll | FY 1999  PP 11 | 1,578.23 | 2,134.24 | 25,187,783.67 | 25,189,917.91 | 03/09/1999 | 03/18/1999 | 9 | 28,136.79 | 522,419.46 |
| Voucher Schedule Date | 68-W9-0059  125 | 2,027.46 | | | | 03/18/1999 | | | | |
| Voucher Schedule Date | 68-W5-0024  9910-210-08 | 65.03 | | | | 03/18/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-08 | 22.52 | 2,829.67 | 25,189,917.91 | 25,192,747.58 | 03/18/1999 | 03/23/1999 | 5 | 15,633.31 | 538,052.77 |
| Indirect Voucher | 68-W5-0024  9910-210-08 | 0.39 | | | | 03/18/1999 | | | | |
| Indirect Voucher | 68-W9-0059  125 | 714.27 | | | | 03/18/1999 | | | | |
| Indirect | FY 1999  PP 12 | 779.71 | | | | 03/23/1999 | | | | |
| Payroll | FY 1999  PP 12 | 2,213.19 | 2,992.90 | 25,192,747.58 | 25,195,740.48 | 03/23/1999 | 04/06/1999 | 14 | 43,778.46 | 581,831.23 |

Exhibit 4-A
0556

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fiscal Year 1999 (Annual Rate: 4.53%)** | | | | | | | | | | |
| Indirect | FY 1999  PP 13 | 1,345.40 | | | | 04/06/1999 | | | | |
| Payroll | FY 1999  PP 13 | 3,818.88 | 5,164.28 | 25,195,740.48 | 25,200,904.76 | 04/06/1999 | 04/08/1999 | 2 | 6,255.35 | 588,086.58 |
| Voucher Schedule Date | DW96955310  01003651 | 2,030.52 | | | | 04/08/1999 | | | | |
| Indirect Voucher | DW96955310  01003651 | 715.35 | 2,745.87 | 25,200,904.76 | 25,203,650.63 | 04/08/1999 | 04/15/1999 | 7 | 21,896.10 | 609,982.68 |
| Voucher Schedule Date | 68-W9-0059  126 | 2,220.53 | | | | 04/15/1999 | | | | |
| Indirect Voucher | 68-W9-0059  126 | 782.29 | 3,637.82 | 25,203,650.63 | 25,207,288.45 | 04/15/1999 | 04/20/1999 | 5 | 15,642.33 | 625,625.01 |
| Travel | T4492386 | 469.57 | | | | 04/15/1999 | | | | |
| Indirect Travel | T4492386 | 165.43 | | | | 04/15/1999 | | | | |
| Indirect | FY 1999  PP 14 | 420.79 | | | | 04/20/1999 | | | | |
| Payroll | FY 1999  PP 14 | 1,194.38 | 1,615.17 | 25,207,288.45 | 25,208,903.62 | 04/20/1999 | 04/21/1999 | 1 | 3,128.67 | 628,753.68 |
| Voucher Schedule Date | 68-W5-0024  9910-226-11 | 138.14 | | | | 04/21/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-226-11 | 48.67 | 186.81 | 25,208,903.62 | 25,209,090.43 | 04/21/1999 | 05/04/1999 | 13 | 40,672.97 | 669,426.65 |
| Indirect | FY 1999  PP 15 | 362.61 | | | | 05/04/1999 | | | | |
| Payroll | FY 1999  PP 15 | 1,029.26 | 1,391.87 | 25,209,090.43 | 25,210,482.30 | 05/04/1999 | 05/14/1999 | 10 | 31,288.63 | 700,715.28 |
| Voucher Schedule Date | 68-W5-0024  9910-226-12 | 164.06 | | | | 05/14/1999 | | | | |
| Voucher Schedule Date | 68-W5-0024  9910-210-12 | 284.83 | | | | 05/14/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-12 | 100.35 | 607.04 | 25,210,482.30 | 25,211,089.34 | 05/14/1999 | 05/18/1999 | 4 | 12,515.75 | 713,231.03 |
| Indirect Voucher | 68-W5-0024  9910-226-12 | 57.80 | | | | 05/14/1999 | | | | |
| Indirect | FY 1999  PP 16 | 410.55 | | | | 05/18/1999 | | | | |
| Payroll | FY 1999  PP 16 | 1,165.32 | 1,575.87 | 25,211,089.34 | 25,212,665.21 | 05/18/1999 | 05/25/1999 | 7 | 21,903.93 | 735,134.96 |
| Voucher Schedule Date | DW96955310  51000029 | 3,819.61 | | | | 05/25/1999 | | | | |
| Voucher Schedule Date | DW96955310  51000303 | 542.66 | | | | 05/25/1999 | | | | |
| Indirect Voucher | DW96955310  51000029 | 1,345.65 | 5,899.10 | 25,212,665.21 | 25,218,564.31 | 05/25/1999 | 05/27/1999 | 2 | 6,259.73 | 741,394.69 |

Exhibit 4-A
0557

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1999 (Annual Rate: 4.53%) | | | | | | | | | | |
| Indirect Voucher | DW96955310  51000303 | 191.18 | | | | 05/25/1999 | | | | |
| Voucher Schedule Date | 68-W9-0059  127 | 29,857.41 | | | | 05/27/1999 | | | | |
| Indirect Voucher | 68-W9-0059  127 | 1,809.22 | 40,376.18 | 25,218,564.31 | 25,258,940.49 | 05/27/1999 | 05/28/1999 | 1 | 3,134.88 | 744,529.57 |
| Indirect Voucher | 68-W9-0059  127 | 8,709.55 | | | | 05/27/1999 | | | | |
| Indirect Travel | T4522946 | 109.41 | 419.97 | 25,258,940.49 | 25,259,360.46 | 05/28/1999 | 06/01/1999 | 4 | 12,539.72 | 757,069.29 |
| Travel | T4522946 | 310.56 | | | | 05/28/1999 | | | | |
| Indirect | FY 1999  PP 17 | 287.82 | | | | 06/01/1999 | | | | |
| Payroll | FY 1999  PP 17 | 816.95 | 1,104.77 | 25,259,360.46 | 25,260,465.23 | 06/01/1999 | 06/07/1999 | 6 | 18,810.40 | 775,879.69 |
| Voucher Schedule Date | 68-W5-0024  9910-210-14 | 198.25 | | | | 06/07/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-14 | 69.84 | 268.09 | 25,260,465.23 | 25,260,733.32 | 06/07/1999 | 06/08/1999 | 1 | 3,135.10 | 779,014.79 |
| Voucher Schedule Date | DW96955310  51000509 | 2,390.24 | | | | 06/08/1999 | | | | |
| Indirect Voucher | DW96955310  51000509 | 842.08 | 3,232.32 | 25,260,733.32 | 25,263,965.64 | 06/08/1999 | 06/15/1999 | 7 | 21,948.50 | 800,963.29 |
| Indirect | FY 1999  PP 18 | 123.83 | | | | 06/15/1999 | | | | |
| Payroll | FY 1999  PP 18 | 351.48 | 475.31 | 25,263,965.64 | 25,264,440.95 | 06/15/1999 | 06/16/1999 | 1 | 3,135.56 | 804,098.85 |
| Voucher Schedule Date | 68-W9-0059  128 | 1,680.32 | | | | 06/16/1999 | | | | |
| Indirect Voucher | 68-W9-0059  128 | 591.98 | 2,272.30 | 25,264,440.95 | 25,266,713.25 | 06/16/1999 | 06/22/1999 | 6 | 18,815.05 | 822,913.90 |
| Indirect Voucher | | 4.34 | 4.34 | 25,266,713.25 | 25,266,717.59 | 06/22/1999 | 06/24/1999 | 2 | 6,271.68 | 829,185.58 |
| Indirect Voucher | | -4.34 | -4.34 | 25,266,717.59 | 25,266,713.25 | 06/24/1999 | 06/29/1999 | 5 | 15,679.21 | 844,864.79 |
| Indirect | FY 1999  PP 19 | 77.14 | | | | 06/29/1999 | | | | |
| Payroll | FY 1999  PP 19 | 218.97 | 296.11 | 25,266,713.25 | 25,267,009.36 | 06/29/1999 | 07/07/1999 | 8 | 25,087.03 | 869,951.82 |
| Voucher Schedule Date | 68-W5-0024  9910-210-16 | 136.56 | | | | 07/07/1999 | | | | |
| Voucher Schedule Date | 68-W5-0024  9910-226-16 | 20.51 | | | | 07/07/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-16 | 48.11 | 212.41 | 25,267,009.36 | 25,267,221.77 | 07/07/1999 | 07/13/1999 | 6 | 18,815.43 | 888,767.25 |

Exhibit 4-A
0558

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1999 (Annual Rate: 4.53%) | | | | | | | | | | |
| Indirect Voucher | 68-W5-0024  9910-226-16 | 7.23 | | | | 07/07/1999 | | | | |
| Indirect | FY 1999  PP 20 | 271.63 | | | | 07/13/1999 | | | | |
| Payroll | FY 1999  PP 20 | 771.02 | 1,042.65 | 25,267,221.77 | 25,268,264.42 | 07/13/1999 | 07/15/1999 | 2 | 6,272.07 | 895,039.32 |
| Voucher Schedule Date | 68-W9-0059  129 | 39.64 | | | | 07/15/1999 | | | | |
| Indirect Voucher | 68-W9-0059  129 | 13.97 | 53.61 | 25,268,264.42 | 25,268,318.03 | 07/15/1999 | 07/27/1999 | 12 | 37,632.49 | 932,671.81 |
| Indirect | FY 1999  PP 21 | 654.65 | | | | 07/27/1999 | | | | |
| Payroll | FY 1999  PP 21 | 1,858.22 | 2,512.87 | 25,268,318.03 | 25,270,830.90 | 07/27/1999 | 07/28/1999 | 1 | 3,136.35 | 935,808.16 |
| Voucher Schedule Date | DW96955310  51001200 | 1,051.81 | | | | 07/28/1999 | | | | |
| Indirect Voucher | DW96955310  51001200 | 370.55 | 1,422.36 | 25,270,830.90 | 25,272,253.26 | 07/28/1999 | 08/06/1999 | 9 | 28,228.76 | 964,036.92 |
| Voucher Schedule Date | 68-W5-0024  9910-210-18 | 118.36 | | | | 08/06/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-18 | 41.70 | 160.06 | 25,272,253.26 | 25,272,413.32 | 08/06/1999 | 08/10/1999 | 4 | 12,546.20 | 976,583.12 |
| Indirect | FY 1999  PP 22 | 514.18 | | | | 08/10/1999 | | | | |
| Payroll | FY 1999  PP 22 | 1,459.49 | 1,973.67 | 25,272,413.32 | 25,274,386.99 | 08/10/1999 | 08/19/1999 | 9 | 28,231.14 | 1,004,814.26 |
| Voucher Schedule Date | 68-W9-0059  130 | 5,719.99 | | | | 08/19/1999 | | | | |
| Indirect Voucher | 68-W9-0059  130 | 2,015.15 | 7,735.14 | 25,274,386.99 | 25,282,122.13 | 08/19/1999 | 08/24/1999 | 5 | 15,688.77 | 1,020,503.03 |
| Indirect | FY 1999  PP 23 | 631.61 | | | | 08/24/1999 | | | | |
| Payroll | FY 1999  PP 23 | 1,792.82 | 2,424.43 | 25,282,122.13 | 25,284,546.56 | 08/24/1999 | 09/02/1999 | 9 | 28,242.49 | 1,048,745.52 |
| Voucher Schedule Date | DW96955310  51001464 | 601.97 | | | | 09/02/1999 | | | | |
| Indirect Voucher | DW96955310  51001464 | 212.07 | 814.04 | 25,284,546.56 | 25,285,360.60 | 09/02/1999 | 09/07/1999 | 5 | 15,690.78 | 1,064,436.30 |
| Indirect | FY 1999  PP 24 | 439.14 | | | | 09/07/1999 | | | | |
| Payroll | FY 1999  PP 24 | 1,246.50 | | | | 09/07/1999 | | | | |
| Travel | T4515657 | 387.67 | 2,209.89 | 25,285,360.60 | 25,287,570.49 | 09/07/1999 | 09/08/1999 | 1 | 3,138.43 | 1,067,574.73 |
| Indirect Travel | T4515657 | 136.58 | | | | 09/07/1999 | | | | |

Exhibit 4-A
0559

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 1999 (Annual Rate: 4.53%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W5-0024  9910-210-20 | 19.42 | | | | 09/08/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-20 | 6.84 | 26.26 | 25,287,570.49 | 25,287,596.75 | 09/08/1999 | 09/15/1999 | 7 | 21,969.03 | 1,089,543.76 |
| Indirect Travel | T4487839 | 91.38 | 350.76 | 25,287,596.75 | 25,287,947.51 | 09/15/1999 | 09/16/1999 | 1 | 3,138.48 | 1,092,682.24 |
| Travel | T4487839 | 259.38 | | | | 09/15/1999 | | | | |
| Voucher Schedule Date | 68-W9-0059  131 | 434.52 | | | | 09/16/1999 | | | | |
| Voucher Schedule Date | DW96955310  51001778 | 2,400.23 | | | | 09/16/1999 | | | | |
| Indirect Voucher | 68-W9-0059  131 | 153.08 | 3,833.43 | 25,287,947.51 | 25,291,780.94 | 09/16/1999 | 09/17/1999 | 1 | 3,138.95 | 1,095,821.19 |
| Indirect Voucher | DW96955310  51001778 | 845.60 | | | | 09/16/1999 | | | | |
| Travel | T4487840 | 238.60 | 322.66 | 25,291,780.94 | 25,292,103.60 | 09/17/1999 | 09/21/1999 | 4 | 12,555.97 | 1,108,377.16 |
| Indirect Travel | T4487840 | 84.06 | | | | 09/17/1999 | | | | |
| Indirect | FY 1999  PP 25 | 650.10 | | | | 09/21/1999 | | | | |
| Payroll | FY 1999  PP 25 | 1,845.30 | 2,495.40 | 25,292,103.60 | 25,294,599.00 | 09/21/1999 | 09/23/1999 | 2 | 6,278.60 | 1,114,655.76 |
| Voucher Schedule Date | DW96955310  51000973 | 424.27 | | | | 09/23/1999 | | | | |
| Indirect Voucher | DW96955310  51000973 | 149.47 | 573.74 | 25,294,599.00 | 25,295,172.74 | 09/23/1999 | 10/01/1999 | 8 | 25,114.99 | 1,139,770.75 |
| Totals for Fiscal Year 1999 | | 319,387.47 | | | | | | | 1,139,770.75 | 7,658,087.05 |
| Fiscal Year 2000 (Annual Rate: 5.3%) | | | | | | | | | | |
| Prior FY Interest | | 1,139,770.75 | 1,139,770.75 | 25,295,172.74 | 26,434,943.49 | 10/01/1999 | 10/05/1999 | 4 | 15,312.04 | 15,312.04 |
| Indirect | FY 1999  PP 26 | 153.13 | | | | 10/05/1999 | | | | |
| Payroll | FY 1999  PP 26 | 434.67 | 587.80 | 26,434,943.49 | 26,435,531.29 | 10/05/1999 | 10/08/1999 | 3 | 11,484.29 | 26,796.33 |
| Voucher Schedule Date | 68-W5-0024  9910-210-22 | 677.77 | | | | 10/08/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-210-22 | 300.52 | 978.29 | 26,435,531.29 | 26,436,509.58 | 10/08/1999 | 10/15/1999 | 7 | 26,797.66 | 53,593.99 |
| Voucher Schedule Date | 68-W5-0024  9910-226-23 | 479.45 | | | | 10/15/1999 | | | | |

Exhibit 4-A
0560

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2000 (Annual Rate: 5.3%) | | | | | | | | | | |
| Indirect Voucher | 68-W5-0024  9910-226-23 | 212.59 | 692.04 | 26,436,509.58 | 26,437,201.62 | 10/15/1999 | 10/19/1999 | 4 | 15,313.35 | 68,907.34 |
| Indirect | FY 1999  PP 27 | 91.70 | | | | 10/19/1999 | | | | |
| Indirect | FY 2000  PP 01 | 334.28 | | | | 10/19/1999 | | | | |
| Payroll | FY 1999  PP 27 | 260.29 | 1,440.16 | 26,437,201.62 | 26,438,641.78 | 10/19/1999 | 10/28/1999 | 9 | 34,456.92 | 103,364.26 |
| Payroll | FY 2000  PP 01 | 753.89 | | | | 10/19/1999 | | | | |
| Voucher Schedule Date | 68-W9-0059  132 | 4,447.60 | | | | 10/28/1999 | | | | |
| Indirect Voucher | 68-W9-0059  132 | 1,972.07 | 6,419.67 | 26,438,641.78 | 26,445,061.45 | 10/28/1999 | 11/02/1999 | 5 | 19,147.38 | 122,511.64 |
| Indirect | FY 2000  PP 02 | 618.25 | | | | 11/02/1999 | | | | |
| Payroll | FY 2000  PP 02 | 1,394.32 | 2,012.57 | 26,445,061.45 | 26,447,074.02 | 11/02/1999 | 11/09/1999 | 7 | 26,808.37 | 149,320.01 |
| Voucher Schedule Date | DW96955310  51002064 | 2,670.68 | | | | 11/09/1999 | | | | |
| Voucher Schedule Date | 68-W5-0024  9910-210-24 | 409.77 | | | | 11/09/1999 | | | | |
| Voucher Schedule Date | 68-W5-0024  9910-226-24 | 1,580.11 | | | | 11/09/1999 | | | | |
| Indirect Voucher | 68-W5-0024  9910-226-24 | 700.62 | 6,727.05 | 26,447,074.02 | 26,453,801.07 | 11/09/1999 | 11/16/1999 | 7 | 26,815.19 | 176,135.20 |
| Indirect Voucher | 68-W5-0024  9910-210-24 | 181.69 | | | | 11/09/1999 | | | | |
| Indirect Voucher | DW96955310  51002064 | 1,184.18 | | | | 11/09/1999 | | | | |
| Indirect | FY 2000  PP 03 | 780.37 | | | | 11/16/1999 | | | | |
| Payroll | FY 2000  PP 03 | 1,759.96 | 2,540.33 | 26,453,801.07 | 26,456,341.40 | 11/16/1999 | 11/24/1999 | 8 | 30,648.88 | 206,784.08 |
| Travel | T4522232 | 266.73 | 385.00 | 26,456,341.40 | 26,456,726.40 | 11/24/1999 | 11/30/1999 | 6 | 22,986.99 | 229,771.07 |
| Indirect Travel | T4522232 | 118.27 | | | | 11/24/1999 | | | | |
| Indirect | FY 2000  PP 04 | 502.65 | | | | 11/30/1999 | | | | |
| Payroll | FY 2000  PP 04 | 1,133.62 | 1,636.27 | 26,456,726.40 | 26,458,362.67 | 11/30/1999 | 12/14/1999 | 14 | 53,639.63 | 283,410.70 |
| Indirect | FY 2000  PP 05 | 200.10 | | | | 12/14/1999 | | | | |
| Payroll | FY 2000  PP 05 | 451.29 | 651.39 | 26,458,362.67 | 26,459,014.06 | 12/14/1999 | 12/17/1999 | 3 | 11,494.49 | 294,905.19 |

Exhibit 4-A
0561

Detailed Interest Cost

MCCOLL, FULLERTON, CA   SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2000 (Annual Rate: 5.3%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955310  51002443 | 594.90 | | | | 12/17/1999 | | | | |
| Indirect Voucher | DW96955310  51002443 | 263.78 | 858.68 | 26,459,014.06 | 26,459,872.74 | 12/17/1999 | 12/21/1999 | 4 | 15,326.48 | 310,231.67 |
| Cost Collection | SHELL OIL CO. | -250,000.00 | -250,000.00 | 26,459,872.74 | 26,209,872.74 | 12/21/1999 | 12/28/1999 | 7 | 26,567.93 | 336,799.60 |
| Indirect | FY 2000  PP 06 | 654.38 | | | | 12/28/1999 | | | | |
| Payroll | FY 2000  PP 06 | 1,475.82 | | | | 12/28/1999 | | | | |
| Travel | T4458701 | 503.68 | 2,857.21 | 26,209,872.74 | 26,212,729.95 | 12/28/1999 | 01/11/2000 | 14 | 53,141.65 | 389,941.25 |
| Indirect Travel | T4458701 | 223.33 | | | | 12/28/1999 | | | | |
| Indirect | FY 2000  PP 07 | 429.74 | | | | 01/11/2000 | | | | |
| Payroll | FY 2000  PP 07 | 969.21 | 1,398.95 | 26,212,729.95 | 26,214,128.90 | 01/11/2000 | 01/18/2000 | 7 | 26,572.25 | 416,513.50 |
| Voucher Schedule Date | DW96955310  51002647 | 2,624.28 | | | | 01/18/2000 | | | | |
| Voucher Schedule Date | DW96955310  51002857 | 3,330.47 | | | | 01/18/2000 | | | | |
| Indirect Voucher | DW96955310  51002647 | 1,163.61 | 8,595.09 | 26,214,128.90 | 26,222,723.99 | 01/18/2000 | 01/24/2000 | 6 | 22,783.68 | 439,297.18 |
| Indirect Voucher | DW96955310  51002857 | 1,476.73 | | | | 01/18/2000 | | | | |
| Indirect Travel | T4480428 | 69.08 | 224.86 | 26,222,723.99 | 26,222,948.85 | 01/24/2000 | 01/25/2000 | 1 | 3,797.31 | 443,094.49 |
| Travel | T4480428 | 155.78 | | | | 01/24/2000 | | | | |
| Indirect | FY 2000  PP 08 | 976.92 | | | | 01/25/2000 | | | | |
| Payroll | FY 2000  PP 08 | 2,203.24 | 3,180.16 | 26,222,948.85 | 26,226,129.01 | 01/25/2000 | 02/01/2000 | 7 | 26,584.41 | 469,678.90 |
| Voucher Schedule Date | 68-W9-0059  133 | 841.85 | | | | 02/01/2000 | | | | |
| Voucher Schedule Date | 68-W9-0059  135-Z | -0.01 | | | | 02/01/2000 | | | | |
| Indirect Voucher | 68-W9-0059  133 | 373.28 | 1,215.12 | 26,226,129.01 | 26,227,344.13 | 02/01/2000 | 02/08/2000 | 7 | 26,585.64 | 496,264.54 |
| Indirect Voucher | 68-W9-0059  135-Z | | | | | 02/01/2000 | | | | |
| Indirect | FY 2000  PP 09 | 322.15 | | | | 02/08/2000 | | | | |
| Payroll | FY 2000  PP 09 | 726.54 | 1,048.69 | 26,227,344.13 | 26,228,392.82 | 02/08/2000 | 02/22/2000 | 14 | 53,173.41 | 549,437.95 |

Exhibit 4-A
0562

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2000 (Annual Rate: 5.3%) | | | | | | | | | | |
| Indirect | FY 2000  PP 10 | 369.83 | | | | 02/22/2000 | | | | |
| Payroll | FY 2000  PP 10 | 834.06 | 1,203.89 | 26,228,392.82 | 26,229,596.71 | 02/22/2000 | 02/25/2000 | 3 | 11,394.82 | 560,832.77 |
| Voucher Schedule Date | DW96955310 51003075 | 7,500.72 | | | | 02/25/2000 | | | | |
| Indirect Voucher | DW96955310 51003075 | 3,325.82 | 10,826.54 | 26,229,596.71 | 26,240,423.25 | 02/25/2000 | 03/07/2000 | 11 | 41,798.27 | 602,631.04 |
| Indirect | FY 2000  PP 11 | 185.06 | | | | 03/07/2000 | | | | |
| Payroll | FY 2000  PP 11 | 417.36 | 602.42 | 26,240,423.25 | 26,241,025.67 | 03/07/2000 | 03/17/2000 | 10 | 37,999.30 | 640,630.34 |
| Voucher Schedule Date | DW96955310 51003329 | 10,255.96 | | | | 03/17/2000 | | | | |
| Indirect Voucher | DW96955310 51003329 | 4,547.49 | 14,803.45 | 26,241,025.67 | 26,255,829.12 | 03/17/2000 | 03/21/2000 | 4 | 15,208.29 | 655,838.63 |
| Indirect | FY 2000  PP 12 | 144.41 | | | | 03/21/2000 | | | | |
| Payroll | FY 2000  PP 12 | 325.69 | 470.10 | 26,255,829.12 | 26,256,299.22 | 03/21/2000 | 04/04/2000 | 14 | 53,229.98 | 709,068.61 |
| Indirect | FY 2000  PP 13 | 199.95 | | | | 04/04/2000 | | | | |
| Payroll | FY 2000  PP 13 | 450.95 | 650.90 | 26,256,299.22 | 26,256,950.12 | 04/04/2000 | 04/18/2000 | 14 | 53,231.30 | 762,299.91 |
| Indirect | FY 2000  PP 14 | 122.19 | | | | 04/18/2000 | | | | |
| Payroll | FY 2000  PP 14 | 275.58 | 397.77 | 26,256,950.12 | 26,257,347.89 | 04/18/2000 | 04/20/2000 | 2 | 7,604.59 | 769,904.50 |
| Voucher Schedule Date | DW96955310 51003571 | 2,454.08 | | | | 04/20/2000 | | | | |
| Voucher Schedule Date | DW96955452 51003578 | 4,751.06 | | | | 04/20/2000 | | | | |
| Indirect Voucher | DW96955310 51003571 | 1,088.14 | 10,658.08 | 26,257,347.89 | 26,268,005.97 | 04/20/2000 | 05/02/2000 | 12 | 45,646.04 | 815,550.54 |
| Indirect Voucher | DW96955452 51003578 | 2,106.62 | | | | 04/20/2000 | | | | |
| Travel | T4476681 | 178.87 | | | | 04/20/2000 | | | | |
| Indirect Travel | T4476681 | 79.31 | | | | 04/20/2000 | | | | |
| Indirect | FY 2000  PP 15 | 377.69 | | | | 05/02/2000 | | | | |
| Payroll | FY 2000  PP 15 | 851.80 | 1,229.49 | 26,268,005.97 | 26,269,235.46 | 05/02/2000 | 05/17/2000 | 15 | 57,060.22 | 872,610.76 |
| Voucher Schedule Date | DW96955310 51003830 | 386.12 | | | | 05/17/2000 | | | | |

Exhibit 4-A
0563

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2000 (Annual Rate: 5.3%) | | | | | | | | | | |
| Indirect Voucher | DW96955310 51003830 | 171.21 | 557.33 | 26,269,235.46 | 26,269,792.79 | 05/17/2000 | 05/30/2000 | 13 | 49,453.24 | 922,064.00 |
| Indirect | FY 2000  PP 17 | 66.65 | | | | 05/30/2000 | | | | |
| Payroll | FY 2000  PP 17 | 150.32 | 216.97 | 26,269,792.79 | 26,270,009.76 | 05/30/2000 | 06/13/2000 | 14 | 53,257.78 | 975,321.78 |
| Indirect | FY 2000  PP 18 | 259.89 | | | | 06/13/2000 | | | | |
| Payroll | FY 2000  PP 18 | 586.12 | 846.01 | 26,270,009.76 | 26,270,855.77 | 06/13/2000 | 06/27/2000 | 14 | 53,259.49 | 1,028,581.27 |
| Voucher Schedule Date | 68-W9-0060  156Z | -176.90 | | | | 06/27/2000 | | | | |
| Indirect | FY 2000  PP 19 | 211.06 | | | | 06/27/2000 | | | | |
| Payroll | FY 2000  PP 19 | 476.01 | | | | 06/27/2000 | | | | |
| Indirect Voucher | 68-W9-0060  156Z | -78.44 | 431.73 | 26,270,855.77 | 26,271,287.50 | 06/27/2000 | 07/07/2000 | 10 | 38,043.12 | 1,066,624.39 |
| Voucher Schedule Date | DW96955452 51004058 | 1,159.19 | | | | 07/07/2000 | | | | |
| Indirect Voucher | DW96955452 51004058 | 513.98 | 1,673.17 | 26,271,287.50 | 26,272,960.67 | 07/07/2000 | 07/11/2000 | 4 | 15,218.22 | 1,081,842.61 |
| Indirect | FY 2000  PP 20 | 22.89 | | | | 07/11/2000 | | | | |
| Payroll | FY 2000  PP 20 | 51.62 | 74.51 | 26,272,960.67 | 26,273,035.18 | 07/11/2000 | 07/25/2000 | 14 | 53,263.91 | 1,135,106.52 |
| Indirect | FY 2000  PP 21 | 144.41 | | | | 07/25/2000 | | | | |
| Payroll | FY 2000  PP 21 | 325.69 | 470.10 | 26,273,035.18 | 26,273,505.28 | 07/25/2000 | 08/04/2000 | 10 | 38,046.33 | 1,173,152.85 |
| Voucher Schedule Date | DW96955310 51004259 | 163.66 | | | | 08/04/2000 | | | | |
| Voucher Schedule Date | DW96955452 51004267 | 6,222.45 | | | | 08/04/2000 | | | | |
| Indirect Voucher | DW96955310 51004259 | 72.57 | 9,217.71 | 26,273,505.28 | 26,282,722.99 | 08/04/2000 | 08/08/2000 | 4 | 15,223.87 | 1,188,376.72 |
| Indirect Voucher | DW96955452 51004267 | 2,759.03 | | | | 08/04/2000 | | | | |
| Indirect | FY 2000  PP 22 | 422.12 | | | | 08/08/2000 | | | | |
| Payroll | FY 2000  PP 22 | 951.99 | 1,374.11 | 26,282,722.99 | 26,284,097.10 | 08/08/2000 | 08/11/2000 | 3 | 11,418.50 | 1,199,795.22 |
| Cost Collection | SHELL OIL CO. | -137,000.00 | -137,000.00 | 26,284,097.10 | 26,147,097.10 | 08/11/2000 | 08/22/2000 | 11 | 41,649.61 | 1,241,444.83 |
| Indirect | FY 2000  PP 23 | 170.77 | | | | 08/22/2000 | | | | |

Exhibit 4-A
0564

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2000 (Annual Rate: 5.3%) | | | | | | | | | | |
| Payroll | FY 2000 PP 23 | 385.14 | 555.91 | 26,147,097.10 | 26,147,653.01 | 08/22/2000 | 08/30/2000 | 8 | 30,291.27 | 1,271,736.10 |
| Voucher Schedule Date | DW96955310 51004542 | 101.98 | | | | 08/30/2000 | | | | |
| Voucher Schedule Date | DW96955452 51004549 | 48,118.80 | | | | 08/30/2000 | | | | |
| Indirect Voucher | DW96955310 51004542 | 45.22 | 69,601.88 | 26,147,653.01 | 26,217,254.89 | 08/30/2000 | 09/05/2000 | 6 | 22,778.93 | 1,294,515.03 |
| Indirect Voucher | DW96955452 51004549 | 21,335.88 | | | | 08/30/2000 | | | | |
| Indirect | FY 2000 PP 24 | 307.68 | | | | 09/05/2000 | | | | |
| Payroll | FY 2000 PP 24 | 693.91 | 1,001.59 | 26,217,254.89 | 26,218,256.48 | 09/05/2000 | 09/19/2000 | 14 | 53,152.86 | 1,347,667.89 |
| Indirect | FY 2000 PP 25 | 185.49 | | | | 09/19/2000 | | | | |
| Payroll | FY 2000 PP 25 | 418.33 | 603.82 | 26,218,256.48 | 26,218,860.30 | 09/19/2000 | 09/20/2000 | 1 | 3,796.72 | 1,351,464.61 |
| Voucher Schedule Date | DW96955310 51004779 | 684.43 | | | | 09/20/2000 | | | | |
| Voucher Schedule Date | DW96955452 51004786 | 61,031.89 | | | | 09/20/2000 | | | | |
| Indirect Voucher | DW96955310 51004779 | 303.48 | 89,081.34 | 26,218,860.30 | 26,307,941.64 | 09/20/2000 | 10/01/2000 | 11 | 41,905.82 | 1,393,370.43 |
| Indirect Voucher | DW96955452 51004786 | 27,061.54 | | | | 09/20/2000 | | | | |
| Totals for Fiscal Year 2000 | | -127,001.85 | | | | | | | 1,393,370.43 | 9,051,457.48 |
| Fiscal Year 2001 (Annual Rate: 6.18%) | | | | | | | | | | |
| Prior FY Interest | | 1,393,370.43 | 1,393,370.43 | 26,307,941.64 | 27,701,312.07 | 10/01/2000 | 10/03/2000 | 2 | 9,380.50 | 9,380.50 |
| Indirect | FY 2000 PP 26 | 577.64 | | | | 10/03/2000 | | | | |
| Payroll | FY 2000 PP 26 | 1,302.76 | 1,880.40 | 27,701,312.07 | 27,703,192.47 | 10/03/2000 | 10/04/2000 | 1 | 4,690.57 | 14,071.07 |
| Travel | T4491938 | 368.24 | 508.29 | 27,703,192.47 | 27,703,700.76 | 10/04/2000 | 10/17/2000 | 13 | 60,978.50 | 75,049.57 |
| Indirect Travel | T4491938 | 140.05 | | | | 10/04/2000 | | | | |
| Indirect | FY 2000 PP 27 | 44.43 | | | | 10/17/2000 | | | | |
| Indirect | FY 2001 PP 01 | 28.58 | | | | 10/17/2000 | | | | |

Exhibit 4-A
0565

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2001 (Annual Rate: 6.18%) | | | | | | | | | | |
| Payroll | FY 2000  PP 27 | 100.21 | 248.38 | 27,703,700.76 | 27,703,949.14 | 10/17/2000 | 10/25/2000 | 8 | 37,525.57 | 112,575.14 |
| Payroll | FY 2001  PP 01 | 75.16 | | | | 10/17/2000 | | | | |
| Voucher Schedule Date | DW96955452 51005102 | 53,087.76 | | | | 10/25/2000 | | | | |
| Indirect Voucher | DW96955452 51005102 | 20,189.28 | 73,277.04 | 27,703,949.14 | 27,777,226.18 | 10/25/2000 | 11/14/2000 | 20 | 94,062.06 | 206,637.20 |
| Indirect | FY 2001  PP 03 | 152.38 | | | | 11/14/2000 | | | | |
| Payroll | FY 2001  PP 03 | 400.69 | 553.07 | 27,777,226.18 | 27,777,779.25 | 11/14/2000 | 11/21/2000 | 7 | 32,922.38 | 239,559.58 |
| Voucher Schedule Date | DW96955452 51005474 | 8,649.13 | | | | 11/21/2000 | | | | |
| Indirect Voucher | DW96955452 51005474 | 3,289.26 | 11,938.39 | 27,777,779.25 | 27,789,717.64 | 11/21/2000 | 11/28/2000 | 7 | 32,936.53 | 272,496.11 |
| Indirect | FY 2001  PP 04 | 37.19 | | | | 11/28/2000 | | | | |
| Payroll | FY 2001  PP 04 | 97.79 | 134.98 | 27,789,717.64 | 27,789,852.62 | 11/28/2000 | 12/12/2000 | 14 | 65,873.37 | 338,369.48 |
| Indirect | FY 2001  PP 05 | 163.00 | | | | 12/12/2000 | | | | |
| Payroll | FY 2001  PP 05 | 428.60 | 591.60 | 27,789,852.62 | 27,790,444.22 | 12/12/2000 | 12/14/2000 | 2 | 9,410.68 | 347,780.16 |
| Voucher Schedule Date | DW96955452 51005699 | 10,788.26 | | | | 12/14/2000 | | | | |
| Indirect Voucher | DW96955452 51005699 | 4,102.78 | 14,891.04 | 27,790,444.22 | 27,805,335.26 | 12/14/2000 | 12/26/2000 | 12 | 56,494.35 | 404,274.51 |
| Indirect | FY 2001  PP 06 | 350.95 | | | | 12/26/2000 | | | | |
| Payroll | FY 2001  PP 06 | 922.83 | 1,273.78 | 27,805,335.26 | 27,806,609.04 | 12/26/2000 | 01/09/2001 | 14 | 65,913.09 | 470,187.60 |
| Indirect | FY 2001  PP 07 | 114.29 | | | | 01/09/2001 | | | | |
| Payroll | FY 2001  PP 07 | 300.52 | 414.81 | 27,806,609.04 | 27,807,023.85 | 01/09/2001 | 01/23/2001 | 14 | 65,914.07 | 536,101.67 |
| Indirect | FY 2001  PP 08 | 19.05 | | | | 01/23/2001 | | | | |
| Payroll | FY 2001  PP 08 | 50.09 | 69.14 | 27,807,023.85 | 27,807,092.99 | 01/23/2001 | 01/30/2001 | 7 | 32,957.12 | 569,058.79 |
| Voucher Schedule Date | DW96955452 51005906 | 26,611.79 | | | | 01/30/2001 | | | | |
| Indirect Voucher | DW96955452 51005906 | 10,120.46 | 36,732.25 | 27,807,092.99 | 27,843,825.24 | 01/30/2001 | 02/06/2001 | 7 | 33,000.65 | 602,059.44 |
| Indirect | FY 2001  PP 09 | 162.69 | | | | 02/06/2001 | | | | |

Exhibit 4-A
0566

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2001 (Annual Rate: 6.18%) | | | | | | | | | | |
| Payroll | FY 2001  PP 09 | 427.79 | 590.48 | 27,843,825.24 | 27,844,415.72 | 02/06/2001 | 02/20/2001 | 14 | 66,002.71 | 668,062.15 |
| Voucher Schedule Date | 68-W0-1002  2 | 18.84 | | | | 02/20/2001 | | | | |
| Indirect | FY 2001  PP 10 | 641.89 | | | | 02/20/2001 | | | | |
| Payroll | FY 2001  PP 10 | 1,687.86 | | | | 02/20/2001 | | | | |
| Indirect Voucher | 68-W0-1002  2 | 7.16 | 2,355.75 | 27,844,415.72 | 27,846,771.47 | 02/20/2001 | 02/28/2001 | 8 | 37,719.02 | 705,781.17 |
| Voucher Schedule Date | DW96955452 51006148 | 43,500.15 | | | | 02/28/2001 | | | | |
| Indirect Voucher | DW96955452 51006148 | 11,249.15 | 60,043.26 | 27,846,771.47 | 27,906,814.73 | 02/28/2001 | 03/06/2001 | 6 | 28,350.27 | 734,131.44 |
| Indirect Voucher | DW96955452 51006148 | 5,293.96 | | | | 02/28/2001 | | | | |
| Indirect | FY 2001  PP 11 | 550.14 | | | | 03/06/2001 | | | | |
| Payroll | FY 2001  PP 11 | 1,446.61 | 1,996.75 | 27,906,814.73 | 27,908,811.48 | 03/06/2001 | 03/20/2001 | 14 | 66,155.35 | 800,286.79 |
| Indirect | FY 2001  PP 12 | 608.57 | | | | 03/20/2001 | | | | |
| Payroll | FY 2001  PP 12 | 1,600.22 | 2,208.79 | 27,908,811.48 | 27,911,020.27 | 03/20/2001 | 03/23/2001 | 3 | 14,177.27 | 814,464.06 |
| Cost Collection | SHELL OIL CO. | -149,000.00 | -149,000.00 | 27,911,020.27 | 27,762,020.27 | 03/23/2001 | 03/27/2001 | 4 | 18,802.11 | 833,266.17 |
| Travel | T4514537 | 235.77 | 325.44 | 27,762,020.27 | 27,762,345.71 | 03/27/2001 | 03/29/2001 | 2 | 9,401.17 | 842,667.34 |
| Indirect Travel | T4514537 | 89.67 | | | | 03/27/2001 | | | | |
| Voucher Schedule Date | DW96955452 51006389 | 1,757.85 | | | | 03/29/2001 | | | | |
| Indirect Voucher | DW96955452 51006389 | 668.51 | 2,426.36 | 27,762,345.71 | 27,764,772.07 | 03/29/2001 | 04/03/2001 | 5 | 23,504.97 | 866,172.31 |
| Indirect | FY 2001  PP 13 | 961.78 | | | | 04/03/2001 | | | | |
| Payroll | FY 2001  PP 13 | 2,529.03 | 3,490.81 | 27,764,772.07 | 27,768,262.88 | 04/03/2001 | 04/05/2001 | 2 | 9,403.17 | 875,575.48 |
| Indirect Travel | T4514539 | 77.86 | 282.59 | 27,768,262.88 | 27,768,545.47 | 04/05/2001 | 04/17/2001 | 12 | 56,419.60 | 931,995.08 |
| Travel | T4514539 | 204.73 | | | | 04/05/2001 | | | | |
| Indirect | FY 2001  PP 14 | 790.24 | | | | 04/17/2001 | | | | |
| Payroll | FY 2001  PP 14 | 2,077.93 | 2,868.17 | 27,768,545.47 | 27,771,413.64 | 04/17/2001 | 04/25/2001 | 8 | 37,616.95 | 969,612.03 |

Exhibit 4-A
0567

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2001 (Annual Rate: 6.18%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W5-0024  9920-21026R | 14.38 | | | | 04/25/2001 | | | | |
| Indirect Voucher | 68-W5-0024  9920-21026R | 5.47 | 19.85 | 27,771,413.64 | 27,771,433.49 | 04/25/2001 | 05/01/2001 | 6 | 28,212.73 | 997,824.76 |
| Indirect | FY 2001  PP 15 | 429.40 | | | | 05/01/2001 | | | | |
| Payroll | FY 2001  PP 15 | 1,129.11 | 1,558.51 | 27,771,433.49 | 27,772,992.00 | 05/01/2001 | 05/15/2001 | 14 | 65,833.40 | 1,063,658.16 |
| Indirect | FY 2001  PP 16 | 510.32 | | | | 05/15/2001 | | | | |
| Payroll | FY 2001  PP 16 | 1,341.86 | 1,852.18 | 27,772,992.00 | 27,774,844.18 | 05/15/2001 | 05/22/2001 | 7 | 32,918.90 | 1,096,577.06 |
| Voucher Schedule Date | DW96955452  51006621 | 15,482.20 | | | | 05/22/2001 | | | | |
| Voucher Schedule Date | DW96955452  51006913 | 12,012.04 | | | | 05/22/2001 | | | | |
| Indirect Voucher | DW96955452  51006621 | 5,887.88 | 37,950.30 | 27,774,844.18 | 27,812,794.48 | 05/22/2001 | 05/29/2001 | 7 | 32,963.88 | 1,129,540.94 |
| Indirect Voucher | DW96955452  51006913 | 4,568.18 | | | | 05/22/2001 | | | | |
| Indirect | FY 2001  PP 17 | 967.94 | | | | 05/29/2001 | | | | |
| Payroll | FY 2001  PP 17 | 2,545.18 | 3,513.12 | 27,812,794.48 | 27,816,307.60 | 05/29/2001 | 06/12/2001 | 14 | 65,936.08 | 1,195,477.02 |
| Voucher Schedule Date | 68-W0-1002  5R | 1.55 | | | | 06/12/2001 | | | | |
| Indirect | FY 2001  PP 18 | 600.16 | | | | 06/12/2001 | | | | |
| Payroll | FY 2001  PP 18 | 1,578.15 | | | | 06/12/2001 | | | | |
| Indirect Voucher | 68-W0-1002  5R | 0.59 | 2,180.45 | 27,816,307.60 | 27,818,488.05 | 06/12/2001 | 06/20/2001 | 8 | 37,680.71 | 1,233,157.73 |
| Voucher Schedule Date | DW96955452  51007184 | 3,336.25 | | | | 06/20/2001 | | | | |
| Indirect Voucher | DW96955452  51007184 | 1,268.78 | 4,605.03 | 27,818,488.05 | 27,823,093.08 | 06/20/2001 | 06/22/2001 | 2 | 9,421.74 | 1,242,579.47 |
| Travel | 4512623 | 440.64 | 608.21 | 27,823,093.08 | 27,823,701.29 | 06/22/2001 | 06/26/2001 | 4 | 18,843.89 | 1,261,423.36 |
| Indirect Travel | 4512623 | 167.57 | | | | 06/22/2001 | | | | |
| Indirect | FY 2001  PP 19 | 644.00 | | | | 06/26/2001 | | | | |
| Payroll | FY 2001  PP 19 | 1,693.36 | 2,337.36 | 27,823,701.29 | 27,826,038.65 | 06/26/2001 | 07/10/2001 | 14 | 65,959.15 | 1,327,382.51 |
| Indirect | FY 2001  PP 20 | 524.22 | | | | 07/10/2001 | | | | |

Exhibit 4-A
0568

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2001 (Annual Rate: 6.18%) | | | | | | | | | | |
| Payroll | FY 2001  PP 20 | 1,378.44 | 1,902.66 | 27,826,038.65 | 27,827,941.31 | 07/10/2001 | 07/24/2001 | 14 | 65,963.66 | 1,393,346.17 |
| Indirect | FY 2001  PP 21 | 197.67 | | | | 07/24/2001 | | | | |
| Payroll | FY 2001  PP 21 | 519.81 | 717.48 | 27,827,941.31 | 27,828,658.79 | 07/24/2001 | 08/07/2001 | 14 | 65,965.36 | 1,459,311.53 |
| Indirect | FY 2001  PP 22 | 503.32 | | | | 08/07/2001 | | | | |
| Payroll | FY 2001  PP 22 | 1,323.50 | | | | 08/07/2001 | | | | |
| Travel | T4512910 | 396.72 | 2,374.41 | 27,828,658.79 | 27,831,033.20 | 08/07/2001 | 08/28/2001 | 21 | 98,956.48 | 1,558,268.01 |
| Indirect Travel | T4512910 | 150.87 | | | | 08/07/2001 | | | | |
| Voucher Schedule Date | DW96955452 51007467 | 3,927.46 | | | | 08/28/2001 | | | | |
| Indirect Voucher | DW96955452 51007467 | 1,493.61 | 5,421.07 | 27,831,033.20 | 27,836,454.27 | 08/28/2001 | 08/29/2001 | 1 | 4,713.13 | 1,562,981.14 |
| Voucher Schedule Date | DW96955310 B01930135 | 110.45 | | | | 08/29/2001 | | | | |
| Voucher Schedule Date | DW96955310 B12960186 | 654.69 | | | | 08/29/2001 | | | | |
| Indirect Voucher | DW96955310 B12960186 | 248.98 | 1,056.12 | 27,836,454.27 | 27,837,510.39 | 08/29/2001 | 09/04/2001 | 6 | 28,279.86 | 1,591,261.00 |
| Indirect Voucher | DW96955310 B01930135 | 42.00 | | | | 08/29/2001 | | | | |
| Indirect | FY 2001  PP 24 | 139.49 | | | | 09/04/2001 | | | | |
| Payroll | FY 2001  PP 24 | 366.78 | 506.27 | 27,837,510.39 | 27,838,016.66 | 09/04/2001 | 09/06/2001 | 2 | 9,426.79 | 1,600,687.79 |
| Voucher Schedule Date | 68-W0-1002 9 | 286.94 | | | | 09/06/2001 | | | | |
| Indirect Voucher | 68-W0-1002 9 | 109.12 | 396.06 | 27,838,016.66 | 27,838,412.72 | 09/06/2001 | 09/11/2001 | 5 | 23,567.31 | 1,624,255.10 |
| Voucher Schedule Date | DW96955452 51007767 | 4,842.29 | | | | 09/11/2001 | | | | |
| Indirect Voucher | DW96955452 51007767 | 1,841.52 | 6,683.81 | 27,838,412.72 | 27,845,096.53 | 09/11/2001 | 09/18/2001 | 7 | 33,002.16 | 1,657,257.26 |
| Indirect | FY 2001  PP 25 | 21.00 | | | | 09/18/2001 | | | | |
| Payroll | FY 2001  PP 25 | 55.21 | 76.21 | 27,845,096.53 | 27,845,172.74 | 09/18/2001 | 10/01/2001 | 13 | 61,289.90 | 1,718,547.16 |
| Totals for Fiscal Year 2001 | | 143,860.67 | | | | | | | 1,718,547.16 | 10,770,004.64 |

Exhibit 4-A
0569

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2002 (Annual Rate: 3.35%) | | | | | | | | | | |
| Prior FY Interest | | 1,718,547.16 | 1,718,547.16 | 27,845,172.74 | 29,563,719.90 | 10/01/2001 | 10/02/2001 | 1 | 2,713.38 | 2,713.38 |
| Indirect | FY 2001  PP 26 | 177.12 | | | | 10/02/2001 | | | | |
| Payroll | FY 2001  PP 26 | 465.72 | 642.84 | 29,563,719.90 | 29,564,362.74 | 10/02/2001 | 10/03/2001 | 1 | 2,713.44 | 5,426.82 |
| Voucher Schedule Date | 68-W0-1002 10 | 111.77 | | | | 10/03/2001 | | | | |
| Indirect Voucher | 68-W0-1002 10 | 40.39 | 152.16 | 29,564,362.74 | 29,564,514.90 | 10/03/2001 | 10/05/2001 | 2 | 5,426.91 | 10,853.73 |
| Voucher Schedule Date | DW96955452 51008049 | 5,532.56 | | | | 10/05/2001 | | | | |
| Indirect Voucher | DW96955452 51008049 | 1,999.47 | 7,532.03 | 29,564,514.90 | 29,572,046.93 | 10/05/2001 | 10/16/2001 | 11 | 29,855.61 | 40,709.34 |
| Indirect | FY 2001  PP 27 | 37.62 | | | | 10/16/2001 | | | | |
| Indirect | FY 2002  PP 01 | 105.16 | | | | 10/16/2001 | | | | |
| Payroll | FY 2001  PP 27 | 98.92 | 532.68 | 29,572,046.93 | 29,572,579.61 | 10/16/2001 | 10/25/2001 | 9 | 24,427.76 | 65,137.10 |
| Payroll | FY 2002  PP 01 | 290.98 | | | | 10/16/2001 | | | | |
| Voucher Schedule Date | DW96955452 51008384 | 4,479.72 | | | | 10/25/2001 | | | | |
| Indirect Voucher | DW96955452 51008384 | 1,618.97 | 6,098.69 | 29,572,579.61 | 29,578,678.30 | 10/25/2001 | 10/30/2001 | 5 | 13,573.78 | 78,710.88 |
| Indirect | FY 2002  PP 02 | 28.73 | | | | 10/30/2001 | | | | |
| Payroll | FY 2002  PP 02 | 79.51 | 108.24 | 29,578,678.30 | 29,578,786.54 | 10/30/2001 | 11/13/2001 | 14 | 38,006.71 | 116,717.59 |
| Indirect | FY 2002  PP 03 | 37.87 | | | | 11/13/2001 | | | | |
| Payroll | FY 2002  PP 03 | 104.79 | 142.66 | 29,578,786.54 | 29,578,929.20 | 11/13/2001 | 11/27/2001 | 14 | 38,006.90 | 154,724.49 |
| Indirect | FY 2002  PP 04 | 75.75 | | | | 11/27/2001 | | | | |
| Payroll | FY 2002  PP 04 | 209.60 | 285.35 | 29,578,929.20 | 29,579,214.55 | 11/27/2001 | 12/11/2001 | 14 | 38,007.26 | 192,731.75 |
| Voucher Schedule Date | DW96955452 51008764 | 62,640.32 | | | | 12/11/2001 | | | | |
| Indirect | FY 2002  PP 05 | 127.18 | | | | 12/11/2001 | | | | |
| Payroll | FY 2002  PP 05 | 351.92 | | | | 12/11/2001 | | | | |
| Indirect Voucher | DW96955452 51008764 | 22,638.21 | | | | 12/11/2001 | | | | |

Exhibit 4-A
0570

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2002 (Annual Rate: 3.35%) | | | | | | | | | | |
| Cost Collection | SHELL OIL CO. | -159,000.00 | -73,242.37 | 29,579,214.55 | 29,505,972.18 | 12/11/2001 | 12/19/2001 | 8 | 21,664.66 | 214,396.41 |
| Voucher Schedule Date | DW96955452 51008981 | 16,384.27 | | | | 12/19/2001 | | | | |
| Indirect Voucher | DW96955452 51008981 | 3,277.48 | 22,305.55 | 29,505,972.18 | 29,528,277.73 | 12/19/2001 | 12/25/2001 | 6 | 16,260.78 | 230,657.19 |
| Indirect Voucher | DW96955452 51008981 | 2,643.80 | | | | 12/19/2001 | | | | |
| Indirect | FY 2002 PP 06 | 90.04 | | | | 12/25/2001 | | | | |
| Payroll | FY 2002 PP 06 | 249.13 | 339.17 | 29,528,277.73 | 29,528,616.90 | 12/25/2001 | 01/08/2002 | 14 | 37,942.25 | 268,599.44 |
| Indirect | FY 2002 PP 07 | 94.68 | | | | 01/08/2002 | | | | |
| Payroll | FY 2002 PP 07 | 261.99 | 356.67 | 29,528,616.90 | 29,528,973.57 | 01/08/2002 | 01/09/2002 | 1 | 2,710.19 | 271,309.63 |
| Voucher Schedule Date | 68-R9-0101 2 | 30.50 | | | | 01/09/2002 | | | | |
| Indirect Voucher | 68-R9-0101 2 | 11.02 | 41.52 | 29,528,973.57 | 29,529,015.09 | 01/09/2002 | 01/22/2002 | 13 | 35,232.56 | 306,542.19 |
| Voucher Schedule Date | DW96955452 51009208 | 19,144.07 | | | | 01/22/2002 | | | | |
| Indirect | FY 2002 PP 08 | 246.17 | | | | 01/22/2002 | | | | |
| Payroll | FY 2002 PP 08 | 681.15 | | | | 01/22/2002 | | | | |
| Indirect Voucher | DW96955452 51009208 | 6,918.67 | 26,990.06 | 29,529,015.09 | 29,556,005.15 | 01/22/2002 | 02/05/2002 | 14 | 37,977.44 | 344,519.63 |
| Indirect | FY 2002 PP 09 | 220.18 | | | | 02/05/2002 | | | | |
| Payroll | FY 2002 PP 09 | 609.25 | 829.43 | 29,556,005.15 | 29,556,834.58 | 02/05/2002 | 02/19/2002 | 14 | 37,978.51 | 382,498.14 |
| Indirect | FY 2002 PP 10 | 883.21 | | | | 02/19/2002 | | | | |
| Payroll | FY 2002 PP 10 | 2,443.88 | 3,327.09 | 29,556,834.58 | 29,560,161.67 | 02/19/2002 | 03/05/2002 | 14 | 37,982.78 | 420,480.92 |
| Indirect | FY 2002 PP 11 | 651.33 | | | | 03/05/2002 | | | | |
| Payroll | FY 2002 PP 11 | 1,802.24 | 2,453.57 | 29,560,161.67 | 29,562,615.24 | 03/05/2002 | 03/19/2002 | 14 | 37,985.94 | 458,466.86 |
| Indirect | FY 2002 PP 12 | 280.23 | | | | 03/19/2002 | | | | |
| Payroll | FY 2002 PP 12 | 775.40 | 1,055.63 | 29,562,615.24 | 29,563,670.87 | 03/19/2002 | 04/01/2002 | 13 | 35,273.91 | 493,740.77 |
| Voucher Schedule Date | DW96955452 51009622 | 3,718.82 | | | | 04/01/2002 | | | | |

Exhibit 4-A
0571

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2002 (Annual Rate: 3.35%) | | | | | | | | | | |
| Indirect Voucher | DW96955452 51009622 | 1,343.98 | 5,062.80 | 29,563,670.87 | 29,568,733.67 | 04/01/2002 | 04/02/2002 | 1 | 2,713.84 | 496,454.61 |
| Indirect | FY 2002  PP 13 | 432.12 | | | | 04/02/2002 | | | | |
| Payroll | FY 2002  PP 13 | 1,195.70 | 1,627.82 | 29,568,733.67 | 29,570,361.49 | 04/02/2002 | 04/03/2002 | 1 | 2,713.99 | 499,168.60 |
| Voucher Schedule Date | 68-R9-0101 5 | 39.21 | | | | 04/03/2002 | | | | |
| Indirect Voucher | 68-R9-0101 5 | 14.17 | 53.38 | 29,570,361.49 | 29,570,414.87 | 04/03/2002 | 04/04/2002 | 1 | 2,714.00 | 501,882.60 |
| Travel | T4521445 | 301.41 | 410.34 | 29,570,414.87 | 29,570,825.21 | 04/04/2002 | 04/16/2002 | 12 | 32,568.42 | 534,451.02 |
| Indirect Travel | T4521445 | 108.93 | | | | 04/04/2002 | | | | |
| Indirect | FY 2002  PP 14 | 551.31 | | | | 04/16/2002 | | | | |
| Payroll | FY 2002  PP 14 | 1,525.48 | 2,076.79 | 29,570,825.21 | 29,572,902.00 | 04/16/2002 | 04/26/2002 | 10 | 27,142.25 | 561,593.27 |
| Voucher Schedule Date | DW96955452 51009858 | 9,372.32 | | | | 04/26/2002 | | | | |
| Indirect Voucher | DW96955452 51009858 | 3,387.16 | 12,759.48 | 29,572,902.00 | 29,585,661.48 | 04/26/2002 | 04/30/2002 | 4 | 10,861.59 | 572,454.86 |
| Indirect | FY 2002  PP 15 | 825.40 | | | | 04/30/2002 | | | | |
| Payroll | FY 2002  PP 15 | 2,283.88 | 3,109.28 | 29,585,661.48 | 29,588,770.76 | 04/30/2002 | 05/01/2002 | 1 | 2,715.68 | 575,170.54 |
| Voucher Schedule Date | 68-R9-0101 6 | 1,200.60 | | | | 05/01/2002 | | | | |
| Indirect Voucher | 68-R9-0101 6 | 433.90 | 1,634.50 | 29,588,770.76 | 29,590,405.26 | 05/01/2002 | 05/14/2002 | 13 | 35,305.81 | 610,476.35 |
| Indirect | FY 2002  PP 16 | 293.46 | | | | 05/14/2002 | | | | |
| Payroll | FY 2002  PP 16 | 812.00 | 1,105.46 | 29,590,405.26 | 29,591,510.72 | 05/14/2002 | 05/28/2002 | 14 | 38,023.06 | 648,499.41 |
| Indirect | FY 2002  PP 17 | 400.33 | | | | 05/28/2002 | | | | |
| Payroll | FY 2002  PP 17 | 1,107.72 | 1,508.05 | 29,591,510.72 | 29,593,018.77 | 05/28/2002 | 05/31/2002 | 3 | 8,148.21 | 656,647.62 |
| Voucher Schedule Date | DW96955452 51010079 | 7,873.11 | | | | 05/31/2002 | | | | |
| Indirect Voucher | DW96955452 51010079 | 2,845.34 | 10,718.45 | 29,593,018.77 | 29,603,737.22 | 05/31/2002 | 06/03/2002 | 3 | 8,151.17 | 664,798.79 |
| Voucher Schedule Date | 68-R9-0101 7 | 1,836.55 | | | | 06/03/2002 | | | | |
| Indirect Voucher | 68-R9-0101 7 | 663.73 | 2,500.28 | 29,603,737.22 | 29,606,237.50 | 06/03/2002 | 06/10/2002 | 7 | 19,020.99 | 683,819.78 |

Exhibit 4-A
0572

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2002 (Annual Rate: 3.35%) | | | | | | | | | | |
| Indirect Travel | T4521456 | 101.40 | 381.98 | 29,606,237.50 | 29,606,619.48 | 06/10/2002 | 06/11/2002 | 1 | 2,717.32 | 686,537.10 |
| Travel | T4521456 | 280.58 | | | | 06/10/2002 | | | | |
| Indirect | FY 2002  PP 18 | 518.22 | | | | 06/11/2002 | | | | |
| Payroll | FY 2002  PP 18 | 1,433.94 | 1,952.16 | 29,606,619.48 | 29,608,571.64 | 06/11/2002 | 06/25/2002 | 14 | 38,044.99 | 724,582.09 |
| Indirect | FY 2002  PP 19 | 1,004.57 | | | | 06/25/2002 | | | | |
| Payroll | FY 2002  PP 19 | 2,779.66 | 3,784.23 | 29,608,571.64 | 29,612,355.87 | 06/25/2002 | 07/01/2002 | 6 | 16,307.08 | 740,889.17 |
| Voucher Schedule Date | DW96955452 51010346 | 3,207.27 | | | | 07/01/2002 | | | | |
| Voucher Schedule Date | DW96955536 51010352 | 2,299.05 | | | | 07/01/2002 | | | | |
| Indirect Voucher | DW96955452 51010346 | 1,159.11 | 7,496.31 | 29,612,355.87 | 29,619,852.18 | 07/01/2002 | 07/03/2002 | 2 | 5,437.07 | 746,326.24 |
| Indirect Voucher | DW96955536 51010352 | 830.88 | | | | 07/01/2002 | | | | |
| Voucher Schedule Date | 68-R9-0101  8 | 561.01 | | | | 07/03/2002 | | | | |
| Indirect Voucher | 68-R9-0101  8 | 202.75 | 763.76 | 29,619,852.18 | 29,620,615.94 | 07/03/2002 | 07/09/2002 | 6 | 16,311.63 | 762,637.87 |
| Indirect | FY 2002  PP 20 | 1,345.55 | | | | 07/09/2002 | | | | |
| Payroll | FY 2002  PP 20 | 3,723.17 | 5,068.72 | 29,620,615.94 | 29,625,684.66 | 07/09/2002 | 07/19/2002 | 10 | 27,190.70 | 789,828.57 |
| Voucher Schedule Date | DW96955452 51010598 | 66,302.47 | | | | 07/19/2002 | | | | |
| Voucher Schedule Date | DW96955536 51010605 | 6,141.18 | | | | 07/19/2002 | | | | |
| Indirect Voucher | DW96955452 51010598 | 23,961.71 | 98,624.78 | 29,625,684.66 | 29,724,309.44 | 07/19/2002 | 07/23/2002 | 4 | 10,912.49 | 800,741.06 |
| Indirect Voucher | DW96955536 51010605 | 2,219.42 | | | | 07/19/2002 | | | | |
| Indirect | FY 2002  PP 21 | 1,773.71 | | | | 07/23/2002 | | | | |
| Payroll | FY 2002  PP 21 | 4,907.89 | 6,681.60 | 29,724,309.44 | 29,730,991.04 | 07/23/2002 | 07/31/2002 | 8 | 21,829.88 | 822,570.94 |
| Voucher Schedule Date | 937801  255 | 520,177.27 | | | | 07/31/2002 | | | | |
| Voucher Schedule Date | 937802  255 | 327,637.06 | | | | 07/31/2002 | | | | |
| Indirect Voucher | 937801  255 | 187,992.07 | 1,154,214.43 | 29,730,991.04 | 30,885,205.47 | 07/31/2002 | 08/01/2002 | 1 | 2,834.67 | 825,405.61 |

Exhibit 4-A
0573

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2002 (Annual Rate: 3.35%) | | | | | | | | | | |
| Indirect Voucher | 937802  255 | 118,408.03 | | | | 07/31/2002 | | | | |
| Voucher Schedule Date | 68-R9-0101  9 | 153.77 | | | | 08/01/2002 | | | | |
| Indirect Voucher | 68-R9-0101  9 | 55.57 | 209.34 | 30,885,205.47 | 30,885,414.81 | 08/01/2002 | 08/06/2002 | 5 | 14,173.44 | 839,579.05 |
| Indirect | FY 2002  PP 22 | 1,332.62 | | | | 08/06/2002 | | | | |
| Payroll | FY 2002  PP 22 | 3,687.38 | 5,020.00 | 30,885,414.81 | 30,890,434.81 | 08/06/2002 | 08/08/2002 | 2 | 5,670.30 | 845,249.35 |
| Voucher Schedule Date | DW96955452  51009405 | 19,119.72 | | | | 08/08/2002 | | | | |
| Indirect Voucher | DW96955452  51009405 | 6,909.87 | 26,029.59 | 30,890,434.81 | 30,916,464.40 | 08/08/2002 | 08/15/2002 | 7 | 19,862.77 | 865,112.12 |
| Voucher Schedule Date | DW96955452  51010848 | 7,269.63 | | | | 08/15/2002 | | | | |
| Voucher Schedule Date | DW96955536  51010855 | 2,989.38 | | | | 08/15/2002 | | | | |
| Indirect Voucher | DW96955452  51010848 | 2,627.24 | 14,750.99 | 30,916,464.40 | 30,931,215.39 | 08/15/2002 | 08/20/2002 | 5 | 14,194.46 | 879,306.58 |
| Indirect Voucher | DW96955536  51010855 | 1,080.36 | | | | 08/15/2002 | | | | |
| Travel | T4519968 | 576.16 | | | | 08/15/2002 | | | | |
| Indirect Travel | T4519968 | 208.22 | | | | 08/15/2002 | | | | |
| Indirect | FY 2002  PP 23 | 1,804.59 | | | | 08/20/2002 | | | | |
| Payroll | FY 2002  PP 23 | 4,993.33 | 6,797.92 | 30,931,215.39 | 30,938,013.31 | 08/20/2002 | 09/03/2002 | 14 | 39,753.23 | 919,059.81 |
| Indirect | FY 2002  PP 24 | 271.14 | | | | 09/03/2002 | | | | |
| Payroll | FY 2002  PP 24 | 750.24 | 1,021.38 | 30,938,013.31 | 30,939,034.69 | 09/03/2002 | 09/04/2002 | 1 | 2,839.61 | 921,899.42 |
| Voucher Schedule Date | 68-R9-0101  10 | 626.03 | | | | 09/04/2002 | | | | |
| Indirect Voucher | 68-R9-0101  10 | 226.25 | 852.28 | 30,939,034.69 | 30,939,886.97 | 09/04/2002 | 09/17/2002 | 13 | 36,915.95 | 958,815.37 |
| Indirect | FY 2002  PP 25 | 315.71 | | | | 09/17/2002 | | | | |
| Payroll | FY 2002  PP 25 | 873.56 | 1,189.27 | 30,939,886.97 | 30,941,076.24 | 09/17/2002 | 09/18/2002 | 1 | 2,839.80 | 961,655.17 |
| Voucher Schedule Date | DW96955452  51011085 | 26,910.64 | | | | 09/18/2002 | | | | |
| Voucher Schedule Date | DW96955536  51011092 | 62,548.88 | | | | 09/18/2002 | | | | |

Exhibit 4-A
0574

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2002 (Annual Rate: 3.35%) | | | | | | | | | | |
| Indirect Voucher | DW96955452 51011085 | 2,051.72 | 121,790.19 | 30,941,076.24 | 31,062,866.43 | 09/18/2002 | 10/01/2002 | 13 | 37,062.68 | 998,717.85 |
| Indirect Voucher | DW96955452 51011085 | 7,673.78 | | | | 09/18/2002 | | | | |
| Indirect Voucher | DW96955536 51011092 | 22,605.17 | | | | 09/18/2002 | | | | |
| Totals for Fiscal Year 2002 | | 1,499,146.53 | | | | | | | 998,717.85 | 11,768,722.49 |
| Fiscal Year 2003 (Annual Rate: 1.47%) | | | | | | | | | | |
| Prior FY Interest | | 998,717.85 | 998,717.85 | 31,062,866.43 | 32,061,584.28 | 10/01/2002 | 10/01/2002 | 0 | 0.00 | 0.00 |
| Indirect | FY 2002  PP 26 | 297.59 | | | | 10/01/2002 | | | | |
| Payroll | FY 2002  PP 26 | 823.45 | 1,121.04 | 32,061,584.28 | 32,062,705.32 | 10/03/2002 | 10/03/2002 | 2 | 2,582.59 | 2,582.59 |
| Voucher Schedule Date | 68-R9-0101  11 | 3,410.03 | | | | 10/03/2002 | | | | |
| Indirect Voucher | 68-R9-0101  11 | 1,392.66 | 4,802.69 | 32,062,705.32 | 32,067,508.01 | 10/03/2002 | 10/09/2002 | 6 | 7,748.92 | 10,331.51 |
| Voucher Schedule Date | 68-W9-0060  COL/2203R3( | -13,703.03 | | | | 10/09/2002 | | | | |
| Indirect Voucher | 68-W9-0060  COL/2203R3( | -611.42 | -19,299.34 | 32,067,508.01 | 32,048,208.67 | 10/09/2002 | 10/15/2002 | 6 | 7,744.25 | 18,075.76 |
| Indirect Voucher | 68-W9-0060  COL/2203R3( | -4,984.89 | | | | 10/09/2002 | | | | |
| Indirect | FY 2002  PP 27 | 186.27 | | | | 10/15/2002 | | | | |
| Indirect | FY 2003  PP 01 | 264.46 | | | | 10/15/2002 | | | | |
| Payroll | FY 2002  PP 27 | 515.43 | 1,613.71 | 32,048,208.67 | 32,049,822.38 | 10/15/2002 | 10/18/2002 | 3 | 3,872.32 | 21,948.08 |
| Payroll | FY 2003  PP 01 | 647.55 | | | | 10/15/2002 | | | | |
| Voucher Schedule Date | DW96955452 51011348 | 6,626.80 | | | | 10/18/2002 | | | | |
| Voucher Schedule Date | DW96955536 51011355 | 3,120.57 | | | | 10/18/2002 | | | | |
| Indirect Voucher | DW96955452 51011348 | 2,706.39 | 13,728.20 | 32,049,822.38 | 32,063,550.58 | 10/18/2002 | 10/29/2002 | 11 | 14,204.59 | 36,152.67 |
| Indirect Voucher | DW96955536 51011355 | 1,274.44 | | | | 10/18/2002 | | | | |
| Indirect | FY 2003  PP 02 | 229.53 | | | | 10/29/2002 | | | | |

Exhibit 4-A
0575

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2003 (Annual Rate: 1.47%) | | | | | | | | | | |
| Payroll | FY 2003 PP 02 | 562.00 | 791.53 | 32,063,550.58 | 32,064,342.11 | 10/29/2002 | 10/31/2002 | 2 | 2,582.72 | 38,735.39 |
| Voucher Schedule Date | 68-R9-0101 12 | 108.75 | | | | 10/31/2002 | | | | |
| Indirect Voucher | 68-R9-0101 12 | 44.41 | 153.16 | 32,064,342.11 | 32,064,495.27 | 10/31/2002 | 11/12/2002 | 12 | 15,496.38 | 54,231.77 |
| Indirect | FY 2003 PP 03 | 247.32 | | | | 11/12/2002 | | | | |
| Payroll | FY 2003 PP 03 | 605.60 | 852.92 | 32,064,495.27 | 32,065,348.19 | 11/12/2002 | 11/26/2002 | 14 | 18,079.59 | 72,311.36 |
| Voucher Schedule Date | DW96955452 51011672 | 2,422.58 | | | | 11/26/2002 | | | | |
| Voucher Schedule Date | DW96955536 51011679 | 2,359.84 | | | | 11/26/2002 | | | | |
| Indirect | FY 2003 PP 04 | 76.11 | | | | 11/26/2002 | | | | |
| Payroll | FY 2003 PP 04 | 186.35 | | | | 11/26/2002 | | | | |
| Indirect Voucher | DW96955452 51011672 | 989.38 | 6,998.02 | 32,065,348.19 | 32,072,346.21 | 11/26/2002 | 12/10/2002 | 14 | 18,083.53 | 90,394.89 |
| Indirect Voucher | DW96955536 51011679 | 963.76 | | | | 11/26/2002 | | | | |
| Indirect | FY 2003 PP 05 | 119.17 | | | | 12/10/2002 | | | | |
| Payroll | FY 2003 PP 05 | 291.80 | 410.97 | 32,072,346.21 | 32,072,757.18 | 12/10/2002 | 12/12/2002 | 2 | 2,583.39 | 92,978.28 |
| Voucher Schedule Date | 68-R9-0101 13 | 74.08 | | | | 12/12/2002 | | | | |
| Indirect Voucher | 68-R9-0101 13 | 30.25 | 104.33 | 32,072,757.18 | 32,072,861.51 | 12/12/2002 | 12/24/2002 | 12 | 15,500.42 | 108,478.70 |
| Indirect | FY 2003 PP 06 | 98.73 | | | | 12/24/2002 | | | | |
| Payroll | FY 2003 PP 06 | 241.75 | 340.48 | 32,072,861.51 | 32,073,201.99 | 12/24/2002 | 12/27/2002 | 3 | 3,875.15 | 112,353.85 |
| Voucher Schedule Date | DW96955452 51011952 | 6,755.85 | | | | 12/27/2002 | | | | |
| Voucher Schedule Date | DW96955536 51011958 | 5,110.66 | | | | 12/27/2002 | | | | |
| Indirect Voucher | DW96955452 51011952 | 2,759.09 | 16,712.79 | 32,073,201.99 | 32,089,914.78 | 12/27/2002 | 01/07/2003 | 11 | 14,216.27 | 126,570.12 |
| Indirect Voucher | DW96955536 51011958 | 2,087.19 | | | | 12/27/2002 | | | | |
| Indirect | FY 2003 PP 07 | 79.18 | | | | 01/07/2003 | | | | |
| Payroll | FY 2003 PP 07 | 193.87 | 273.05 | 32,089,914.78 | 32,090,187.83 | 01/07/2003 | 01/21/2003 | 14 | 18,093.59 | 144,663.71 |

Exhibit 4-A
0576

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2003 (Annual Rate: 1.47%) | | | | | | | | | | |
| Indirect | FY 2003  PP 08 | 203.58 | | | | 01/21/2003 | | | | |
| Payroll | FY 2003  PP 08 | 498.48 | 702.06 | 32,090,187.83 | 32,090,889.89 | 01/21/2003 | 01/22/2003 | 1 | 1,292.43 | 145,956.14 |
| Voucher Schedule Date | 68-R9-0101  14R | 34.68 | | | | 01/22/2003 | | | | |
| Indirect Voucher | 68-R9-0101  14R | 14.16 | 48.84 | 32,090,889.89 | 32,090,938.73 | 01/22/2003 | 01/23/2003 | 1 | 1,292.43 | 147,248.57 |
| Voucher Schedule Date | 68-R9-0101  16 | 32.76 | | | | 01/23/2003 | | | | |
| Indirect Voucher | 68-R9-0101  16 | 13.38 | 46.14 | 32,090,938.73 | 32,090,984.87 | 01/23/2003 | 01/30/2003 | 7 | 9,047.02 | 156,295.59 |
| Voucher Schedule Date | DW96955452 51012202 | 6,153.04 | | | | 01/30/2003 | | | | |
| Voucher Schedule Date | DW96955536 51012208 | 1,411.22 | | | | 01/30/2003 | | | | |
| Indirect Voucher | DW96955452 51012202 | 2,512.90 | 10,653.50 | 32,090,984.87 | 32,101,638.37 | 01/30/2003 | 02/04/2003 | 5 | 6,464.30 | 162,759.89 |
| Indirect Voucher | DW96955536 51012208 | 576.34 | | | | 01/30/2003 | | | | |
| Indirect | FY 2003  PP 09 | 140.32 | | | | 02/04/2003 | | | | |
| Payroll | FY 2003  PP 09 | 343.58 | 483.90 | 32,101,638.37 | 32,102,122.27 | 02/04/2003 | 02/07/2003 | 3 | 3,878.64 | 166,638.53 |
| Travel | TM0081668 | 290.19 | 408.71 | 32,102,122.27 | 32,102,530.98 | 02/07/2003 | 02/18/2003 | 11 | 14,221.86 | 180,860.39 |
| Indirect Travel | TM0081668 | 118.52 | | | | 02/07/2003 | | | | |
| Indirect | FY 2003  PP 10 | 1,681.86 | | | | 02/18/2003 | | | | |
| Payroll | FY 2003  PP 10 | 4,118.18 | 5,800.04 | 32,102,530.98 | 32,108,331.02 | 02/18/2003 | 02/20/2003 | 2 | 2,586.26 | 183,446.65 |
| Voucher Schedule Date | DW96955452 51012444 | 4,766.78 | | | | 02/20/2003 | | | | |
| Voucher Schedule Date | DW96955536 51012450 | 1,289.64 | | | | 02/20/2003 | | | | |
| Indirect Voucher | DW96955452 51012444 | 1,946.75 | 8,529.86 | 32,108,331.02 | 32,116,860.88 | 02/20/2003 | 02/24/2003 | 4 | 5,173.89 | 188,620.54 |
| Indirect Voucher | DW96955536 51012450 | 526.69 | | | | 02/20/2003 | | | | |
| Travel | 0309TAL311 | 9.32 | 120.11 | 32,116,860.88 | 32,116,980.99 | 02/24/2003 | 03/04/2003 | 8 | 10,347.83 | 198,968.37 |
| Travel | 0309TAL310 | 75.96 | | | | 02/24/2003 | | | | |
| Indirect Travel | 0309TAL310 | 31.02 | | | | 02/24/2003 | | | | |

Exhibit 4-A
0577

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2003 (Annual Rate: 1.47%) | | | | | | | | | | |
| Indirect Travel | 0309TAL311 | 3.81 | | | | 02/24/2003 | | | | |
| Indirect | FY 2003  PP 11 | 218.16 | | | | 03/04/2003 | | | | |
| Payroll | FY 2003  PP 11 | 534.16 | 752.32 | 32,116,980.99 | 32,117,733.31 | 03/04/2003 | 03/18/2003 | 14 | 18,109.12 | 217,077.49 |
| Indirect | FY 2003  PP 12 | 333.85 | | | | 03/18/2003 | | | | |
| Payroll | FY 2003  PP 12 | 817.46 | 1,151.31 | 32,117,733.31 | 32,118,884.62 | 03/18/2003 | 03/21/2003 | 3 | 3,880.67 | 220,958.16 |
| Voucher Schedule Date | DW96955452 51012668 | 23,457.20 | | | | 03/21/2003 | | | | |
| Voucher Schedule Date | DW96955536 51012674 | 1,493.76 | | | | 03/21/2003 | | | | |
| Indirect Voucher | DW96955452 51012668 | 9,579.92 | 35,140.93 | 32,118,884.62 | 32,154,025.55 | 03/21/2003 | 04/15/2003 | 25 | 32,374.26 | 253,332.42 |
| Indirect Voucher | DW96955536 51012674 | 610.05 | | | | 03/21/2003 | | | | |
| Indirect | FY 2003  PP 14 | 179.04 | | | | 04/15/2003 | | | | |
| Payroll | FY 2003  PP 14 | 438.40 | 617.44 | 32,154,025.55 | 32,154,642.99 | 04/15/2003 | 04/17/2003 | 2 | 2,589.99 | 255,922.41 |
| Voucher Schedule Date | DW96955452 51012897 | 3,290.35 | | | | 04/17/2003 | | | | |
| Voucher Schedule Date | DW96955536 51012904 | 1,258.01 | | | | 04/17/2003 | | | | |
| Indirect Voucher | DW96955452 51012897 | 1,343.78 | 6,405.91 | 32,154,642.99 | 32,161,048.90 | 04/17/2003 | 04/29/2003 | 12 | 15,543.04 | 271,465.45 |
| Indirect Voucher | DW96955536 51012904 | 513.77 | | | | 04/17/2003 | | | | |
| Indirect | FY 2003  PP 15 | 184.55 | | | | 04/29/2003 | | | | |
| Payroll | FY 2003  PP 15 | 451.88 | 636.43 | 32,161,048.90 | 32,161,685.33 | 04/29/2003 | 05/13/2003 | 14 | 18,133.90 | 289,599.35 |
| Indirect | FY 2003  PP 16 | 249.18 | | | | 05/13/2003 | | | | |
| Payroll | FY 2003  PP 16 | 610.14 | 859.32 | 32,161,685.33 | 32,162,544.65 | 05/13/2003 | 05/22/2003 | 9 | 11,657.82 | 301,257.17 |
| Voucher Schedule Date | DW96955452 51013140 | 1,866.06 | | | | 05/22/2003 | | | | |
| Voucher Schedule Date | DW96955536 51013146 | 292.66 | | | | 05/22/2003 | | | | |
| Indirect Voucher | DW96955452 51013140 | 762.10 | 3,040.34 | 32,162,544.65 | 32,165,584.99 | 05/22/2003 | 05/27/2003 | 5 | 6,477.18 | 307,734.35 |
| Indirect Voucher | DW96955536 51013146 | 119.52 | | | | 05/22/2003 | | | | |

Exhibit 4-A
0578

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2003 (Annual Rate: 1.47%) | | | | | | | | | | |
| Indirect | FY 2003  PP 17 | 994.72 | | | | 05/27/2003 | | | | |
| Payroll | FY 2003  PP 17 | 2,435.64 | 3,430.36 | 32,165,584.99 | 32,169,015.35 | 05/27/2003 | 05/28/2003 | 1 | 1,295.57 | 309,029.92 |
| Voucher Schedule Date | DW96955588 51013147 | 1,613.57 | | | | 05/28/2003 | | | | |
| Indirect Voucher | DW96955588 51013147 | 658.98 | 2,272.55 | 32,169,015.35 | 32,171,287.90 | 05/28/2003 | 05/29/2003 | 1 | 1,295.67 | 310,325.59 |
| Voucher Schedule Date | 68-R9-0101 20 | 226.54 | | | | 05/29/2003 | | | | |
| Indirect Voucher | 68-R9-0101 20 | 92.52 | 319.06 | 32,171,287.90 | 32,171,606.96 | 05/29/2003 | 06/05/2003 | 7 | 9,069.75 | 319,395.34 |
| Voucher Schedule Date | 68-R9-0101 21 | 85.96 | | | | 06/05/2003 | | | | |
| Indirect Voucher | 68-R9-0101 21 | 35.11 | 121.07 | 32,171,606.96 | 32,171,728.03 | 06/05/2003 | 06/10/2003 | 5 | 6,478.42 | 325,873.76 |
| Indirect | FY 2003  PP 18 | 1,571.69 | | | | 06/10/2003 | | | | |
| Payroll | FY 2003  PP 18 | 3,848.40 | 5,420.09 | 32,171,728.03 | 32,177,148.12 | 06/10/2003 | 06/13/2003 | 3 | 3,887.70 | 329,761.46 |
| Voucher Schedule Date | 68-R9-0101 22 | 281.30 | | | | 06/13/2003 | | | | |
| Indirect Voucher | 68-R9-0101 22 | 114.88 | 396.18 | 32,177,148.12 | 32,177,544.30 | 06/13/2003 | 06/24/2003 | 11 | 14,255.09 | 344,016.55 |
| Indirect | FY 2003  PP 19 | 1,515.78 | | | | 06/24/2003 | | | | |
| Payroll | FY 2003  PP 19 | 3,711.53 | 5,227.31 | 32,177,544.30 | 32,182,771.61 | 06/24/2003 | 07/01/2003 | 7 | 9,072.90 | 353,089.45 |
| Voucher Schedule Date | DW96955452 51013400 | 139.00 | | | | 07/01/2003 | | | | |
| Voucher Schedule Date | DW96955588 51013407 | 5,138.53 | | | | 07/01/2003 | | | | |
| Indirect Voucher | DW96955452 51013400 | 56.77 | 7,432.88 | 32,182,771.61 | 32,190,204.49 | 07/01/2003 | 07/07/2003 | 6 | 7,778.56 | 360,868.01 |
| Indirect Voucher | DW96955588 51013407 | 2,098.58 | | | | 07/01/2003 | | | | |
| Indirect Travel | TM0119480 | 284.39 | 980.74 | 32,190,204.49 | 32,191,185.23 | 07/07/2003 | 07/08/2003 | 1 | 1,296.47 | 362,164.48 |
| Travel | TM0119480 | 696.35 | | | | 07/07/2003 | | | | |
| Indirect | FY 2003  PP 20 | 1,917.07 | | | | 07/08/2003 | | | | |
| Payroll | FY 2003  PP 20 | 4,694.12 | 6,611.19 | 32,191,185.23 | 32,197,796.42 | 07/08/2003 | 07/16/2003 | 8 | 10,373.87 | 372,538.35 |
| Voucher Schedule Date | 68-R9-0101 23 | 369.99 | | | | 07/16/2003 | | | | |

Exhibit 4-A
0579

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2003 (Annual Rate: 1.47%) | | | | | | | | | | |
| Indirect Voucher | 68-R9-0101 23 | 151.10 | 521.09 | 32,197,796.42 | 32,198,317.51 | 07/16/2003 | 07/22/2003 | 6 | 7,780.52 | 380,318.87 |
| Indirect | FY 2003 PP 21 | 1,503.04 | | | | 07/22/2003 | | | | |
| Payroll | FY 2003 PP 21 | 3,680.30 | 5,183.34 | 32,198,317.51 | 32,203,500.85 | 07/22/2003 | 07/24/2003 | 2 | 2,593.93 | 382,912.80 |
| Voucher Schedule Date | DW96955588 51013691 | 6,659.38 | | | | 07/24/2003 | | | | |
| Indirect Voucher | DW96955588 51013691 | 2,719.69 | 9,379.07 | 32,203,500.85 | 32,212,879.92 | 07/24/2003 | 08/05/2003 | 12 | 15,568.09 | 398,480.89 |
| Indirect | FY 2003 PP 22 | 1,751.56 | | | | 08/05/2003 | | | | |
| Payroll | FY 2003 PP 22 | 4,288.84 | 6,040.40 | 32,212,879.92 | 32,218,920.32 | 08/05/2003 | 08/15/2003 | 10 | 12,975.84 | 411,456.73 |
| Voucher Schedule Date | 68-R9-0101 24 | 2,804.52 | | | | 08/15/2003 | | | | |
| Indirect Voucher | 68-R9-0101 24 | 1,115.06 | 3,949.88 | 32,218,920.32 | 32,222,870.20 | 08/15/2003 | 08/19/2003 | 4 | 5,190.97 | 416,647.70 |
| Indirect Voucher | 68-R9-0101 24 | 30.30 | | | | 08/15/2003 | | | | |
| Indirect | FY 2003 PP 23 | 71.23 | | | | 08/19/2003 | | | | |
| Payroll | FY 2003 PP 23 | 174.41 | 245.64 | 32,222,870.20 | 32,223,115.84 | 08/19/2003 | 08/22/2003 | 3 | 3,893.26 | 420,540.96 |
| Voucher Schedule Date | DW96955452 51013961 | 471.92 | | | | 08/22/2003 | | | | |
| Voucher Schedule Date | DW96955536 51013967 | 900.00 | | | | 08/22/2003 | | | | |
| Voucher Schedule Date | DW96955588 51013968 | 6,217.04 | | | | 08/22/2003 | | | | |
| Indirect Voucher | DW96955452 51013961 | 192.73 | 10,688.29 | 32,223,115.84 | 32,233,804.13 | 08/22/2003 | 09/02/2003 | 11 | 14,280.02 | 434,820.98 |
| Indirect Voucher | DW96955536 51013967 | 367.56 | | | | 08/22/2003 | | | | |
| Indirect Voucher | DW96955588 51013968 | 2,539.04 | | | | 08/22/2003 | | | | |
| Indirect | FY 2003 PP 24 | 356.39 | | | | 09/02/2003 | | | | |
| Payroll | FY 2003 PP 24 | 872.67 | 1,229.06 | 32,233,804.13 | 32,235,033.19 | 09/02/2003 | 09/16/2003 | 14 | 18,175.26 | 452,996.24 |
| Voucher Schedule Date | 68-R9-0101 25 | 4,958.90 | | | | 09/16/2003 | | | | |
| Indirect | FY 2003 PP 25 | 730.55 | | | | 09/16/2003 | | | | |
| Payroll | FY 2003 PP 25 | 1,788.79 | | | | 09/16/2003 | | | | |

Exhibit 4-A
0580

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2003 (Annual Rate: 1.47%) | | | | | | | | | | |
| Indirect Voucher | 68-R9-0101 25 | 19.97 | 9,503.46 | 32,235,033.19 | 32,244,536.65 | 09/16/2003 | 09/29/2003 | 13 | 16,882.00 | 469,878.24 |
| Indirect Voucher | 68-R9-0101 25 | 2,005.25 | | | | 09/16/2003 | | | | |
| Voucher Schedule Date | DW96955452 51014242 | 2,849.63 | | | | 09/29/2003 | | | | |
| Voucher Schedule Date | DW96955536 51014247 | 1,350.00 | | | | 09/29/2003 | | | | |
| Voucher Schedule Date | DW96955588 51014248 | 4,859.31 | | | | 09/29/2003 | | | | |
| Indirect Voucher | DW96955452 51014242 | 1,163.79 | 12,758.61 | 32,244,536.65 | 32,257,295.26 | 09/29/2003 | 09/30/2003 | 1 | 1,299.13 | 471,177.37 |
| Indirect Voucher | DW96955536 51014247 | 551.34 | | | | 09/29/2003 | | | | |
| Indirect Voucher | DW96955588 51014248 | 1,984.54 | | | | 09/29/2003 | | | | |
| Indirect | FY 2003  PP 26 | 497.06 | | | | 09/30/2003 | | | | |
| Payroll | FY 2003  PP 26 | 1,217.09 | 1,714.15 | 32,257,295.26 | 32,259,009.41 | 09/30/2003 | 10/01/2003 | 1 | 1,299.20 | 472,476.57 |
| Totals for Fiscal Year 2003 | | 197,425.13 | | | | | | | 472,476.57 | 12,241,199.06 |
| Fiscal Year 2004 (Annual Rate: 1.27%) | | | | | | | | | | |
| Prior FY Interest | | 472,476.57 | 472,476.57 | 32,259,009.41 | 32,731,485.98 | 10/01/2003 | 10/14/2003 | 13 | 14,764.94 | 14,764.94 |
| Indirect | FY 2004  PP 01 | 110.51 | | | | 10/14/2003 | | | | |
| Indirect | FY 2003  PP 27 | 564.65 | | | | 10/14/2003 | | | | |
| Payroll | FY 2004  PP 01 | 302.11 | 2,359.84 | 32,731,485.98 | 32,733,845.82 | 10/14/2003 | 10/21/2003 | 7 | 7,950.93 | 22,715.87 |
| Payroll | FY 2003  PP 27 | 1,382.57 | | | | 10/14/2003 | | | | |
| Voucher Schedule Date | 68-R9-0101 26 | 476.44 | | | | 10/21/2003 | | | | |
| Indirect Voucher | 68-R9-0101 26 | 174.28 | 650.72 | 32,733,845.82 | 32,734,496.54 | 10/21/2003 | 10/28/2003 | 7 | 7,951.08 | 30,666.95 |
| Indirect | FY 2004  PP 02 | 594.19 | | | | 10/28/2003 | | | | |
| Payroll | FY 2004  PP 02 | 1,624.37 | 2,218.56 | 32,734,496.54 | 32,736,715.10 | 10/28/2003 | 10/29/2003 | 1 | 1,135.95 | 31,802.90 |
| Voucher Schedule Date | DW96955452 51014565 | 2,924.54 | | | | 10/29/2003 | | | | |

Exhibit 4-A
0581

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2004 (Annual Rate: 1.27%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955536 51014571 | 1,292.04 | | | | 10/29/2003 | | | | |
| Voucher Schedule Date | DW96955588 51014572 | 5,417.62 | | | | 10/29/2003 | | | | |
| Indirect Voucher | DW96955452 51014565 | 1,069.80 | 13,158.40 | 32,736,715.10 | 32,749,873.50 | 10/29/2003 | 11/07/2003 | 9 | 10,227.62 | 42,030.52 |
| Indirect Voucher | DW96955536 51014571 | 472.63 | | | | 10/29/2003 | | | | |
| Indirect Voucher | DW96955588 51014572 | 1,981.77 | | | | 10/29/2003 | | | | |
| Voucher Schedule Date | 68-R9-0101 27 | 2,972.88 | | | | 11/07/2003 | | | | |
| Indirect Voucher | 68-R9-0101 27 | 1,087.48 | 4,060.36 | 32,749,873.50 | 32,753,933.86 | 11/07/2003 | 11/11/2003 | 4 | 4,546.17 | 46,576.69 |
| Indirect | FY 2004  PP 03 | 1,460.77 | | | | 11/11/2003 | | | | |
| Payroll | FY 2004  PP 03 | 3,993.36 | 5,454.13 | 32,753,933.86 | 32,759,387.99 | 11/11/2003 | 11/14/2003 | 3 | 3,410.20 | 49,986.89 |
| Travel | TM0161740 | 384.25 | 524.81 | 32,759,387.99 | 32,759,912.80 | 11/14/2003 | 11/25/2003 | 11 | 12,504.26 | 62,491.15 |
| Indirect Travel | TM0161740 | 140.56 | | | | 11/14/2003 | | | | |
| Indirect | FY 2004  PP 04 | 52.00 | | | | 11/25/2003 | | | | |
| Payroll | FY 2004  PP 04 | 142.16 | 194.16 | 32,759,912.80 | 32,760,106.96 | 11/25/2003 | 11/28/2003 | 3 | 3,410.27 | 65,901.42 |
| Voucher Schedule Date | DW96955452 51015017 | 2,420.52 | | | | 11/28/2003 | | | | |
| Voucher Schedule Date | DW96955536 51015024 | 1,705.10 | | | | 11/28/2003 | | | | |
| Voucher Schedule Date | DW96955588 51015025 | 3,658.67 | | | | 11/28/2003 | | | | |
| Indirect Voucher | DW96955452 51015017 | 885.43 | 10,631.79 | 32,760,106.96 | 32,770,738.75 | 11/28/2003 | 12/09/2003 | 11 | 12,508.39 | 78,409.81 |
| Indirect Voucher | DW96955536 51015024 | 623.73 | | | | 11/28/2003 | | | | |
| Indirect Voucher | DW96955588 51015025 | 1,338.34 | | | | 11/28/2003 | | | | |
| Indirect | FY 2004  PP 05 | 40.46 | | | | 12/09/2003 | | | | |
| Payroll | FY 2004  PP 05 | 110.60 | 151.06 | 32,770,738.75 | 32,770,889.81 | 12/09/2003 | 12/23/2003 | 14 | 15,919.85 | 94,329.66 |
| Voucher Schedule Date | DW96955452 51015326 | 2,239.78 | | | | 12/23/2003 | | | | |
| Voucher Schedule Date | DW96955536 51015331 | 531.05 | | | | 12/23/2003 | | | | |

Exhibit 4-A
0582

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2004 (Annual Rate: 1.27%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955588 51015332 | 4,204.47 | | | | 12/23/2003 | | | | |
| Indirect | FY 2004  PP 06 | 536.04 | | | | 12/23/2003 | | | | |
| Payroll | FY 2004  PP 06 | 1,465.40 | | | | 12/23/2003 | | | | |
| Indirect Voucher | DW96955452 51015326 | 819.31 | 11,528.31 | 32,770,889.81 | 32,782,418.12 | 12/23/2003 | 01/06/2004 | 14 | 15,925.45 | 110,255.11 |
| Indirect Voucher | DW96955536 51015331 | 194.26 | | | | 12/23/2003 | | | | |
| Indirect Voucher | DW96955588 51015332 | 1,538.00 | | | | 12/23/2003 | | | | |
| Indirect | FY 2004  PP 07 | 85.04 | | | | 01/06/2004 | | | | |
| Payroll | FY 2004  PP 07 | 232.47 | 317.51 | 32,782,418.12 | 32,782,735.63 | 01/06/2004 | 01/12/2004 | 6 | 6,825.26 | 117,080.37 |
| Indirect Travel | TM0152675 | 143.93 | 537.41 | 32,782,735.63 | 32,783,273.04 | 01/12/2004 | 01/20/2004 | 8 | 9,100.49 | 126,180.86 |
| Travel | TM0152675 | 393.48 | | | | 01/12/2004 | | | | |
| Indirect | FY 2004  PP 08 | 148.66 | | | | 01/20/2004 | | | | |
| Payroll | FY 2004  PP 08 | 406.38 | 555.04 | 32,783,273.04 | 32,783,828.08 | 01/20/2004 | 02/02/2004 | 13 | 14,788.55 | 140,969.41 |
| Voucher Schedule Date | DW96955452 51015545 | 3,985.85 | | | | 02/02/2004 | | | | |
| Voucher Schedule Date | DW96955536 51015551 | 452.44 | | | | 02/02/2004 | | | | |
| Voucher Schedule Date | DW96955588 51015552 | 2,784.95 | | | | 02/02/2004 | | | | |
| Indirect Voucher | DW96955452 51015545 | 1,458.02 | 9,865.49 | 32,783,828.08 | 32,793,693.57 | 02/02/2004 | 02/03/2004 | 1 | 1,137.92 | 142,107.33 |
| Indirect Voucher | DW96955536 51015551 | 165.50 | | | | 02/02/2004 | | | | |
| Indirect Voucher | DW96955588 51015552 | 1,018.73 | | | | 02/02/2004 | | | | |
| Indirect | FY 2004  PP 09 | 21.89 | | | | 02/03/2004 | | | | |
| Payroll | FY 2004  PP 09 | 59.85 | 81.74 | 32,793,693.57 | 32,793,775.31 | 02/03/2004 | 02/17/2004 | 14 | 15,930.97 | 158,038.30 |
| Indirect | FY 2004  PP 10 | 259.61 | | | | 02/17/2004 | | | | |
| Payroll | FY 2004  PP 10 | 709.71 | 969.32 | 32,793,775.31 | 32,794,744.63 | 02/17/2004 | 02/27/2004 | 10 | 11,379.60 | 169,417.90 |
| Voucher Schedule Date | DW96955452 51015948 | 238.54 | | | | 02/27/2004 | | | | |

Exhibit 4-A
0583

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2004 (Annual Rate: 1.27%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955588 51015954 | 5,591.16 | | | | 02/27/2004 | | | | |
| Indirect Voucher | DW96955452 51015948 | 87.26 | 7,962.21 | 32,794,744.63 | 32,802,706.84 | 02/27/2004 | 03/02/2004 | 4 | 4,552.94 | 173,970.84 |
| Indirect Voucher | DW96955588 51015954 | 2,045.25 | | | | 02/27/2004 | | | | |
| Indirect | FY 2004  PP 11 | 482.33 | | | | 03/02/2004 | | | | |
| Payroll | FY 2004  PP 11 | 1,318.59 | 1,800.92 | 32,802,706.84 | 32,804,507.76 | 03/02/2004 | 03/05/2004 | 3 | 3,414.90 | 177,385.74 |
| Voucher Schedule Date | 68-R9-0101 31 | 3,720.32 | | | | 03/05/2004 | | | | |
| Indirect Voucher | 68-R9-0101 31 | 1,360.89 | 5,081.21 | 32,804,507.76 | 32,809,588.97 | 03/05/2004 | 03/16/2004 | 11 | 12,523.22 | 189,908.96 |
| Indirect | FY 2004  PP 12 | 289.51 | | | | 03/16/2004 | | | | |
| Payroll | FY 2004  PP 12 | 791.45 | 1,080.96 | 32,809,588.97 | 32,810,669.93 | 03/16/2004 | 03/30/2004 | 14 | 15,939.17 | 205,848.13 |
| Indirect | FY 2004  PP 13 | 185.29 | | | | 03/30/2004 | | | | |
| Payroll | FY 2004  PP 13 | 506.54 | 691.83 | 32,810,669.93 | 32,811,361.76 | 03/30/2004 | 03/31/2004 | 1 | 1,138.54 | 206,986.67 |
| Voucher Schedule Date | 68-R9-0101 32 | 2,619.69 | | | | 03/31/2004 | | | | |
| Voucher Schedule Date | 68-R9-0101 33 | 231.48 | | | | 03/31/2004 | | | | |
| Indirect Voucher | 68-R9-0101 32 | 958.28 | 3,894.13 | 32,811,361.76 | 32,815,255.89 | 03/31/2004 | 04/12/2004 | 12 | 13,664.06 | 220,650.73 |
| Indirect Voucher | 68-R9-0101 33 | 84.68 | | | | 03/31/2004 | | | | |
| Voucher Schedule Date | DW96955588 51016190 | 6,654.27 | | | | 04/12/2004 | | | | |
| Indirect Voucher | DW96955588 51016190 | 2,434.13 | 9,088.40 | 32,815,255.89 | 32,824,344.29 | 04/12/2004 | 04/13/2004 | 1 | 1,138.99 | 221,789.72 |
| Indirect | FY 2004  PP 14 | 427.43 | | | | 04/13/2004 | | | | |
| Payroll | FY 2004  PP 14 | 1,168.49 | 1,595.92 | 32,824,344.29 | 32,825,940.21 | 04/13/2004 | 04/22/2004 | 9 | 10,251.38 | 232,041.10 |
| Voucher Schedule Date | DW96955588 51016462 | 5,642.18 | | | | 04/22/2004 | | | | |
| Indirect Voucher | DW96955588 51016462 | 2,063.91 | 7,706.09 | 32,825,940.21 | 32,833,646.30 | 04/22/2004 | 04/27/2004 | 5 | 5,696.55 | 237,737.65 |
| Indirect | FY 2004  PP 15 | 351.16 | | | | 04/27/2004 | | | | |
| Payroll | FY 2004  PP 15 | 959.98 | 1,311.14 | 32,833,646.30 | 32,834,957.44 | 04/27/2004 | 05/11/2004 | 14 | 15,950.97 | 253,688.62 |

Exhibit 4-A
0584

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2004 (Annual Rate: 1.27%) | | | | | | | | | | |
| Indirect | FY 2004  PP 16 | 273.13 | | | | 05/11/2004 | | | | |
| Payroll | FY 2004  PP 16 | 746.66 | 1,019.79 | 32,834,957.44 | 32,835,977.23 | 05/11/2004 | 05/12/2004 | 1 | 1,139.39 | 254,828.01 |
| Voucher Schedule Date | 68-R9-0101 34 | 1,100.18 | | | | 05/12/2004 | | | | |
| Indirect Voucher | 68-R9-0101 34 | 402.45 | 1,502.63 | 32,835,977.23 | 32,837,479.86 | 05/12/2004 | 05/21/2004 | 9 | 10,254.98 | 265,082.99 |
| Voucher Schedule Date | DW96955588 51016716 | 5,345.41 | | | | 05/21/2004 | | | | |
| Voucher Schedule Date | 68-R9-0101 35 | 2,934.07 | | | | 05/21/2004 | | | | |
| Indirect Voucher | 68-R9-0101 35 | 1,073.28 | 11,308.11 | 32,837,479.86 | 32,848,787.97 | 05/21/2004 | 06/08/2004 | 18 | 20,517.03 | 285,600.02 |
| Indirect Voucher | DW96955588 51016716 | 1,955.35 | | | | 05/21/2004 | | | | |
| Indirect | FY 2004  PP 18 | 21.82 | | | | 06/08/2004 | | | | |
| Payroll | FY 2004  PP 18 | 59.66 | 81.48 | 32,848,787.97 | 32,848,869.45 | 06/08/2004 | 06/22/2004 | 14 | 15,957.73 | 301,557.75 |
| Indirect | FY 2004  PP 19 | 180.95 | | | | 06/22/2004 | | | | |
| Payroll | FY 2004  PP 19 | 494.68 | 675.63 | 32,848,869.45 | 32,849,545.08 | 06/22/2004 | 06/24/2004 | 2 | 2,279.72 | 303,837.47 |
| Voucher Schedule Date | DW96955588 51016976 | 5,395.04 | | | | 06/24/2004 | | | | |
| Indirect Voucher | DW96955588 51016976 | 1,973.51 | 7,368.55 | 32,849,545.08 | 32,856,913.63 | 06/24/2004 | 06/25/2004 | 1 | 1,140.12 | 304,977.59 |
| Voucher Schedule Date | 68-R9-0101 36 | 929.88 | | | | 06/25/2004 | | | | |
| Indirect Voucher | 68-R9-0101 36 | 326.22 | 1,270.03 | 32,856,913.63 | 32,858,183.66 | 06/25/2004 | 07/06/2004 | 11 | 12,541.77 | 317,519.36 |
| Indirect Voucher | 68-R9-0101 36 | 13.93 | | | | 06/25/2004 | | | | |
| Indirect | FY 2004  PP 20 | 251.72 | | | | 07/06/2004 | | | | |
| Payroll | FY 2004  PP 20 | 688.14 | 939.86 | 32,858,183.66 | 32,859,123.52 | 07/06/2004 | 10/01/2004 | 87 | 99,196.85 | 416,716.21 |
| Totals for Fiscal Year 2004 | | 127,637.54 | | | | | | | 416,716.21 | 12,657,915.27 |

Exhibit 4-A
0585

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2005 (Annual Rate: 2.21%) | | | | | | | | | | |
| Prior FY Interest | | 416,716.21 | 416,716.21 | 32,859,123.52 | 33,275,839.73 | 10/01/2004 | 10/01/2005 | 365 | 735,396.06 | 735,396.06 |
| Totals for Fiscal Year 2005 | | 0.00 | | | | | | | 735,396.06 | 13,393,311.33 |
| Fiscal Year 2006 (Annual Rate: 4.11%) | | | | | | | | | | |
| Prior FY Interest | | 735,396.06 | 735,396.06 | 33,275,839.73 | 34,011,235.79 | 10/01/2005 | 10/01/2006 | 365 | 1,397,861.79 | 1,397,861.79 |
| Totals for Fiscal Year 2006 | | 0.00 | | | | | | | 1,397,861.79 | 14,791,173.12 |
| Fiscal Year 2007 (Annual Rate: 5.02%) | | | | | | | | | | |
| Prior FY Interest | | 1,397,861.79 | 1,397,861.79 | 34,011,235.79 | 35,409,097.58 | 10/01/2006 | 10/01/2007 | 365 | 1,777,536.70 | 1,777,536.70 |
| Totals for Fiscal Year 2007 | | 0.00 | | | | | | | 1,777,536.70 | 16,568,709.82 |
| Fiscal Year 2008 (Annual Rate: 4.34%) | | | | | | | | | | |
| Prior FY Interest | | 1,777,536.70 | 1,777,536.70 | 35,409,097.58 | 37,186,634.28 | 10/01/2007 | 10/01/2008 | 366 | 1,613,899.93 | 1,613,899.93 |
| Totals for Fiscal Year 2008 | | 0.00 | | | | | | | 1,613,899.93 | 18,182,609.75 |
| Fiscal Year 2009 (Annual Rate: 2.15%) | | | | | | | | | | |
| Prior FY Interest | | 1,613,899.93 | 1,613,899.93 | 37,186,634.28 | 38,800,534.21 | 10/01/2008 | 10/01/2009 | 365 | 834,211.49 | 834,211.49 |
| Totals for Fiscal Year 2009 | | 0.00 | | | | | | | 834,211.49 | 19,016,821.24 |

Exhibit 4-A
0586

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2010 (Annual Rate: 2.24%) | | | | | | | | | | |
| Prior FY Interest | | 834,211.49 | 834,211.49 | 38,800,534.21 | 39,634,745.70 | 10/01/2009 | 10/01/2010 | 365 | 887,818.30 | 887,818.30 |
| Totals for Fiscal Year 2010 | | 0.00 | | | | | | | 887,818.30 | 19,904,639.54 |
| Fiscal Year 2011 (Annual Rate: 0.69%) | | | | | | | | | | |
| Prior FY Interest | | 887,818.30 | 887,818.30 | 39,634,745.70 | 40,522,564.00 | 10/01/2010 | 10/01/2011 | 365 | 279,605.69 | 279,605.69 |
| Totals for Fiscal Year 2011 | | 0.00 | | | | | | | 279,605.69 | 20,184,245.23 |
| Fiscal Year 2012 (Annual Rate: 0.74%) | | | | | | | | | | |
| Prior FY Interest | | 279,605.69 | 279,605.69 | 40,522,564.00 | 40,802,169.69 | 10/01/2011 | 10/01/2012 | 366 | 301,936.06 | 301,936.06 |
| Totals for Fiscal Year 2012 | | 0.00 | | | | | | | 301,936.06 | 20,486,181.29 |
| Fiscal Year 2013 (Annual Rate: 0.78%) | | | | | | | | | | |
| Prior FY Interest | | 301,936.06 | 301,936.06 | 40,802,169.69 | 41,104,105.75 | 10/01/2012 | 10/01/2013 | 365 | 320,612.02 | 320,612.02 |
| Totals for Fiscal Year 2013 | | 0.00 | | | | | | | 320,612.02 | 20,806,793.31 |
| Fiscal Year 2014 (Annual Rate: 0.81%) | | | | | | | | | | |
| Prior FY Interest | | 320,612.02 | 320,612.02 | 41,104,105.75 | 41,424,717.77 | 10/01/2013 | 10/01/2014 | 365 | 335,540.21 | 335,540.21 |
| Totals for Fiscal Year 2014 | | 0.00 | | | | | | | 335,540.21 | 21,142,333.52 |

Exhibit 4-A
0587

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2015 (Annual Rate: 0.75%) | | | | | | | | | | |
| Prior FY Interest | | 335,540.21 | 335,540.21 | 41,424,717.77 | 41,760,257.98 | 10/01/2014 | 10/01/2015 | 365 | 313,201.93 | 313,201.93 |
| Totals for Fiscal Year 2015 | | 0.00 | | | | | | | 313,201.93 | 21,455,535.45 |
| Fiscal Year 2016 (Annual Rate: 0.67%) | | | | | | | | | | |
| Prior FY Interest | | 313,201.93 | 313,201.93 | 41,760,257.98 | 42,073,459.91 | 10/01/2015 | 10/01/2016 | 366 | 281,892.18 | 281,892.18 |
| Totals for Fiscal Year 2016 | | 0.00 | | | | | | | 281,892.18 | 21,737,427.63 |
| Fiscal Year 2017 (Annual Rate: 0.7%) | | | | | | | | | | |
| Prior FY Interest | | 281,892.18 | 281,892.18 | 42,073,459.91 | 42,355,352.09 | 10/01/2016 | 10/01/2017 | 365 | 296,487.46 | 296,487.46 |
| Totals for Fiscal Year 2017 | | 0.00 | | | | | | | 296,487.46 | 22,033,915.09 |
| Fiscal Year 2018 (Annual Rate: 0.87%) | | | | | | | | | | |
| Prior FY Interest | | 296,487.46 | 296,487.46 | 42,355,352.09 | 42,651,839.55 | 10/01/2017 | 07/31/2018 | 303 | 308,039.77 | 308,039.77 |
| Totals for Fiscal Year 2018 | | 0.00 | | | | | | | 308,039.77 | 22,341,954.86 |

Exhibit 4-A
0588

Interest Cost Summary

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238

COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Fiscal Year | Costs ($) | Interest Rate (%) | Interest ($) | Cumulative Interest ($) |
|---|---|---|---|---|
| 1990 | 3,265,682.61 | 8.47% | 43,924.86 | 43,924.86 |
| 1991 | 3,653,856.48 | 7.99% | 442,115.82 | 486,040.68 |
| 1992 | 3,240,072.20 | 5.70% | 518,885.09 | 1,004,925.77 |
| 1993 | 1,885,529.27 | 3.49% | 416,798.86 | 1,421,724.63 |
| 1994 | 2,033,538.29 | 3.36% | 484,243.53 | 1,905,968.16 |
| 1995 | 1,862,696.78 | 5.63% | 953,342.86 | 2,859,311.02 |
| 1996 | 895,435.89 | 5.86% | 1,128,455.33 | 3,987,766.35 |
| 1997 | 1,043,030.69 | 5.69% | 1,216,524.47 | 5,204,290.82 |
| 1998 | 577,626.76 | 5.61% | 1,314,025.48 | 6,518,316.30 |
| 1999 | 319,387.47 | 4.53% | 1,139,770.75 | 7,658,087.05 |
| 2000 | -127,001.85 | 5.30% | 1,393,370.43 | 9,051,457.48 |
| 2001 | 143,860.67 | 6.18% | 1,718,547.16 | 10,770,004.64 |
| 2002 | 1,499,146.53 | 3.35% | 998,717.85 | 11,768,722.49 |
| 2003 | 197,425.13 | 1.47% | 472,476.57 | 12,241,199.06 |
| 2004 | 127,637.54 | 1.27% | 416,716.21 | 12,657,915.27 |
| 2005 | 0.00 | 2.21% | 735,396.06 | 13,393,311.33 |
| 2006 | 0.00 | 4.11% | 1,397,861.79 | 14,791,173.12 |
| 2007 | 0.00 | 5.02% | 1,777,536.70 | 16,568,709.82 |
| 2008 | 0.00 | 4.34% | 1,613,899.93 | 18,182,609.75 |
| 2009 | 0.00 | 2.15% | 834,211.49 | 19,016,821.24 |
| 2010 | 0.00 | 2.24% | 887,818.30 | 19,904,639.54 |
| 2011 | 0.00 | 0.69% | 279,605.69 | 20,184,245.23 |
| 2012 | 0.00 | 0.74% | 301,936.06 | 20,486,181.29 |
| 2013 | 0.00 | 0.78% | 320,612.02 | 20,806,793.31 |
| 2014 | 0.00 | 0.81% | 335,540.21 | 21,142,333.52 |
| 2015 | 0.00 | 0.75% | 313,201.93 | 21,455,535.45 |
| 2016 | 0.00 | 0.67% | 281,892.18 | 21,737,427.63 |
| 2017 | 0.00 | 0.70% | 296,487.46 | 22,033,915.09 |

Exhibit 4-A
0589

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 522 of 656   Page ID #:7397

Interest Cost Summary

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/1990 through 07/31/2018

CRP# 110926, 101445 & 238
COSTS FROM 7/1/1990 TO 6/30/2004 WITH INTEREST COSTS (7/1/1990 TO 7/31/2018)

| Fiscal Year | Costs ($) | Interest Rate (%) | Interest ($) | Cumulative Interest ($) |
|---|---|---|---|---|
| 2018 | 0.00 | 0.87% | 308,039.77 | 22,341,954.86 |
| Total Interest Costs | $20,617,924.46 | | $22,341,954.86 | |

Exhibit 4-A
0590

**EXHIBIT B**

Exhibit 4-B
0591

## Table of Contents

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

**ITEMIZED COST SUMMARY** ............................................................................. Section 1

**REGIONAL PAYROLL COSTS** ........................................................................ Section 2

**HEADQUARTERS PAYROLL COSTS** .............................................................. Section 3

**REGIONAL TRAVEL COSTS** .......................................................................... Section 4

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**

    ICF INCORPORATED (EPW06041) .......................................................... Section 5

**INTERAGENCY AGREEMENT (IAG)**

    DEPARTMENT OF JUSTICE (DOJ) ......................................................... Section 6

    US ARMY CORPS OF ENGINEERS (DW96922738) ............................... Section 7

    US ARMY CORPS OF ENGINEERS (DW96955452) ............................... Section 8

    US ARMY CORPS OF ENGINEERS (DW96955536) ............................... Section 9

    US ARMY CORPS OF ENGINEERS (DW96955588) ............................... Section 10

**OTHER**

    U.S. GOVERNMENT PRINTING OFFICE (1963S60038) ........................ Section 11

    THE BAKERSFIELD CALIF NEWSPAPER (A8BK0000022) ................... Section 12

    DAILY JOURNAL CORPORATION (A8BK0000470) ................................ Section 13

    DAILY JOURNAL CORPORATION (B2BK0000983) ................................ Section 14

**RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)**

    ASRC AEROSPACE CORP. (68-R9-0101) .............................................. Section 15

    GRB ENVIRONMENTAL SERVICES INC. (EPR90603) .......................... Section 16

**RESPONSE ACTION CONTRACT (RAC)**

    CH2M HILL, INC (68-W9-8225) .............................................................. Section 17

**EPA INDIRECT COSTS SUMMARY** ............................................................... Section 18

**EPA INDIRECT COSTS** .................................................................................. Section 19

Exhibit 4-B
0592

Itemized Cost Summary

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)


**REGIONAL PAYROLL COSTS** ......................................................... $109,215.00

**HEADQUARTERS PAYROLL COSTS** .............................................. $466.86

**REGIONAL TRAVEL COSTS** ......................................................... $15,314.59

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**
    ICF INCORPORATED (EPW06041) ............................................ $5,388.14

**INTERAGENCY AGREEMENT (IAG)**
    DEPARTMENT OF JUSTICE (DOJ) ...................................... $318,230.79

    US ARMY CORPS OF ENGINEERS (DW96922738) ......................... $40,134.33

    US ARMY CORPS OF ENGINEERS (DW96955452) ......................... ($2,794.74)

    US ARMY CORPS OF ENGINEERS (DW96955536) ......................... $2,894.75

    US ARMY CORPS OF ENGINEERS (DW96955588) ......................... $277,761.32

**OTHER**
    U.S. GOVERNMENT PRINTING OFFICE (1963S60038) ................... $2,132.00

    THE BAKERSFIELD CALIF NEWSPAPER (A8BK0000022) .............. $184.24

    DAILY JOURNAL CORPORATION (A8BK0000470) ......................... $307.06

    DAILY JOURNAL CORPORATION (B2BK0000983) ......................... $623.52

**RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)**
    ASRC AEROSPACE CORP. (68-R9-0101) ................................. $25,574.67

    GRB ENVIRONMENTAL SERVICES INC. (EPR90603) ..................... $1,356.65

**RESPONSE ACTION CONTRACT (RAC)**
    CH2M HILL, INC (68-W9-8225) .......................................... $845.35

**EPA INDIRECT COSTS** ................................................................. $333,399.77

**EPA COSTS BEFORE PREJUDGMENT INTEREST** ........................... $1,131,034.30

Exhibit 4-B
0593

Itemized Cost Summary

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

**Prejudgment Interest** ...................................................................... $222,990.48

**Total Site Costs:** $1,354,024.78

Exhibit 4-B
0594

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 527 of 656   Page ID #:7402

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ADAMS, ELIZABETH | 2005 | 14 | 2.00 | 155.38 |
| CHIEF, SITE CLEANUP BRANCH | | 25 | 3.00 | 232.26 |
| | | | 5.00 | $387.64 |
| BALL, HAROLD | 2012 | 27 | 1.50 | 122.44 |
| SUPERVISOR ENVIRONMENTAL PROTECTION | | | | |
| | | | 1.50 | $122.44 |
| BERG, ELIZABETH | 2004 | 22 | 3.00 | 184.51 |
| ATTORNEY-ADVISOR | | 23 | 27.00 | 1,660.65 |
| | 2005 | 02 | 25.00 | 1,543.72 |
| | | 03 | 24.00 | 1,499.45 |
| | | 04 | 5.00 | 302.50 |
| | | 07 | 9.00 | 571.95 |
| | | 10 | 17.00 | 1,127.76 |
| | | 12 | 6.00 | 398.04 |
| | | 13 | 8.00 | 530.73 |
| | | 14 | 5.00 | 331.71 |
| | | 19 | 1.00 | 66.34 |
| | | 23 | 12.00 | 796.08 |
| | | 24 | 12.00 | 796.08 |
| | | 27 | 23.00 | 1,525.81 |
| | 2006 | 04 | 7.00 | 442.06 |
| | | 09 | 8.00 | 551.73 |
| | | 10 | 8.00 | 551.73 |
| | | 11 | 4.00 | 275.86 |
| | | 12 | 15.00 | 1,034.50 |
| | | 13 | 44.00 | 3,034.51 |
| | | | 263.00 | $17,225.72 |
| BERGES, JACK | 2012 | 19 | 1.00 | 69.85 |
| CHEMIST | | | | |
| | | | 1.00 | $69.85 |
| BLACK, NED | 2007 | 11 | 2.00 | 131.93 |
| BLACK, JAMES P. | | 13 | 14.00 | 923.50 |

Exhibit 4-B
0595

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| ENVIRONMENTAL ENGINEER | 2007 | 17 | 1.00 | 67.70 |
| | | | 17.00 | $1,123.13 |
| | | | | |
| CHAN, ELAINE | 2006 | 09 | 0.50 | 26.51 |
| YEE, ELAINE | | | | |
| ENVIRON. PROTECTION SPECIALIST | | | | |
| | | | 0.50 | $26.51 |
| | | | | |
| COOPER, DAVID | 2008 | 04 | 0.50 | 31.08 |
| COMMUNITY RELATIONS SPECIALIST | | 06 | 0.50 | 30.85 |
| | | 09 | 0.50 | 32.39 |
| | | 10 | 5.00 | 320.03 |
| | | 12 | 0.25 | 16.19 |
| | | 15 | 0.50 | 32.39 |
| | | 17 | 1.50 | 98.69 |
| | | 18 | 2.75 | 178.11 |
| | | 19 | 0.50 | 32.39 |
| | 2012 | 08 | 0.50 | 35.84 |
| | | 24 | 2.75 | 202.53 |
| | 2013 | 02 | 0.50 | 36.83 |
| | | | 15.75 | $1,047.32 |
| | | | | |
| CORDINI, ALFRED | 2011 | 15 | 1.00 | 57.33 |
| PROPERTY ACCOUNTABLE OFFICER | | | | |
| | | | 1.00 | $57.33 |
| | | | | |
| FITZGERALD, ROBERT | 2004 | 22 | 18.00 | 1,073.96 |
| ACTING CHIEF, CLEANUP SECTION 2 | 2005 | 07 | 0.50 | 29.97 |
| | | 08 | 1.00 | 59.92 |
| | | 10 | 1.00 | 62.43 |
| | | 13 | 0.50 | 32.17 |
| | | 14 | 3.50 | 225.19 |
| | | 15 | 0.50 | 32.16 |
| | | 16 | 1.00 | 64.34 |
| | | 17 | 1.00 | 64.35 |
| | | 18 | 1.00 | 64.33 |
| | | 19 | 2.00 | 128.68 |
| | | 22 | 1.00 | 64.34 |

Exhibit 4-B
0596

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| FITZGERALD, ROBERT | 2005 | 23 | 1.00 | 64.35 |
| | | 24 | 2.00 | 128.68 |
| | | 26 | 1.00 | 64.96 |
| | 2006 | 02 | 1.00 | 65.97 |
| | | 11 | 1.00 | 66.66 |
| | | | 37.00 | $2,292.46 |
| | | | | |
| FONG, YVONNE | 2005 | 02 | 12.50 | 642.64 |
| COST ACCOUNTANT | | 03 | 8.25 | 424.12 |
| | | | 20.75 | $1,066.76 |
| | | | | |
| GARCIA, JOSE | 2007 | 14 | 1.00 | 30.54 |
| Community Involvement Specialist | | 15 | 0.25 | 7.27 |
| | | 17 | 3.75 | 112.17 |
| | | 18 | 5.00 | 148.48 |
| | | 19 | 13.00 | 391.99 |
| | | 21 | 3.50 | 131.31 |
| | | 22 | 0.50 | 18.43 |
| | | 23 | 1.00 | 37.14 |
| | | 24 | 1.00 | 37.91 |
| | | 25 | 1.00 | 39.42 |
| | | | 30.00 | $954.66 |
| | | | | |
| HARRIS-BISHOP, RUSSELL | 2007 | 03 | 9.00 | 509.44 |
| ENVIRONMENTAL ENGINEER | | 05 | 12.00 | 679.26 |
| | | 06 | 7.00 | 396.25 |
| | | 07 | 1.00 | 56.45 |
| | | 08 | 13.00 | 749.87 |
| | | 09 | 20.00 | 1,149.54 |
| | | 10 | 5.00 | 287.72 |
| | | 11 | 1.00 | 57.54 |
| | | 12 | 3.00 | 171.08 |
| | | 13 | 20.00 | 1,156.46 |
| | | 14 | 8.00 | 457.71 |
| | | 15 | 3.00 | 173.47 |
| | | 16 | 10.00 | 574.10 |
| | | 17 | 12.00 | 693.86 |
| | | 18 | 1.00 | 58.27 |

Exhibit 4-B
0597

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2007 | 19 | 10.00 | 616.14 |
| | | 20 | 3.00 | 172.64 |
| | | 21 | 14.00 | 803.74 |
| | | 22 | 2.00 | 116.22 |
| | | 23 | 1.00 | 58.98 |
| | | 24 | 12.00 | 688.93 |
| | | 25 | 11.00 | 632.99 |
| | | 26 | 8.00 | 466.14 |
| | 2008 | 01 | 3.00 | 174.80 |
| | | 03 | 1.00 | 58.27 |
| | | 04 | 2.00 | 116.52 |
| | | 05 | 20.00 | 1,151.23 |
| | | 06 | 16.00 | 909.98 |
| | | 07 | 2.00 | 116.53 |
| | | 08 | 1.00 | 60.91 |
| | | 09 | 5.00 | 304.51 |
| | | 10 | 11.00 | 669.89 |
| | | 11 | 6.00 | 365.42 |
| | | 13 | 12.00 | 730.80 |
| | | 14 | 5.00 | 304.51 |
| | | 15 | 2.00 | 121.81 |
| | | 16 | 9.00 | 548.10 |
| | | 18 | 3.50 | 213.16 |
| | | 19 | 14.00 | 857.96 |
| | | 20 | 1.00 | 59.76 |
| | | 22 | 2.00 | 121.81 |
| | | 23 | 2.00 | 121.81 |
| | | 25 | 2.00 | 125.40 |
| | | 26 | 1.00 | 62.70 |
| | 2009 | 02 | 3.00 | 188.08 |
| | | 03 | 2.00 | 125.40 |
| | | 05 | 40.00 | 2,507.99 |
| | | 08 | 24.00 | 1,571.29 |
| | | 10 | 2.00 | 130.94 |
| | | 13 | 1.00 | 65.47 |
| | | 16 | 4.00 | 261.87 |
| | | 17 | 5.00 | 327.35 |

Exhibit 4-B
0598

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 531 of 656   Page ID #:7406

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2009 | 20 | 1.00 | 65.47 |
| | | 25 | 1.00 | 65.47 |
| | 2010 | 07 | 1.00 | 65.47 |
| | | 08 | 8.00 | 535.60 |
| | | 14 | 16.00 | 1,075.02 |
| | 2011 | 10 | 1.00 | 69.36 |
| | | 11 | 2.00 | 138.70 |
| | | 12 | 9.00 | 628.51 |
| | | 15 | 16.00 | 1,109.70 |
| | | 23 | 1.00 | 69.37 |
| | 2012 | 08 | 2.00 | 141.13 |
| | | 12 | 24.00 | 1,670.59 |
| | | 19 | 20.00 | 1,395.99 |
| | | 20 | 2.00 | 139.22 |
| | | 22 | 1.00 | 69.61 |
| | | 23 | 2.00 | 139.22 |
| | | 24 | 14.00 | 1,001.58 |
| | | 25 | 3.00 | 214.61 |
| | | 26 | 2.00 | 143.08 |
| | | 27 | 11.00 | 786.96 |
| | 2013 | 01 | 4.00 | 286.16 |
| | | 02 | 4.00 | 286.18 |
| | | | 532.50 | $33,198.07 |
| JOHNSON, SHARON | 2004 | 20 | 8.50 | 453.76 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | 22 | 0.75 | 40.03 |
| | | 23 | 13.50 | 720.67 |
| | | 25 | 0.50 | 26.75 |
| | | 26 | 33.00 | 1,766.46 |
| | | 27 | 40.50 | 2,162.04 |
| | 2005 | 01 | 6.00 | 320.30 |
| | | 03 | 38.50 | 2,063.21 |
| | | 09 | 2.00 | 128.23 |
| | | 10 | 8.00 | 467.62 |
| | | 14 | 3.00 | 175.36 |
| | | 25 | 1.50 | 87.68 |
| | 2006 | 09 | 2.00 | 121.66 |

Exhibit 49
0599

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| JOHNSON, SHARON | 2006 | 10 | 3.00 | 182.50 |
| | | 12 | 3.75 | 229.73 |
| | | 13 | 13.75 | 836.44 |
| | | 14 | 1.00 | 60.82 |
| | | 23 | 8.00 | 486.64 |
| | | | 187.25 | $10,329.90 |
| MAGNUSON, JANET | 2004 | 21 | 5.00 | 316.12 |
| Attorney-Adviser | | 22 | 2.00 | 126.44 |
| | | 23 | 20.00 | 1,264.47 |
| | | 24 | 1.00 | 65.04 |
| | | 25 | 5.00 | 325.25 |
| | | 27 | 2.50 | 162.62 |
| | 2005 | 01 | 5.00 | 325.25 |
| | | 02 | 1.00 | 65.30 |
| | | 03 | 7.00 | 435.55 |
| | | 09 | 5.00 | 340.31 |
| | | 10 | 11.00 | 748.68 |
| | | 11 | 8.50 | 578.53 |
| | | 12 | 6.50 | 442.40 |
| | | 13 | 2.00 | 136.13 |
| | | 23 | 1.50 | 102.09 |
| | | 24 | 10.50 | 714.65 |
| | | 25 | 4.00 | 277.15 |
| | | 26 | 10.00 | 680.61 |
| | | 27 | 11.50 | 777.62 |
| | 2006 | 05 | 7.50 | 485.66 |
| | | 06 | 6.00 | 388.53 |
| | | 09 | 2.00 | 141.36 |
| | | 11 | 2.00 | 141.37 |
| | | 12 | 11.00 | 777.47 |
| | | 13 | 15.00 | 1,060.19 |
| | | 22 | 2.00 | 141.37 |
| | | 23 | 3.00 | 212.04 |
| | 2007 | 04 | 4.00 | 276.54 |
| | | 05 | 5.00 | 345.67 |
| | | 08 | 2.00 | 148.37 |

Exhibit 4-B
0600

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MAGNUSON, JANET | 2007 | 10 | 2.00 | 149.08 |
| | | 11 | 2.00 | 148.37 |
| | | 18 | 4.00 | 304.30 |
| | | 21 | 5.00 | 371.42 |
| | 2009 | 05 | 4.00 | 297.98 |
| | | 14 | 7.50 | 612.75 |
| | | 15 | 12.50 | 1,021.25 |
| | | 16 | 6.50 | 531.06 |
| | | 17 | 2.50 | 204.25 |
| | 2011 | 10 | 1.00 | 85.99 |
| | 2012 | 07 | 1.00 | 86.15 |
| | | 23 | 3.00 | 265.69 |
| | | 24 | 10.00 | 885.66 |
| | | 25 | 4.00 | 354.27 |
| | 2013 | 06 | 2.00 | 168.63 |
| | | | 245.50 | $17,489.63 |
| MALDONADO, LEWIS | 2005 | 14 | 1.25 | 97.37 |
| ATTORNEY ADVISOR (GENERAL) | | 20 | 0.25 | 19.46 |
| | 2006 | 12 | 2.00 | 162.02 |
| | | 13 | 3.00 | 243.01 |
| | | 14 | 1.00 | 81.01 |
| | | 15 | 1.25 | 101.26 |
| | 2007 | 18 | 0.75 | 65.43 |
| | 2008 | 01 | 0.75 | 62.49 |
| | | 02 | 0.50 | 41.54 |
| | | 10 | 2.50 | 228.97 |
| | 2012 | 13 | 0.25 | 24.39 |
| | | 25 | 0.25 | 24.48 |
| | | | 13.75 | $1,151.43 |
| MEDNICK, RICHARD | 2007 | 24 | 7.00 | 454.64 |
| GENERAL ATTORNEY | | 25 | 5.00 | 328.76 |
| | 2008 | 01 | 2.00 | 131.50 |
| | | 10 | 8.00 | 544.09 |
| | | 12 | 5.00 | 340.05 |

Exhibit 4-B
0601

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MEDNICK, RICHARD | 2008 | 14 | 1.00 | 68.02 |
| | | | 28.00 | $1,867.06 |
| | | | | |
| SETER, DAVID | 2004 | 22 | 13.00 | 797.43 |
| ENVIRONMENTAL ENGINEER | | 24 | 2.00 | 122.69 |
| | 2005 | 05 | 17.00 | 996.09 |
| | | 06 | 4.00 | 234.37 |
| | | 09 | 26.00 | 1,671.10 |
| | | 10 | 4.50 | 289.23 |
| | | 11 | 4.00 | 257.10 |
| | | 12 | 5.00 | 321.37 |
| | | 13 | 10.00 | 642.74 |
| | | 14 | 10.00 | 642.72 |
| | | 15 | 9.00 | 578.45 |
| | | 16 | 5.00 | 321.36 |
| | | 17 | 7.50 | 482.05 |
| | | 18 | 15.50 | 996.22 |
| | | 19 | 8.00 | 514.17 |
| | | 20 | 3.00 | 189.76 |
| | | 21 | 3.00 | 189.77 |
| | | 22 | 5.50 | 347.93 |
| | | 23 | 3.50 | 221.39 |
| | | 24 | 28.50 | 1,802.83 |
| | | 26 | 4.50 | 287.67 |
| | 2006 | 02 | 7.00 | 442.79 |
| | | 03 | 4.00 | 244.08 |
| | | 06 | 6.00 | 366.92 |
| | | 07 | 4.00 | 257.10 |
| | | 08 | 7.00 | 449.91 |
| | | 09 | 12.00 | 800.72 |
| | | 10 | 27.00 | 1,801.60 |
| | | 12 | 4.00 | 266.90 |
| | | 13 | 8.00 | 533.82 |
| | | 14 | 4.50 | 300.26 |
| | | 15 | 3.50 | 233.54 |
| | | 16 | 3.00 | 200.18 |
| | | 17 | 2.50 | 166.81 |

Exhibit 4-B
0602

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| SETER, DAVID | 2006 | 18 | 3.50 | 233.54 |
| | | 20 | 2.50 | 166.84 |
| | | 22 | 2.00 | 133.45 |
| | | 25 | 2.00 | 134.08 |
| | | | 291.00 | $18,638.98 |
| STERN, ALLYN | 2004 | 27 | 0.25 | 18.43 |
| ATTORNEY ADVISOR (ENVIRONMENTAL LAW) | | | | |
| | | | 0.25 | $18.43 |
| SUER, ANNA | 2009 | 15 | 0.25 | 18.28 |
| ENVIRONMENTAL SCIENTIST | 2010 | 09 | 0.25 | 18.71 |
| | | | 0.50 | $36.99 |
| VILLASENOR, ANDRE | 2005 | 26 | 1.50 | 44.73 |
| COMMUNITY RELATIONS SPECIALIST | | 27 | 1.00 | 29.83 |
| | 2006 | 02 | 1.50 | 44.72 |
| | | 03 | 1.00 | 29.82 |
| | | 04 | 1.00 | 29.81 |
| | | 05 | 4.50 | 137.62 |
| | | 06 | 2.00 | 61.17 |
| | | 07 | 4.00 | 122.28 |
| | | | 16.50 | $499.98 |
| WETMORE, CYNTHIA | 2007 | 02 | 2.00 | 126.36 |
| ENVIRONMENTAL ENGINEER | | 05 | 7.00 | 443.60 |
| | | 20 | 3.00 | 195.55 |
| | | 21 | 2.00 | 131.17 |
| | 2012 | 08 | 2.00 | 150.31 |
| | | 14 | 1.00 | 75.15 |
| | | 19 | 0.50 | 37.65 |
| | | 25 | 5.00 | 375.77 |
| | | 27 | 1.00 | 75.15 |
| | | | 23.50 | $1,610.71 |
| Total Regional Payroll Costs | | | 1,731.25 | $109,215.00 |

Exhibit 4-B
0603

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 536 of 656   Page ID #:7411

## Headquarters Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HOVIS, JENNIFER | 2005 | 23 | 1.50 | 76.30 |
| GRIESERT, JENNIFER L. | 2007 | 23 | 4.75 | 274.27 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | | | |
| | | | 6.25 | $350.57 |
| | | | | |
| YOUNG, CHARLES | 2006 | 03 | 0.50 | 33.23 |
| SUPERVISORY ACCOUNTANT | | 04 | 1.25 | 83.06 |
| | | | 1.75 | $116.29 |
| | | | | |
| Total Headquarters Payroll Costs | | | 8.00 | $466.86 |

Exhibit 4-B
0604

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| BLACK, NED | TM0500926 | ACHC07113 | 04/25/2007 | 340.50 |
| BLACK, JAMES P. | | | | |
| ENVIRONMENTAL ENGINEER | | | | |
| | | | | $340.50 |
| FITZGERALD, ROBERT | TM0230250 | ACHA04203 | 07/23/2004 | 642.57 |
| ACTING CHIEF, CLEANUP SECTION 2 | TM0230250 | ACHC04203 | 07/23/2004 | 116.70 |
| | | | | $759.27 |
| GARCIA, JOSE | TM0527974 | ACHA07178 | 06/29/2007 | 333.28 |
| Community Involvement Specialist | | | | |
| | | | | $333.28 |
| HARRIS-BISHOP, RUSSELL | TM0464816 | ACHA06334 | 12/04/2006 | 424.48 |
| ENVIRONMENTAL ENGINEER | TM0489839 | ACHA07043 | 02/14/2007 | 479.24 |
| | TM0507030 | ACHA07102 | 04/16/2007 | 669.69 |
| | TM0519675 | ACHA07150 | 06/01/2007 | 376.42 |
| | TM0527230 | ACHA07184 | 07/06/2007 | 251.50 |
| | TM0556104 | ACHA08029 | 01/31/2008 | 725.39 |
| | TM0571064 | ACHA08035 | 02/06/2008 | 761.71 |
| | TM0584516 | ACHA08105 | 04/16/2008 | 604.80 |
| | 0ONXVW | ACHA08190 | 07/10/2008 | 216.51 |
| | 0ONXVW | ACHC08190 | 07/10/2008 | 500.00 |
| | 0P56P8 | ACHA09069 | 03/12/2009 | 1,133.93 |
| | 0OX8G7 | ACHA09155 | 06/08/2009 | 1,523.91 |
| | 0Q5OGZ | ACHC10025 | 01/27/2010 | 102.34 |
| | 0Q5OGZ | ACHA10025 | 01/27/2010 | 134.93 |
| | 0QD88P | ACHC10127 | 05/11/2010 | 700.00 |
| | 0QD88P | ACHA10127 | 05/11/2010 | 75.19 |

Exhibit 4-B
0605

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 538 of 656   Page ID #:7413

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 0RE1UK | ACHC11105 | 04/19/2011 | 349.25 |
| | 0RIWCV | ACHA11151 | 06/02/2011 | 44.93 |
| | 0RIWCV | ACHC11151 | 06/02/2011 | 500.00 |
| | 0SC5TE | AVC120101 | 05/09/2012 | 1,000.00 |
| | 0SC5TE | AMP120089 | 05/09/2012 | 112.24 |
| | 0SLFXL | AVC120137 | 06/29/2012 | 91.75 |
| | 0SLFXL | AMP120125 | 06/29/2012 | 644.08 |
| | | | | $11,422.29 |
| MEDNICK, RICHARD GENERAL ATTORNEY | TM0547362 | ACHA07253 | 09/12/2007 | 652.00 |
| | | | | $652.00 |
| SETER, DAVID ENVIRONMENTAL ENGINEER | TM0228907 | ACHA04203 | 07/23/2004 | 427.40 |
| | TM0274795 | ACHA05026 | 01/28/2005 | 485.91 |
| | TM0343300 | ACHA05235 | 08/25/2005 | 408.07 |
| | TM0390689 | ACHA06039 | 02/10/2006 | 485.87 |
| | | | | $1,807.25 |
| Total Regional Travel Costs | | | | $15,314.59 |

Exhibit 4-B
0606

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 539 of 656   Page ID #:7414

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | | |
|---|---|---|
| Contractor Name: | ICF INCORPORATED | |
| EPA Contract Number: | EPW06041 | |
| Project Officer(s): | FONG, ROSE | |
| Dates of Service: | From:  06/26/2006      To:  06/30/2012 | |
| Summary of Service: | SAMPLING ANALYSIS | |
| Total Costs: | $5,388.14 | |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 26 | 07/07/2008 | 190,332.14 | R8F21 | 08/06/2008 | 579.04 | 253.27 |
| 1 | 08/05/2008 | 121,154.30 | R8F95 | 09/04/2008 | 840.19 | 367.50 |
| 22 | 05/07/2010 | 164,426.57 | R0745 | 06/07/2010 | 371.52 | 233.75 |
| 10 | 05/06/2011 | 133,682.46 | R1820 | 06/06/2011 | 1,121.87 | 564.67 |
| 12 | 07/06/2012 | 155,245.01 | AVC120162 | 08/06/2012 | 702.66 | 353.67 |
| | | | | Total: | $3,615.28 | $1,772.86 |

Exhibit 4-B
0607

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 540 of 656   Page ID #:7415

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

Contractor Name:              ICF INCORPORATED

EPA Contract Number:      EPW06041

Project Officer(s):              FONG, ROSE

Dates of Service:             From:  06/26/2006     To:  06/30/2012

Summary of Service:        SAMPLING ANALYSIS

Total Costs:                        $5,388.14

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 26 | R8F21 | Final | 0.437397 |
| 1 | R8F95 | Final | 0.437397 |
| 22 | R0745 | Final | 0.629162 |
| 10 | R1820 | Provisional | 0.503330 |
| 12 | AVC120162 | Provisional | 0.503330 |

Exhibit 4-B
0608

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 541 of 656   Page ID #:7416

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

<u>INTERAGENCY AGREEMENT (IAG)</u>

| | |
|---|---|
| Federal Agency: | DEPARTMENT OF JUSTICE |
| IAG Number: | DOJ |
| Project Officer(s): | |
| Dates of Service: | From:  07/01/2004     To:  12/29/2012 |
| Summary of Service: | LITIGATION SUPPORT |
| Total Costs: | $318,230.79 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| FY2004 | 03/04/2013 | 68,678.30 | DOJ SUMMARY | 09/30/2004 | 68,678.30 |
| FY2005 | 03/04/2013 | 42,084.27 | DOJ SUMMARY | 09/30/2005 | 42,084.27 |
| FY2006 | 03/04/2013 | 110,605.47 | DOJ SUMMARY | 09/30/2006 | 110,605.47 |
| FY2007 | 03/04/2013 | 39,138.88 | DOJ SUMMARY | 09/30/2007 | 39,138.88 |
| FY2008 | 03/04/2013 | 27,021.52 | DOJ SUMMARY | 09/30/2008 | 27,021.52 |
| FY2009 | 03/04/2013 | 4,636.70 | DOJ SUMMARY | 09/30/2009 | 4,636.70 |
| FY2010 | 03/04/2013 | 11,713.74 | DOJ SUMMARY | 09/30/2010 | 11,713.74 |
| FY2011 | 03/04/2013 | 8,460.16 | DOJ SUMMARY | 09/30/2011 | 8,460.16 |
| FY2012 | 03/04/2013 | 5,238.89 | DOJ SUMMARY | 09/30/2012 | 5,238.89 |
| FY2013 | 03/04/2013 | 652.86 | DOJ SUMMARY | 12/29/2012 | 652.86 |
| | | | | Total: | $318,230.79 |

Exhibit 4-B
0609

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 542 of 656   Page ID #:7417

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96922738 |
| Project Officer(s): | GARUFI, KATHERINE |
| Dates of Service: | From: 01/31/2012    To: 11/01/2012 |
| Summary of Service: | FIVE-YEAR REVIEW SUPPORT |
| Total Costs: | $40,134.33 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 47049553 | 04/19/2012 | 5,824.89 | AVC120096 | 05/02/2012 | 5,824.89 |
| 47049965 | 04/19/2012 | 10,254.35 | AVC120096 | 05/02/2012 | 10,254.35 |
| 47050647 | 09/25/2012 | 4,389.62 | AVC130011 | 10/10/2012 | 4,389.62 |
| 47050854 | 09/25/2012 | 10,267.44 | AVC130011 | 10/10/2012 | 10,267.44 |
| 47051381 | 09/25/2012 | 1,319.45 | AVC130011 | 10/10/2012 | 1,319.45 |
| 47051931 | 09/25/2012 | 4,444.93 | AVC130011 | 10/10/2012 | 4,444.93 |
| 47052400 | 11/06/2012 | 1,400.99 | AVC130049 | 11/16/2012 | 1,400.99 |
| 47053212 | 11/06/2012 | 1,617.74 | AVC130049 | 11/16/2012 | 1,617.74 |
| 47053498 | 11/06/2012 | 14.86 | AVC130049 | 11/16/2012 | 14.86 |
| 47053609 | 11/19/2012 | 600.06 | AVC130060 | 11/29/2012 | 600.06 |
| | | | | Total: | $40,134.33 |

Exhibit 4-B
0610

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 543 of 656   Page ID #:7418

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955452 |
| Project Officer(s): | SETER, DAVID |
| Dates of Service: | From:  08/09/2004      To:  03/01/2005 |
| Summary of Service: | COST ADJUSTMENT |
| Total Costs: | $-2,794.74 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 51017649 | 08/17/2004 | -2,894.75 | REFUND | 08/17/2004 | -2,894.75 |
| 51019009 | 03/07/2005 | 100.01 | 000A05095 | 04/07/2005 | 100.01 |
| | | | | Total: | $-2,794.74 |

Exhibit 4-B
0611

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 544 of 656   Page ID #:7419

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955536 |
| Project Officer(s): | SETER, DAVID |
| Dates of Service: | From:  01/02/2004     To:  05/03/2004 |
| Summary of Service: | FIVE-YEAR REVIEW SUPPORT |
| Total Costs: | $2,894.75 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 51016715 | 05/07/2004 | 2,894.75 | 000A04231 | 08/20/2004 | 2,894.75 |
| | | | | Total: | $2,894.75 |

Exhibit 4-B
0612

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955588 |
| Project Officer(s): | HARRISBISHOP, RUSSELL |
| Dates of Service: | From: 06/01/2004    To:  09/21/2008 |
| Summary of Service: | FEDERAL OPERATIONS & MAINTENANCE OVERSIGHT/ENFORCEMENT ACTIVITIES |
| Total Costs: | $277,761.32 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount |
|---|---|---|---|---|---|
| 51017233 | 07/19/2004 | 4,033.89 | 000A04208 | 07/28/2004 | 4,033.89 |
| 51017466 | 08/09/2004 | 4,678.35 | 000A04231 | 08/20/2004 | 4,678.35 |
| 51017680 | 09/13/2004 | 6,673.20 | 000A04265 | 09/23/2004 | 6,673.20 |
| 51018278 | 11/09/2004 | 5,865.90 | 000A04335 | 12/02/2004 | 5,865.90 |
| 51018445 | 12/13/2004 | 4,618.02 | 000A04364 | 01/03/2005 | 4,618.02 |
| 51018645 | 01/12/2005 | 4,122.66 | 000A05025 | 01/27/2005 | 4,122.66 |
| 51018843 | 02/09/2005 | 3,924.83 | 000A05059 | 03/02/2005 | 3,924.83 |
| 51019014 | 03/07/2005 | 3,971.78 | 000A05070 | 03/15/2005 | 3,971.78 |
| 51017918 | 04/01/2005 | 8,316.99 | 000A05102 | 04/14/2005 | 8,316.99 |
| 51019190 | 04/14/2005 | 5,043.59 | 000A05112 | 04/26/2005 | 5,043.59 |
| 51019401 | 05/09/2005 | 4,857.13 | 000A05143 | 05/25/2005 | 4,857.13 |
| 51019591 | 06/10/2005 | 9,342.04 | ACHC05173 | 06/24/2005 | 9,342.04 |
| 51019802 | 07/14/2005 | 2,833.26 | ACHC05203 | 07/26/2005 | 2,833.26 |
| 51020024 | 08/08/2005 | 4,734.67 | ACHC05228 | 08/18/2005 | 4,734.67 |
| 51020216 | 09/09/2005 | 4,927.51 | ACHC05262 | 09/21/2005 | 4,927.51 |
| 51020446 | 10/13/2005 | 6,202.01 | ACHC05298 | 10/27/2005 | 6,202.01 |
| 51020661 | 10/13/2005 | 1,362.00 | ACHC05298 | 10/27/2005 | 1,362.00 |
| 51020784 | 11/14/2005 | 5,104.00 | ACHC05326 | 11/25/2005 | 5,104.00 |
| 51020946 | 12/27/2005 | 2,971.42 | ACHC06011 | 01/13/2006 | 2,971.42 |
| 51021133 | 01/12/2006 | 4,236.45 | ACHC06027 | 01/31/2006 | 4,236.45 |
| 51021331 | 02/09/2006 | 3,165.16 | ACHC06054 | 02/27/2006 | 3,165.16 |
| 51021525 | 03/07/2006 | 4,829.14 | ACHC06082 | 03/27/2006 | 4,829.14 |
| 51021706 | 04/07/2006 | 5,669.45 | ACHC06111 | 04/25/2006 | 5,669.45 |
| 51021920 | 05/08/2006 | 6,306.14 | ACHC06139 | 05/23/2006 | 6,306.14 |
| 51022139 | 06/09/2006 | 8,661.39 | ACHC06171 | 06/22/2006 | 8,661.39 |
| 51022369 | 07/17/2006 | 6,042.13 | ACHC06212 | 08/02/2006 | 6,042.13 |
| 51022576 | 09/11/2006 | 5,687.84 | ACHC06268 | 09/27/2006 | 5,687.84 |
| 51022780 | 09/11/2006 | 5,413.75 | ACHC06268 | 09/27/2006 | 5,413.75 |
| 51023042 | 10/11/2006 | 8,431.61 | ACHC06297 | 10/26/2006 | 8,431.61 |

Exhibit 4-B
0613

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 546 of 656   Page ID
#:7421

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96955588 |
| Project Officer(s): | HARRISBISHOP, RUSSELL |
| Dates of Service: | From: 06/01/2004    To: 09/21/2008 |
| Summary of Service: | FEDERAL OPERATIONS & MAINTENANCE OVERSIGHT/ENFORCEMENT ACTIVITIES |
| Total Costs: | $277,761.32 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount |
|---|---|---|---|---|---|
| 51023323 | 10/11/2006 | 1,520.00 | ACHC06297 | 10/26/2006 | 1,520.00 |
| 51023425 | 11/20/2006 | 5,913.97 | ACHC06335 | 12/05/2006 | 5,913.97 |
| 51023598 | 12/07/2006 | 4,529.68 | ACHC06353 | 12/21/2006 | 4,529.68 |
| 51023992 | 02/12/2007 | 727.70 | ACHC07058 | 03/01/2007 | 727.70 |
| 51024214 | 03/08/2007 | 2,882.39 | ACHC07079 | 03/22/2007 | 2,882.39 |
| 51024464 | 04/12/2007 | 4,025.09 | ACHC07121 | 05/03/2007 | 4,025.09 |
| 51024738 | 05/14/2007 | 738.78 | ACHC07149 | 05/31/2007 | 738.78 |
| 51024968 | 06/20/2007 | 4,386.81 | ACHC07180 | 07/03/2007 | 4,386.81 |
| 51025211 | 07/13/2007 | 22,944.22 | ACHC07205 | 07/26/2007 | 22,944.22 |
| 51025439 | 08/17/2007 | 12,979.90 | ACHC07240 | 08/30/2007 | 12,979.90 |
| 51025650 | 09/11/2007 | 2,879.63 | ACHC07268 | 09/27/2007 | 2,879.63 |
| 51025903 | 10/16/2007 | 3,545.53 | ACHC07303 | 11/01/2007 | 3,545.53 |
| 51026139 | 10/16/2007 | 2,853.33 | ACHC07303 | 11/01/2007 | 2,853.33 |
| 51026236 | 11/16/2007 | 3,981.73 | ACHC07345 | 12/13/2007 | 3,981.73 |
| 51026438 | 12/12/2007 | 5,488.80 | ACHC08004 | 01/08/2008 | 5,488.80 |
| 51026676 | 01/16/2008 | 6,392.16 | ACHC08032 | 02/05/2008 | 6,392.16 |
| 51026902 | 02/14/2008 | 4,822.36 | ACHC08064 | 03/06/2008 | 4,822.36 |
| 51027152 | 03/14/2008 | 15,582.98 | ACHC08085 | 03/27/2008 | 15,582.98 |
| 51027692 | 04/29/2008 | -3,466.49 | REFUND | 04/29/2008 | -3,466.49 |
| 51027719 | 05/12/2008 | 6,991.00 | ACHC08169 | 06/19/2008 | 6,991.00 |
| 51027993 | 06/17/2008 | 2,877.70 | ACHC08190 | 07/10/2008 | 2,877.70 |
| 51028249 | 07/14/2008 | 5,547.37 | ACHC08218 | 08/07/2008 | 5,547.37 |
| 51028552 | 08/11/2008 | 1,087.36 | ACHC08239 | 08/28/2008 | 1,087.36 |
| 51029098 | 09/18/2008 | -2,081.36 | REFUND | 09/18/2008 | -2,081.36 |
| 51029171 | 11/21/2008 | 9,394.70 | ACHC08344 | 12/11/2008 | 9,394.70 |
| REFUND | 03/02/2010 | -810.33 | REFUND | 03/02/2010 | -810.33 |
| | | | | Total: | $277,761.32 |

Exhibit 4-B
0614

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | U.S. GOVERNMENT PRINTING OFFICE |
| EPA Contract Number: | 1963S60038 |
| Project Officer(s): | BONIFACIO, ANITA E |
| Dates of Service: | From:  06/11/2008     To:  06/11/2008 |
| Summary of Service: | PRINT ORDER FOR FIVE-YEAR REVIEW FACTSHEETS |
| Total Costs: | $2,132.00 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 00178552 | 07/15/2008 | 5,297.00 | 270859190 | 09/05/2008 | 2,132.00 |
| | | | | Total: | $2,132.00 |

Exhibit 4-B
0615

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | THE BAKERSFIELD CALIF NEWSPAPER |
| EPA Contract Number: | A8BK0000022 |
| Project Officer(s): | BONIFACIO, ANITA E |
| Dates of Service: | From:  09/06/2007      To:  09/06/2007 |
| Summary of Service: | PUBLIC NOTICE/ADVERTISING ORDER FOR THE FIVE-YEAR REVIEW |
| Total Costs: | $184.24 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 937322 | 10/11/2007 | 136,821.61 | ACHC07290 | 10/19/2007 | 184.24 |
| | | | | Total: | $184.24 |

Exhibit 4-B
0616

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 549 of 656   Page ID #:7424

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### OTHER

| | |
|---|---|
| Contractor Name: | DAILY JOURNAL CORPORATION |
| EPA Contract Number: | A8BK0000470 |
| Project Officer(s): | BONIFACIO, ANITA E |
| Dates of Service: | From:  06/12/2008     To:  06/12/2008 |
| Summary of Service: | PUBLIC NOTICE/ADVERTISING ORDER FOR THE FIVE-YEAR REVIEW |
| Total Costs: | $307.06 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 1042625 | 09/11/2008 | 166,280.78 | ACHC08267 | 09/25/2008 | 307.06 |
| | | | | Total: | $307.06 |

Exhibit 4-B
0617

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

<u>OTHER</u>

Contractor Name:          DAILY JOURNAL CORPORATION

EPA Contract Number:      B2BK0000983

Project Officer(s):       BONIFACIO, ANITA E

Dates of Service:         From:  08/29/2012      To:  08/29/2012

Summary of Service:       PUBLIC NOTICE/ADVERTISING ORDER FOR THE FIVE-YEAR REVIEW

Total Costs:              $623.52

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 1440395 | 09/21/2012 | 38,189.67 | AVC130003 | 10/02/2012 | 623.52 |
| | | | | Total: | $623.52 |

Exhibit 4-B
0618

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | ASRC AEROSPACE CORP. |
| EPA Contract Number: | 68-R9-0101 |
| Project Officer(s): | CHAN, ELAINE |
| Dates of Service: | From: 04/26/2004    To: 07/30/2006 |
| Summary of Service: | RECORDS MANAGEMENT SUPPORT SERVICES |
| Total Costs: | $25,574.67 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 38 | 06/11/2004 | 216,387.37 | R4504 | 07/08/2004 | 223.17 |
| 39 | 07/09/2004 | 152,633.90 | R4554 | 08/04/2004 | 283.02 |
| 40 | 08/03/2004 | 152,217.32 | R4609 | 09/02/2004 | 19.03 |
| 41 | 09/03/2004 | 203,987.36 | R5026 | 10/15/2004 | 691.76 |
| 43 | 11/04/2004 | 89,817.01 | R5154 | 12/14/2004 | 1,005.67 |
| 44 | 11/04/2004 | 68,267.31 | R5163 | 12/16/2004 | 338.39 |
| 45 | 12/07/2004 | 133,129.82 | R5189 | 01/04/2005 | 12.75 |
| 46 | 01/13/2005 | 174,836.61 | R5266 | 02/11/2005 | 58.67 |
| 47 | 02/10/2005 | 146,192.15 | R5317 | 03/08/2005 | 72.96 |
| 48 | 03/08/2005 | 143,445.99 | R5365 | 04/01/2005 | 335.27 |
| 49 | 04/04/2005 | 144,032.58 | R5418 | 04/28/2005 | 4,507.66 |
| 50 | 05/04/2005 | 158,728.68 | R5485 | 06/03/2005 | 3,291.76 |
| 51 | 06/09/2005 | 191,508.24 | R5549 | 07/07/2005 | 8,822.25 |
| 52 | 07/06/2005 | 150,823.77 | R5602 | 08/03/2005 | 96.07 |
| 53 | 08/10/2005 | 181,689.72 | R5668 | 09/07/2005 | 44.06 |
| 54 | 09/07/2005 | 154,944.40 | R6005 | 10/05/2005 | 860.40 |
| 55 | 10/14/2005 | 178,491.58 | R6072 | 11/09/2005 | 1,020.58 |
| 56 | 11/07/2005 | 83,912.67 | R6119 | 12/01/2005 | 737.91 |
| 58 | 12/16/2005 | 142,412.19 | R6210 | 01/13/2006 | 166.94 |
| 59 | 01/17/2006 | 171,741.97 | R6263 | 02/10/2006 | 906.30 |
| 60 | 01/10/2006 | 144,001.64 | R6320 | 03/08/2006 | 177.82 |
| 61 | 03/06/2006 | 151,044.29 | R6366 | 03/30/2006 | 286.36 |
| 62 | 04/05/2006 | 154,589.69 | R6422 | 05/02/2006 | 575.91 |
| 63 | 05/08/2006 | 185,495.64 | R6484 | 06/01/2006 | 559.93 |
| 64 | 06/05/2006 | 144,609.23 | R6544 | 06/29/2006 | 269.64 |
| 65 | 07/07/2006 | 148,961.34 | R6612 | 08/03/2006 | 101.30 |
| 66 | 08/09/2006 | 179,069.93 | R6684 | 09/05/2006 | 109.09 |
| | | | | Total: | $25,574.67 |

Exhibit 4-B
0619

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | GRB ENVIRONMENTAL SERVICES INC. |
| EPA Contract Number: | EPR90603 |
| Project Officer(s): | CHAN, ELAINE |
| | PENNINGTON, GREG |
| Dates of Service: | From: 03/01/2007   To: 10/31/2012 |
| Summary of Service: | RECORDS MANAGEMENT SUPPORT SERVICES |
| Total Costs: | $1,356.65 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| 6 | 04/12/2007 | 174,550.50 | R7E64 | | 04/30/2007 | 35.64 |
| 7 | 05/16/2007 | 156,247.37 | R7F54 | | 06/11/2007 | 43.69 |
| 8 | 06/15/2007 | 177,028.58 | R7G16 | | 07/11/2007 | 51.60 |
| 9 | 07/13/2007 | 168,810.14 | R7G69 | | 08/07/2007 | 184.14 |
| 10 | 08/17/2007 | 170,643.69 | R7H34 | | 09/06/2007 | 32.43 |
| 11 | 09/17/2007 | 183,962.25 | R8183 | | 10/11/2007 | 10.32 |
| 14 | 11/16/2007 | 76,144.63 | R8484 | | 12/17/2007 | 10.36 |
| 21 | 06/10/2008 | 169,714.27 | R8E51 | | 07/09/2008 | 38.54 |
| 23 | 08/06/2008 | 192,631.49 | R8F98 | | 09/04/2008 | 74.32 |
| 25 | 10/09/2008 | 178,459.62 | R9531 | | 11/07/2008 | 20.73 |
| 26R-OPTION1 | 11/14/2008 | 101,171.99 | R9621 | | 12/10/2008 | 3.21 |
| 30 | 03/04/2009 | 166,615.18 | R9919 | | 04/01/2009 | 66.73 |
| 31 | 04/08/2009 | 205,000.62 | R9A09 | | 05/05/2009 | 7.28 |
| 32 | 05/07/2009 | 195,353.26 | R9A82 | | 06/01/2009 | 87.07 |
| 33 | 06/05/2009 | 179,121.07 | R9B78 | | 07/07/2009 | 109.26 |
| 34 | 07/07/2009 | 204,787.83 | R9C65 | | 08/04/2009 | 37.24 |
| 36 | 09/10/2009 | 192,937.48 | R0007 | | 10/06/2009 | 69.44 |
| 38 | 10/26/2009 | 83,964.57 | R0131 | | 11/16/2009 | 6.77 |
| 41 | 01/06/2010 | 207,035.71 | R0320 | | 01/14/2010 | 41.14 |
| 42 | 02/04/2010 | 169,902.61 | R0407 | | 02/12/2010 | 24.38 |
| 43 | 03/03/2010 | 170,845.73 | R0513 | | 03/19/2010 | 62.45 |
| 44 | 04/02/2010 | 181,625.68 | R0628 | | 04/29/2010 | 32.88 |
| 46 | 06/07/2010 | 179,454.34 | R0829 | | 06/30/2010 | 24.38 |
| 47 | 07/08/2010 | 181,369.26 | R0921 | | 07/28/2010 | 39.51 |
| 52 | 11/05/2010 | 81,957.66 | R1149 | | 11/19/2010 | 23.13 |
| 61 | 08/12/2011 | 169,929.26 | R1B26 | | 08/29/2011 | 25.91 |
| 74 | 09/17/2012 | 182,306.28 | AVC120198 | | 09/26/2012 | 50.12 |

Exhibit 4-B
0620

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 553 of 656   Page ID #:7428

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | GRB ENVIRONMENTAL SERVICES INC. |
| EPA Contract Number: | EPR90603 |
| Project Officer(s): | CHAN, ELAINE<br>PENNINGTON, GREG |
| Dates of Service: | From:  03/01/2007    To:  10/31/2012 |
| Summary of Service: | RECORDS MANAGEMENT SUPPORT SERVICES |
| Total Costs: | $1,356.65 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 76 | 11/08/2012 | 148,463.44 | AVC130057 | 11/27/2012 | 143.98 |
| | | | | Total: | $1,356.65 |

Exhibit 4-B
0621

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 554 of 656   Page ID #:7429

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

RESPONSE ACTION CONTRACT (RAC)

| | |
|---|---|
| Contractor Name: | CH2M HILL, INC |
| EPA Contract Number: | 68-W9-8225 |
| Project Officer(s): | NANBU, LINDA |
| Dates of Service: | From: 10/01/2005    To: 01/31/2009 |
| Summary of Service: | COMMUNITY RELATIONS SUPPORT |
| Total Costs: | $845.35 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 178 | 01/20/2006 | 1,167,173.64 | R6280 | 02/17/2006 | 263.11 | 6.58 |
| 181 | 02/20/2006 | 1,173,737.54 | R6343 | 03/21/2006 | 325.94 | 8.15 |
| 189 | 05/20/2006 | 1,233,555.74 | R6517 | 06/16/2006 | -0.84 | -0.02 |
| 206 | 10/27/2006 | 0.00 | JVG0562 | 12/05/2006 | 211.12 | 4.20 |
| 213Z | 12/29/2006 | -62,005.15 | 07C62 | 01/22/2007 | -7.10 | -0.18 |
| JVH0763 | 01/03/2008 | 0.00 | H0763 | 01/03/2008 | -2.19 | -0.04 |
| 253 | 02/20/2008 | 1,275,235.97 | R8C12 | 03/24/2008 | 0.09 | 0.00 |
| 259Z | 03/28/2008 | 19,015.20 | R8C82 | 04/24/2008 | 2.18 | 0.04 |
| 278 | 10/24/2008 | 0.00 | JVJ1119 | 01/21/2009 | 1.29 | 0.03 |
| 291 | 04/24/2009 | 2,013,619.55 | R9A69 | 05/27/2009 | 23.99 | 0.48 |
| 307 | 12/20/2009 | 0.00 | JVK0925 | 01/28/2010 | 8.35 | 0.17 |
| | | | | Total: | $825.94 | $19.41 |

Exhibit 4-B
0622

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 555 of 656   Page ID #:7430

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

RESPONSE ACTION CONTRACT (RAC)

| | |
|---|---|
| Contractor Name: | CH2M HILL, INC |
| EPA Contract Number: | 68-W9-8225 |
| Project Officer(s): | NANBU, LINDA |
| Dates of Service: | From:  10/01/2005      To:  01/31/2009 |
| Summary of Service: | COMMUNITY RELATIONS SUPPORT |
| Total Costs: | $845.35 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 178 | R6280 | Final | 0.024990 |
| 181 | R6343 | Final | 0.024990 |
| 189 | R6517 | Final | 0.024990 |
| 206 | JVG0562 | Provisional | 0.019897 |
| 213Z | 07C62 | Final | 0.024871 |
| JVH0763 | H0763 | Provisional | 0.019897 |
| 253 | R8C12 | Provisional | 0.019897 |
| 259Z | R8C82 | Provisional | 0.019897 |
| 278 | JVJ1119 | Provisional | 0.019897 |
| 291 | R9A69 | Provisional | 0.019897 |
| 307 | JVK0925 | Provisional | 0.019897 |

Exhibit 4-B
0623

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Fiscal Year | Direct Costs | Indirect Rate( %) | Indirect Costs |
|---|---|---|---|
| 2004 | 97,062.95 | 36.58% | 35,505.65 |
| 2005 | 157,065.03 | 42.41% | 66,611.29 |
| 2006 | 202,294.18 | 43.94% | 88,888.04 |
| 2007 | 131,749.43 | 35.15% | 46,309.95 |
| 2008 | 97,633.98 | 45.07% | 44,003.64 |
| 2009 | 25,041.45 | 47.71% | 11,947.27 |
| 2010 | 14,525.41 | 36.19% | 5,256.73 |
| 2011 | 13,248.88 | 45.79% | 6,066.65 |
| 2012 | 32,759.97 | 45.96% | 15,056.46 |
| 2013 | 26,253.25 | 52.39% | 13,754.09 |
| | 797,634.53 | | |

Total EPA Indirect Costs                                                      $333,399.77

Exhibit 4-B
0624

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2004 | 22 | 184.51 | 36.58% | 67.49 |
| | | 23 | 1,660.65 | 36.58% | 607.47 |
| | | | 1,845.16 | | $674.96 |
| FITZGERALD, ROBERT | 2004 | 22 | 1,073.96 | 36.58% | 392.85 |
| | | | 1,073.96 | | $392.85 |
| JOHNSON, SHARON | 2004 | 20 | 453.76 | 36.58% | 165.99 |
| | | 22 | 40.03 | 36.58% | 14.64 |
| | | 23 | 720.67 | 36.58% | 263.62 |
| | | 25 | 26.75 | 36.58% | 9.79 |
| | | 26 | 1,766.46 | 36.58% | 646.17 |
| | | 27 | 2,162.04 | 36.58% | 790.87 |
| | | | 5,169.71 | | $1,891.08 |
| MAGNUSON, JANET | 2004 | 21 | 316.12 | 36.58% | 115.64 |
| | | 22 | 126.44 | 36.58% | 46.25 |
| | | 23 | 1,264.47 | 36.58% | 462.54 |
| | | 24 | 65.04 | 36.58% | 23.79 |
| | | 25 | 325.25 | 36.58% | 118.98 |
| | | 27 | 162.62 | 36.58% | 59.49 |
| | | | 2,259.94 | | $826.69 |
| SETER, DAVID | 2004 | 22 | 797.43 | 36.58% | 291.70 |
| | | 24 | 122.69 | 36.58% | 44.88 |
| | | | 920.12 | | $336.58 |

Exhibit 4-B
0625

## EPA Indirect Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

## CRP# 160313

## COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| STERN, ALLYN | 2004 | 27 | 18.43 | 36.58% | 6.74 |
| | | | 18.43 | | $6.74 |
| Total Fiscal Year 2004 Payroll Direct Costs: | | | 11,287.32 | | $4,128.90 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| FITZGERALD, ROBERT | TM0230250 | 07/23/2004 | 116.70 | 36.58% | 42.69 |
| | | | 642.57 | 36.58% | 235.06 |
| | | | 759.27 | | $277.75 |
| SETER, DAVID | TM0228907 | 07/23/2004 | 427.40 | 36.58% | 156.35 |
| | | | 427.40 | | $156.35 |
| Total Fiscal Year 2004 Travel Direct Costs: | | | 1,186.67 | | $434.10 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-R9-0101 | 38 | 07/08/2004 | 223.17 | 0.00 | 36.58% | 81.64 |
| | 39 | 08/04/2004 | 278.67 | 0.00 | 36.58% | 101.94 |
| | | | 4.35 | 0.00 | 36.58% | 1.59 |
| | 40 | 09/02/2004 | 19.03 | 0.00 | 36.58% | 6.96 |
| | | | 525.22 | 0.00 | | $192.13 |

Exhibit 4-B
0626

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 559 of 656   Page ID #:7434

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2004 | 09/30/2004 | 68,678.30 | 0.00 | 36.58% | 25,122.52 |
|  |  |  | 68,678.30 | 0.00 |  | $25,122.52 |
|  |  |  |  |  |  |  |
| DW96955452 | 51017649 | 08/17/2004 | -2,894.75 | 0.00 | 36.58% | -1,058.90 |
|  |  |  | -2,894.75 | 0.00 |  | $-1,058.90 |
|  |  |  |  |  |  |  |
| DW96955536 | 51016715 | 08/20/2004 | 2,894.75 | 0.00 | 36.58% | 1,058.90 |
|  |  |  | 2,894.75 | 0.00 |  | $1,058.90 |
|  |  |  |  |  |  |  |
| DW96955588 | 51017233 | 07/28/2004 | 4,033.89 | 0.00 | 36.58% | 1,475.60 |
|  | 51017466 | 08/20/2004 | 4,678.35 | 0.00 | 36.58% | 1,711.34 |
|  | 51017680 | 09/23/2004 | 6,673.20 | 0.00 | 36.58% | 2,441.06 |
|  |  |  | 15,385.44 | 0.00 |  | $5,628.00 |

Total Fiscal Year 2004 Other Direct Costs:  84,588.96   0.00   $30,942.65

Total Fiscal Year 2004:  97,062.95   $35,505.65

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| ADAMS, ELIZABETH | 2005 | 14 | 155.38 | 42.41% | 65.90 |
|  |  | 25 | 232.26 | 42.41% | 98.50 |
|  |  |  | 387.64 |  | $164.40 |
|  |  |  |  |  |  |
| BERG, ELIZABETH | 2005 | 02 | 1,543.72 | 42.41% | 654.69 |
|  |  | 03 | 1,499.45 | 42.41% | 635.92 |
|  |  | 04 | 302.50 | 42.41% | 128.29 |

Exhibit 4-B
0627

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2005 | 07 | 571.95 | 42.41% | 242.56 |
| | | 10 | 1,127.76 | 42.41% | 478.28 |
| | | 12 | 398.04 | 42.41% | 168.81 |
| | | 13 | 530.73 | 42.41% | 225.08 |
| | | 14 | 331.71 | 42.41% | 140.68 |
| | | 19 | 66.34 | 42.41% | 28.13 |
| | | 23 | 796.08 | 42.41% | 337.62 |
| | | 24 | 796.08 | 42.41% | 337.62 |
| | | 27 | 1,525.81 | 42.41% | 647.10 |
| | | | 9,490.17 | | $4,024.78 |
| | | | | | |
| FITZGERALD, ROBERT | 2005 | 07 | 29.97 | 42.41% | 12.71 |
| | | 08 | 59.92 | 42.41% | 25.41 |
| | | 10 | 62.43 | 42.41% | 26.48 |
| | | 13 | 32.17 | 42.41% | 13.64 |
| | | 14 | 225.19 | 42.41% | 95.50 |
| | | 15 | 32.16 | 42.41% | 13.64 |
| | | 16 | 64.34 | 42.41% | 27.29 |
| | | 17 | 64.35 | 42.41% | 27.29 |
| | | 18 | 64.33 | 42.41% | 27.28 |
| | | 19 | 128.68 | 42.41% | 54.57 |
| | | 22 | 64.34 | 42.41% | 27.29 |
| | | 23 | 64.35 | 42.41% | 27.29 |
| | | 24 | 128.68 | 42.41% | 54.57 |
| | | 26 | 64.96 | 42.41% | 27.55 |
| | | | 1,085.87 | | $460.51 |
| | | | | | |
| FONG, YVONNE | 2005 | 02 | 642.64 | 42.41% | 272.54 |
| | | 03 | 424.12 | 42.41% | 179.87 |
| | | | 1,066.76 | | $452.41 |

Exhibit 4-B
0628

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 561 of 656   Page ID #:7436

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HOVIS, JENNIFER | 2005 | 23 | 76.30 | 42.41% | 32.36 |
| | | | 76.30 | | $32.36 |
| | | | | | |
| JOHNSON, SHARON | 2005 | 01 | 320.30 | 42.41% | 135.84 |
| | | 03 | 2,063.21 | 42.41% | 875.01 |
| | | 09 | 128.23 | 42.41% | 54.38 |
| | | 10 | 467.62 | 42.41% | 198.32 |
| | | 14 | 175.36 | 42.41% | 74.37 |
| | | 25 | 87.68 | 42.41% | 37.19 |
| | | | 3,242.40 | | $1,375.11 |
| | | | | | |
| MAGNUSON, JANET | 2005 | 01 | 325.25 | 42.41% | 137.94 |
| | | 02 | 65.30 | 42.41% | 27.69 |
| | | 03 | 435.55 | 42.41% | 184.72 |
| | | 09 | 340.31 | 42.41% | 144.33 |
| | | 10 | 748.68 | 42.41% | 317.52 |
| | | 11 | 578.53 | 42.41% | 245.35 |
| | | 12 | 442.40 | 42.41% | 187.62 |
| | | 13 | 136.13 | 42.41% | 57.73 |
| | | 23 | 102.09 | 42.41% | 43.30 |
| | | 24 | 714.65 | 42.41% | 303.08 |
| | | 25 | 277.15 | 42.41% | 117.54 |
| | | 26 | 680.61 | 42.41% | 288.65 |
| | | 27 | 777.62 | 42.41% | 329.79 |
| | | | 5,624.27 | | $2,385.26 |
| | | | | | |
| MALDONADO, LEWIS | 2005 | 14 | 97.37 | 42.41% | 41.29 |
| | | 20 | 19.46 | 42.41% | 8.25 |
| | | | 116.83 | | $49.54 |
| | | | | | |
| SETER, DAVID | 2005 | 05 | 996.09 | 42.41% | 422.44 |

Exhibit 4-B
0629

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 562 of 656   Page ID #:7437

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | 2005 | 06 | 234.37 | 42.41% | 99.40 |
| | | 09 | 1,671.10 | 42.41% | 708.71 |
| | | 10 | 289.23 | 42.41% | 122.66 |
| | | 11 | 257.10 | 42.41% | 109.04 |
| | | 12 | 321.37 | 42.41% | 136.29 |
| | | 13 | 642.74 | 42.41% | 272.59 |
| | | 14 | 642.72 | 42.41% | 272.58 |
| | | 15 | 578.45 | 42.41% | 245.32 |
| | | 16 | 321.36 | 42.41% | 136.29 |
| | | 17 | 482.05 | 42.41% | 204.44 |
| | | 18 | 996.22 | 42.41% | 422.50 |
| | | 19 | 514.17 | 42.41% | 218.06 |
| | | 20 | 189.76 | 42.41% | 80.48 |
| | | 21 | 189.77 | 42.41% | 80.48 |
| | | 22 | 347.93 | 42.41% | 147.56 |
| | | 23 | 221.39 | 42.41% | 93.89 |
| | | 24 | 1,802.83 | 42.41% | 764.58 |
| | | 26 | 287.67 | 42.41% | 122.00 |
| | | | 10,986.32 | | $4,659.31 |
| VILLASENOR, ANDRE | 2005 | 26 | 44.73 | 42.41% | 18.97 |
| | | 27 | 29.83 | 42.41% | 12.65 |
| | | | 74.56 | | $31.62 |
| Total Fiscal Year 2005 Payroll Direct Costs: | | | 32,151.12 | | $13,635.30 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | TM0274795 | 01/28/2005 | 485.91 | 42.41% | 206.07 |

Exhibit 4-B
0630

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | TM0343300 | 08/25/2005 | 408.07 | 42.41% | 173.06 |
| | | | 893.98 | | $379.13 |
| Total Fiscal Year 2005 Travel Direct Costs: | | | 893.98 | | $379.13 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-R9-0101 | 41 | 10/15/2004 | 656.56 | 0.00 | 42.41% | 278.45 |
| | | | 35.20 | 0.00 | 42.41% | 14.93 |
| | 43 | 12/14/2004 | 1,005.67 | 0.00 | 42.41% | 426.50 |
| | 44 | 12/16/2004 | 338.39 | 0.00 | 42.41% | 143.51 |
| | 45 | 01/04/2005 | 12.75 | 0.00 | 42.41% | 5.41 |
| | 46 | 02/11/2005 | 58.67 | 0.00 | 42.41% | 24.88 |
| | 47 | 03/08/2005 | 72.96 | 0.00 | 42.41% | 30.94 |
| | 48 | 04/01/2005 | 335.27 | 0.00 | 42.41% | 142.19 |
| | 49 | 04/28/2005 | 4,507.66 | 0.00 | 42.41% | 1,911.70 |
| | 50 | 06/03/2005 | 564.29 | 0.00 | 42.41% | 239.32 |
| | | | 2,727.47 | 0.00 | 42.41% | 1,156.72 |
| | 51 | 07/07/2005 | 4,479.53 | 0.00 | 42.41% | 1,899.77 |
| | | | 1,074.31 | 0.00 | 42.41% | 455.61 |
| | | | 3,268.41 | 0.00 | 42.41% | 1,386.13 |
| | 52 | 08/03/2005 | 96.07 | 0.00 | 42.41% | 40.74 |
| | 53 | 09/07/2005 | 44.06 | 0.00 | 42.41% | 18.69 |
| | | | 19,277.27 | 0.00 | | $8,175.49 |
| DOJ | FY2005 | 09/30/2005 | 42,084.27 | 0.00 | 42.41% | 17,847.94 |
| | | | 42,084.27 | 0.00 | | $17,847.94 |

Exhibit 4-B
0631

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955452 | 51019009 | 04/07/2005 | 100.01 | 0.00 | 42.41% | 42.41 |
| | | | 100.01 | 0.00 | | $42.41 |
| | | | | | | |
| DW96955588 | 51018278 | 12/02/2004 | 5,865.90 | 0.00 | 42.41% | 2,487.73 |
| | 51018445 | 01/03/2005 | 4,618.02 | 0.00 | 42.41% | 1,958.50 |
| | 51018645 | 01/27/2005 | 4,122.66 | 0.00 | 42.41% | 1,748.42 |
| | 51018843 | 03/02/2005 | 3,098.45 | 0.00 | 42.41% | 1,314.05 |
| | | | 826.38 | 0.00 | 42.41% | 350.47 |
| | 51019014 | 03/15/2005 | 3,971.78 | 0.00 | 42.41% | 1,684.43 |
| | 51017918 | 04/14/2005 | 8,316.99 | 0.00 | 42.41% | 3,527.24 |
| | 51019190 | 04/26/2005 | 5,043.59 | 0.00 | 42.41% | 2,138.99 |
| | 51019401 | 05/25/2005 | 4,857.13 | 0.00 | 42.41% | 2,059.91 |
| | 51019591 | 06/24/2005 | 9,342.04 | 0.00 | 42.41% | 3,961.96 |
| | 51019802 | 07/26/2005 | 2,833.26 | 0.00 | 42.41% | 1,201.59 |
| | 51020024 | 08/18/2005 | 4,734.67 | 0.00 | 42.41% | 2,007.97 |
| | 51020216 | 09/21/2005 | 4,927.51 | 0.00 | 42.41% | 2,089.76 |
| | | | 62,558.38 | 0.00 | | $26,531.02 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fiscal Year 2005 Other Direct Costs: | | | 124,019.93 | 0.00 | | $52,596.86 |
| Total Fiscal Year 2005: | | | 157,065.03 | | | $66,611.29 |

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2006 | 04 | 442.06 | 43.94% | 194.24 |
| | | 09 | 551.73 | 43.94% | 242.43 |
| | | 10 | 551.73 | 43.94% | 242.43 |
| | | 11 | 275.86 | 43.94% | 121.21 |
| | | 12 | 1,034.50 | 43.94% | 454.56 |

Exhibit 4-B
0632

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2006 | 13 | 3,034.51 | 43.94% | 1,333.36 |
| | | | 5,890.39 | | $2,588.23 |
| | | | | | |
| CHAN, ELAINE | 2006 | 09 | 26.51 | 43.94% | 11.65 |
| | | | 26.51 | | $11.65 |
| | | | | | |
| FITZGERALD, ROBERT | 2006 | 02 | 65.97 | 43.94% | 28.99 |
| | | 11 | 66.66 | 43.94% | 29.29 |
| | | | 132.63 | | $58.28 |
| | | | | | |
| JOHNSON, SHARON | 2006 | 09 | 121.66 | 43.94% | 53.46 |
| | | 10 | 182.50 | 43.94% | 80.19 |
| | | 12 | 229.73 | 43.94% | 100.94 |
| | | 13 | 836.44 | 43.94% | 367.53 |
| | | 14 | 60.82 | 43.94% | 26.72 |
| | | 23 | 486.64 | 43.94% | 213.83 |
| | | | 1,917.79 | | $842.67 |
| | | | | | |
| MAGNUSON, JANET | 2006 | 05 | 485.66 | 43.94% | 213.40 |
| | | 06 | 388.53 | 43.94% | 170.72 |
| | | 09 | 141.36 | 43.94% | 62.11 |
| | | 11 | 141.37 | 43.94% | 62.12 |
| | | 12 | 777.47 | 43.94% | 341.62 |
| | | 13 | 1,060.19 | 43.94% | 465.85 |
| | | 22 | 141.37 | 43.94% | 62.12 |
| | | 23 | 212.04 | 43.94% | 93.17 |
| | | | 3,347.99 | | $1,471.11 |
| | | | | | |
| MALDONADO, LEWIS | 2006 | 12 | 162.02 | 43.94% | 71.19 |
| | | 13 | 243.01 | 43.94% | 106.78 |

Exhibit 4-B
0633

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MALDONADO, LEWIS | 2006 | 14 | 81.01 | 43.94% | 35.60 |
| | | 15 | 101.26 | 43.94% | 44.49 |
| | | | 587.30 | | $258.06 |
| | | | | | |
| SETER, DAVID | 2006 | 02 | 253.04 | 43.94% | 111.19 |
| | | | 189.75 | 43.94% | 83.38 |
| | | 03 | 244.08 | 43.94% | 107.25 |
| | | 06 | 366.92 | 43.94% | 161.22 |
| | | 07 | 257.10 | 43.94% | 112.97 |
| | | 08 | 449.91 | 43.94% | 197.69 |
| | | 09 | 800.72 | 43.94% | 351.84 |
| | | 10 | 1,801.60 | 43.94% | 791.62 |
| | | 12 | 266.90 | 43.94% | 117.28 |
| | | 13 | 533.82 | 43.94% | 234.56 |
| | | 14 | 300.26 | 43.94% | 131.93 |
| | | 15 | 233.54 | 43.94% | 102.62 |
| | | 16 | 200.18 | 43.94% | 87.96 |
| | | 17 | 166.81 | 43.94% | 73.30 |
| | | 18 | 233.54 | 43.94% | 102.62 |
| | | 20 | 166.84 | 43.94% | 73.31 |
| | | 22 | 133.45 | 43.94% | 58.64 |
| | | 25 | 134.08 | 43.94% | 58.91 |
| | | | 6,732.54 | | $2,958.29 |
| | | | | | |
| VILLASENOR, ANDRE | 2006 | 02 | 44.72 | 43.94% | 19.65 |
| | | 03 | 29.82 | 43.94% | 13.10 |
| | | 04 | 29.81 | 43.94% | 13.10 |
| | | 05 | 137.62 | 43.94% | 60.47 |
| | | 06 | 61.17 | 43.94% | 26.88 |
| | | 07 | 122.28 | 43.94% | 53.73 |
| | | | 425.42 | | $186.93 |

Exhibit 4-B
0634

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| YOUNG, CHARLES | 2006 | 03 | 33.23 | 43.94% | 14.60 |
| | | 04 | 83.06 | 43.94% | 36.50 |
| | | | 116.29 | | $51.10 |
| Total Fiscal Year 2006 Payroll Direct Costs: | | | 19,176.86 | | $8,426.32 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SETER, DAVID | TM0390689 | 02/10/2006 | 485.87 | 43.94% | 213.48 |
| | | | 485.87 | | $213.48 |
| Total Fiscal Year 2006 Travel Direct Costs: | | | 485.87 | | $213.48 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-R9-0101 | 54 | 10/05/2005 | 163.88 | 0.00 | 43.94% | 72.01 |
| | | | 696.52 | 0.00 | 43.94% | 306.05 |
| | 55 | 11/09/2005 | 252.96 | 0.00 | 43.94% | 111.15 |
| | | | 767.62 | 0.00 | 43.94% | 337.29 |
| | 56 | 12/01/2005 | 30.35 | 0.00 | 43.94% | 13.34 |
| | | | 707.56 | 0.00 | 43.94% | 310.90 |
| | 58 | 01/13/2006 | 166.94 | 0.00 | 43.94% | 73.35 |
| | 59 | 02/10/2006 | 906.30 | 0.00 | 43.94% | 398.23 |
| | 60 | 03/08/2006 | 156.96 | 0.00 | 43.94% | 68.97 |
| | | | 20.86 | 0.00 | 43.94% | 9.17 |
| | 61 | 03/30/2006 | 91.56 | 0.00 | 43.94% | 40.23 |
| | | | 194.80 | 0.00 | 43.94% | 85.60 |
| | 62 | 05/02/2006 | 575.91 | 0.00 | 43.94% | 253.05 |

Exhibit 4-B
0635

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 568 of 656   Page ID
#:7443

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-R9-0101 | 63 | 06/01/2006 | 559.93 | 0.00 | 43.94% | 246.03 |
| | 64 | 06/29/2006 | 269.64 | 0.00 | 43.94% | 118.48 |
| | 65 | 08/03/2006 | 101.30 | 0.00 | 43.94% | 44.51 |
| | 66 | 09/05/2006 | 109.09 | 0.00 | 43.94% | 47.93 |
| | | | 5,772.18 | 0.00 | | $2,536.29 |
| | | | | | | |
| 68-W9-8225 | 178 | 02/17/2006 | 263.11 | 6.58 | 43.94% | 118.50 |
| | 181 | 03/21/2006 | 325.94 | 8.15 | 43.94% | 146.80 |
| | 189 | 06/16/2006 | -0.84 | -0.02 | 43.94% | -0.38 |
| | | | 588.21 | 14.71 | | $264.92 |
| | | | | | | |
| DOJ | FY2006 | 09/30/2006 | 110,605.47 | 0.00 | 43.94% | 48,600.04 |
| | | | 110,605.47 | 0.00 | | $48,600.04 |
| | | | | | | |
| DW96955588 | 51020446 | 10/27/2005 | 6,202.01 | 0.00 | 43.94% | 2,725.16 |
| | 51020661 | 10/27/2005 | 1,362.00 | 0.00 | 43.94% | 598.46 |
| | 51020784 | 11/25/2005 | 5,104.00 | 0.00 | 43.94% | 2,242.70 |
| | 51020946 | 01/13/2006 | 2,971.42 | 0.00 | 43.94% | 1,305.64 |
| | 51021133 | 01/31/2006 | 4,236.45 | 0.00 | 43.94% | 1,861.50 |
| | 51021331 | 02/27/2006 | 3,165.16 | 0.00 | 43.94% | 1,390.77 |
| | 51021525 | 03/27/2006 | 4,829.14 | 0.00 | 43.94% | 2,121.92 |
| | 51021706 | 04/25/2006 | 5,669.45 | 0.00 | 43.94% | 2,491.16 |
| | 51021920 | 05/23/2006 | 6,306.14 | 0.00 | 43.94% | 2,770.92 |
| | 51022139 | 06/22/2006 | 8,661.39 | 0.00 | 43.94% | 3,805.81 |
| | 51022369 | 08/02/2006 | 1,674.71 | 0.00 | 43.94% | 735.87 |
| | | | 4,367.42 | 0.00 | 43.94% | 1,919.04 |
| | 51022576 | 09/27/2006 | 5,687.84 | 0.00 | 43.94% | 2,499.24 |

Exhibit 4-B
0636

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955588 | 51022780 | 09/27/2006 | 5,413.75 | 0.00 | 43.94% | 2,378.80 |
| | | | 65,650.88 | 0.00 | | $28,846.99 |
| Total Fiscal Year 2006 Other Direct Costs: | | | 182,616.74 | 14.71 | | $80,248.24 |
| Total Fiscal Year 2006: | | | 202,294.18 | | | $88,888.04 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLACK, NED | 2007 | 11 | 131.93 | 35.15% | 46.37 |
| | | 13 | 923.50 | 35.15% | 324.61 |
| | | 17 | 67.70 | 35.15% | 23.80 |
| | | | 1,123.13 | | $394.78 |
| GARCIA, JOSE | 2007 | 14 | 30.54 | 35.15% | 10.73 |
| | | 15 | 7.27 | 35.15% | 2.56 |
| | | 17 | 112.17 | 35.15% | 39.43 |
| | | 18 | 148.48 | 35.15% | 52.19 |
| | | 19 | 391.99 | 35.15% | 137.78 |
| | | 21 | 131.31 | 35.15% | 46.16 |
| | | 22 | 18.43 | 35.15% | 6.48 |
| | | 23 | 37.14 | 35.15% | 13.05 |
| | | 24 | 37.91 | 35.15% | 13.33 |
| | | 25 | 39.42 | 35.15% | 13.86 |
| | | | 954.66 | | $335.57 |
| HARRIS-BISHOP, RUSSELL | 2007 | 03 | 509.44 | 35.15% | 179.07 |
| | | 05 | 679.26 | 35.15% | 238.76 |
| | | 06 | 396.25 | 35.15% | 139.28 |

Exhibit 4-B
0637

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2007 | 07 | 56.45 | 35.15% | 19.84 |
| | | 08 | 749.87 | 35.15% | 263.58 |
| | | 09 | 1,149.54 | 35.15% | 404.06 |
| | | 10 | 287.72 | 35.15% | 101.13 |
| | | 11 | 57.54 | 35.15% | 20.23 |
| | | 12 | 171.08 | 35.15% | 60.13 |
| | | 13 | 1,156.46 | 35.15% | 406.50 |
| | | 14 | 457.71 | 35.15% | 160.89 |
| | | 15 | 173.47 | 35.15% | 60.97 |
| | | 16 | 574.10 | 35.15% | 201.80 |
| | | 17 | 693.86 | 35.15% | 243.89 |
| | | 18 | 58.27 | 35.15% | 20.48 |
| | | 19 | 616.14 | 35.15% | 216.57 |
| | | 20 | 172.64 | 35.15% | 60.68 |
| | | 21 | 803.74 | 35.15% | 282.51 |
| | | 22 | 116.22 | 35.15% | 40.85 |
| | | 23 | 58.98 | 35.15% | 20.73 |
| | | 24 | 688.93 | 35.15% | 242.16 |
| | | 25 | 632.99 | 35.15% | 222.50 |
| | | 26 | 466.14 | 35.15% | 163.85 |
| | | | 10,726.80 | | $3,770.46 |
| HOVIS, JENNIFER | 2007 | 23 | 274.27 | 35.15% | 96.41 |
| | | | 274.27 | | $96.41 |
| MAGNUSON, JANET | 2007 | 04 | 276.54 | 35.15% | 97.20 |
| | | 05 | 345.67 | 35.15% | 121.50 |
| | | 08 | 148.37 | 35.15% | 52.15 |
| | | 10 | 149.08 | 35.15% | 52.40 |
| | | 11 | 148.37 | 35.15% | 52.15 |
| | | 18 | 304.30 | 35.15% | 106.96 |

Exhibit 4-B
0638

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MAGNUSON, JANET | 2007 | 21 | 371.42 | 35.15% | 130.55 |
| | | | 1,743.75 | | $612.91 |
| MALDONADO, LEWIS | 2007 | 18 | 65.43 | 35.15% | 23.00 |
| | | | 65.43 | | $23.00 |
| MEDNICK, RICHARD | 2007 | 24 | 454.64 | 35.15% | 159.81 |
| | | 25 | 328.76 | 35.15% | 115.56 |
| | | | 783.40 | | $275.37 |
| WETMORE, CYNTHIA | 2007 | 02 | 126.36 | 35.15% | 44.42 |
| | | 05 | 443.60 | 35.15% | 155.93 |
| | | 20 | 195.55 | 35.15% | 68.74 |
| | | 21 | 131.17 | 35.15% | 46.11 |
| | | | 896.68 | | $315.20 |
| Total Fiscal Year 2007 Payroll Direct Costs: | | | 16,568.12 | | $5,823.70 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BLACK, NED | TM0500926 | 04/25/2007 | 340.50 | 35.15% | 119.69 |
| | | | 340.50 | | $119.69 |
| GARCIA, JOSE | TM0527974 | 06/29/2007 | 333.28 | 35.15% | 117.15 |
| | | | 333.28 | | $117.15 |
| HARRIS-BISHOP, RUSSELL | TM0464816 | 12/04/2006 | 424.48 | 35.15% | 149.20 |

Exhibit 4-B
0639

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | TM0489839 | 02/14/2007 | 479.24 | 35.15% | 168.46 |
| | TM0507030 | 04/16/2007 | 669.69 | 35.15% | 235.40 |
| | TM0519675 | 06/01/2007 | 376.42 | 35.15% | 132.31 |
| | TM0527230 | 07/06/2007 | 251.50 | 35.15% | 88.40 |
| | | | 2,201.33 | | $773.77 |
| MEDNICK, RICHARD | TM0547362 | 09/12/2007 | 652.00 | 35.15% | 229.18 |
| | | | 652.00 | | $229.18 |
| Total Fiscal Year 2007 Travel Direct Costs: | | | 3,527.11 | | $1,239.79 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-8225 | 206 | 12/05/2006 | 211.12 | 4.20 | 35.15% | 75.68 |
| | 213Z | 01/22/2007 | -7.10 | -0.18 | 35.15% | -2.56 |
| | | | 204.02 | 4.02 | | $73.12 |
| DOJ | FY2007 | 09/30/2007 | 39,138.88 | 0.00 | 35.15% | 13,757.32 |
| | | | 39,138.88 | 0.00 | | $13,757.32 |
| DW96955588 | 51023042 | 10/26/2006 | 8,431.61 | 0.00 | 35.15% | 2,963.71 |
| | 51023323 | 10/26/2006 | 1,520.00 | 0.00 | 35.15% | 534.28 |
| | 51023425 | 12/05/2006 | 5,913.97 | 0.00 | 35.15% | 2,078.76 |
| | 51023598 | 12/21/2006 | 4,529.68 | 0.00 | 35.15% | 1,592.18 |
| | 51023992 | 03/01/2007 | 727.70 | 0.00 | 35.15% | 255.79 |
| | 51024214 | 03/22/2007 | 2,882.39 | 0.00 | 35.15% | 1,013.16 |
| | 51024464 | 05/03/2007 | 4,025.09 | 0.00 | 35.15% | 1,414.82 |
| | 51024738 | 05/31/2007 | 738.78 | 0.00 | 35.15% | 259.68 |

Exhibit 4-B
0640

Case 2:91-cv-00589-CJC  Document 680-1  Filed 07/10/20  Page 573 of 656  Page ID #:7448

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955588 | 51024968 | 07/03/2007 | 4,386.81 | 0.00 | 35.15% | 1,541.96 |
| | 51025211 | 07/26/2007 | 5,048.00 | 0.00 | 35.15% | 1,774.37 |
| | | | 13,828.55 | 0.00 | 35.15% | 4,860.74 |
| | | | 4,067.67 | 0.00 | 35.15% | 1,429.79 |
| | 51025439 | 08/30/2007 | 12,979.90 | 0.00 | 35.15% | 4,562.43 |
| | 51025650 | 09/27/2007 | 2,879.63 | 0.00 | 35.15% | 1,012.19 |
| | | | 71,959.78 | 0.00 | | $25,293.86 |
| | | | | | | |
| EPR90603 | 6 | 04/30/2007 | 35.64 | 0.00 | 35.15% | 12.53 |
| | 7 | 06/11/2007 | 43.69 | 0.00 | 35.15% | 15.36 |
| | 8 | 07/11/2007 | 51.60 | 0.00 | 35.15% | 18.14 |
| | 9 | 08/07/2007 | 184.14 | 0.00 | 35.15% | 64.73 |
| | 10 | 09/06/2007 | 32.43 | 0.00 | 35.15% | 11.40 |
| | | | 347.50 | 0.00 | | $122.16 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2007 Other Direct Costs: | | 111,650.18 | 4.02 | | $39,246.46 |
| Total Fiscal Year 2007: | | 131,749.43 | | | $46,309.95 |

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COOPER, DAVID | 2008 | 04 | 31.08 | 45.07% | 14.01 |
| | | 06 | 30.85 | 45.07% | 13.90 |
| | | 09 | 32.39 | 45.07% | 14.60 |
| | | 10 | 320.03 | 45.07% | 144.24 |
| | | 12 | 16.19 | 45.07% | 7.30 |
| | | 15 | 32.39 | 45.07% | 14.60 |
| | | 17 | 98.69 | 45.07% | 44.48 |
| | | 18 | 178.11 | 45.07% | 80.27 |

Exhibit 4-B
0641

## EPA Indirect Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COOPER, DAVID | 2008 | 19 | 32.39 | 45.07% | 14.60 |
| | | | 772.12 | | $348.00 |
| | | | | | |
| HARRIS-BISHOP, RUSSELL | 2008 | 01 | 174.80 | 45.07% | 78.78 |
| | | 03 | 58.27 | 45.07% | 26.26 |
| | | 04 | 116.52 | 45.07% | 52.52 |
| | | 05 | 1,151.23 | 45.07% | 518.86 |
| | | 06 | 909.98 | 45.07% | 410.13 |
| | | 07 | 116.53 | 45.07% | 52.52 |
| | | 08 | 60.91 | 45.07% | 27.45 |
| | | 09 | 304.51 | 45.07% | 137.24 |
| | | 10 | 669.89 | 45.07% | 301.92 |
| | | 11 | 365.42 | 45.07% | 164.69 |
| | | 13 | 730.80 | 45.07% | 329.37 |
| | | 14 | 304.51 | 45.07% | 137.24 |
| | | 15 | 121.81 | 45.07% | 54.90 |
| | | 16 | 548.10 | 45.07% | 247.03 |
| | | 18 | 213.16 | 45.07% | 96.07 |
| | | 19 | 857.96 | 45.07% | 386.68 |
| | | 20 | 59.76 | 45.07% | 26.93 |
| | | 22 | 121.81 | 45.07% | 54.90 |
| | | 23 | 121.81 | 45.07% | 54.90 |
| | | 25 | 125.40 | 45.07% | 56.52 |
| | | 26 | 62.70 | 45.07% | 28.26 |
| | | | 7,195.88 | | $3,243.17 |
| | | | | | |
| MALDONADO, LEWIS | 2008 | 01 | 62.49 | 45.07% | 28.16 |
| | | 02 | 41.54 | 45.07% | 18.72 |
| | | 10 | 228.97 | 45.07% | 103.20 |
| | | | 333.00 | | $150.08 |
| | | | | | |
| MEDNICK, RICHARD | 2008 | 01 | 131.50 | 45.07% | 59.27 |

Exhibit 4-B
0642

## EPA Indirect Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MEDNICK, RICHARD | 2008 | 10 | 544.09 | 45.07% | 245.22 |
| | | 12 | 340.05 | 45.07% | 153.26 |
| | | 14 | 68.02 | 45.07% | 30.66 |
| | | | 1,083.66 | | $488.41 |
| Total Fiscal Year 2008 Payroll Direct Costs: | | | 9,384.66 | | $4,229.66 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | TM0556104 | 01/31/2008 | 725.39 | 45.07% | 326.94 |
| | TM0571064 | 02/06/2008 | 761.71 | 45.07% | 343.30 |
| | TM0584516 | 04/16/2008 | 604.80 | 45.07% | 272.59 |
| | 0ONXVW | 07/10/2008 | 500.00 | 45.07% | 225.34 |
| | | | 216.51 | 45.07% | 97.58 |
| | | | 2,808.41 | | $1,265.75 |
| Total Fiscal Year 2008 Travel Direct Costs: | | | 2,808.41 | | $1,265.75 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 1963S60038 | 00178552 | 09/05/2008 | 2,132.00 | 0.00 | 45.07% | 960.89 |
| | | | 2,132.00 | 0.00 | | $960.89 |
| 68-W9-8225 | JVH0763 | 01/03/2008 | -2.19 | -0.04 | 45.07% | -1.01 |
| | 253 | 03/24/2008 | 0.09 | 0.00 | 45.07% | 0.04 |

Exhibit 4-B
0643

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-8225 | 259Z | 04/24/2008 | 2.18 | 0.04 | 45.07% | 1.00 |
|  |  |  | 0.08 | 0.00 |  | $0.03 |
| A8BK0000022 | 937322 | 10/19/2007 | 184.24 | 0.00 | 45.07% | 83.04 |
|  |  |  | 184.24 | 0.00 |  | $83.04 |
| A8BK0000470 | 1042625 | 09/25/2008 | 307.06 | 0.00 | 45.07% | 138.39 |
|  |  |  | 307.06 | 0.00 |  | $138.39 |
| DOJ | FY2008 | 09/30/2008 | 27,021.52 | 0.00 | 45.07% | 12,178.60 |
|  |  |  | 27,021.52 | 0.00 |  | $12,178.60 |
| DW96955588 | 51025903 | 11/01/2007 | 3,545.53 | 0.00 | 45.07% | 1,597.97 |
|  | 51026139 | 11/01/2007 | 2,853.33 | 0.00 | 45.07% | 1,286.00 |
|  | 51026236 | 12/13/2007 | 3,981.73 | 0.00 | 45.07% | 1,794.57 |
|  | 51026438 | 01/08/2008 | 5,488.80 | 0.00 | 45.07% | 2,473.80 |
|  | 51026676 | 02/05/2008 | 6,392.16 | 0.00 | 45.07% | 2,880.95 |
|  | 51026902 | 03/06/2008 | 4,822.36 | 0.00 | 45.07% | 2,173.44 |
|  | 51027152 | 03/27/2008 | 2,402.97 | 0.00 | 45.07% | 1,083.02 |
|  |  |  | 13,180.01 | 0.00 | 45.07% | 5,940.23 |
|  | 51027692 | 04/29/2008 | -3,466.49 | 0.00 | 45.07% | -1,562.35 |
|  | 51027719 | 06/19/2008 | 3,466.49 | 0.00 | 45.07% | 1,562.35 |
|  |  |  | 3,524.51 | 0.00 | 45.07% | 1,588.50 |
|  | 51027993 | 07/10/2008 | 2,877.70 | 0.00 | 45.07% | 1,296.98 |
|  | 51028249 | 08/07/2008 | 5,547.37 | 0.00 | 45.07% | 2,500.20 |
|  | 51028552 | 08/28/2008 | 1,087.36 | 0.00 | 45.07% | 490.07 |
|  | 51029098 | 09/18/2008 | -2,081.36 | 0.00 | 45.07% | -938.07 |
|  |  |  | 53,622.47 | 0.00 |  | $24,167.66 |
| EPR90603 | 11 | 10/11/2007 | 10.32 | 0.00 | 45.07% | 4.65 |

Exhibit 4-B
0644

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPR90603 | 14 | 12/17/2007 | 10.36 | 0.00 | 45.07% | 4.67 |
| | 21 | 07/09/2008 | 38.54 | 0.00 | 45.07% | 17.37 |
| | 23 | 09/04/2008 | 74.32 | 0.00 | 45.07% | 33.50 |
| | | | 133.54 | 0.00 | | $60.19 |
| | | | | | | |
| EPW06041 | 26 | 08/06/2008 | 579.04 | 253.27 | 45.07% | 375.12 |
| | 1 | 09/04/2008 | 840.19 | 367.50 | 45.07% | 544.31 |
| | | | 1,419.23 | 620.77 | | $919.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fiscal Year 2008 Other Direct Costs: | | | 84,820.14 | 620.77 | | $38,508.23 |
| Total Fiscal Year 2008: | | | 97,633.98 | | | $44,003.64 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2009 | 02 | 188.08 | 47.71% | 89.73 |
| | | 03 | 125.40 | 47.71% | 59.83 |
| | | 05 | 2,507.99 | 47.71% | 1,196.56 |
| | | 08 | 1,571.29 | 47.71% | 749.66 |
| | | 10 | 130.94 | 47.71% | 62.47 |
| | | 13 | 65.47 | 47.71% | 31.24 |
| | | 16 | 261.87 | 47.71% | 124.94 |
| | | 17 | 327.35 | 47.71% | 156.18 |
| | | 20 | 65.47 | 47.71% | 31.24 |
| | | 25 | 65.47 | 47.71% | 31.24 |
| | | | 5,309.33 | | $2,533.09 |
| | | | | | |
| MAGNUSON, JANET | 2009 | 05 | 297.98 | 47.71% | 142.17 |
| | | 14 | 612.75 | 47.71% | 292.34 |

Exhibit 4-B
0645

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MAGNUSON, JANET | 2009 | 15 | 1,021.25 | 47.71% | 487.24 |
| | | 16 | 531.06 | 47.71% | 253.37 |
| | | 17 | 204.25 | 47.71% | 97.45 |
| | | | 2,667.29 | | $1,272.57 |
| | | | | | |
| SUER, ANNA | 2009 | 15 | 18.28 | 47.71% | 8.72 |
| | | | 18.28 | | $8.72 |
| | | | | | |
| Total Fiscal Year 2009 Payroll Direct Costs: | | | 7,994.90 | | $3,814.38 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 0P56P8 | 03/12/2009 | 1,133.93 | 47.71% | 540.99 |
| | 0OX8G7 | 06/08/2009 | 1,523.91 | 47.71% | 727.05 |
| | | | 2,657.84 | | $1,268.04 |
| | | | | | |
| Total Fiscal Year 2009 Travel Direct Costs: | | | 2,657.84 | | $1,268.04 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-8225 | 278 | 01/21/2009 | 1.29 | 0.03 | 47.71% | 0.63 |
| | 291 | 05/27/2009 | 23.99 | 0.48 | 47.71% | 11.67 |
| | | | 25.28 | 0.51 | | $12.30 |

Exhibit 4-B
0646

Case 2:91-cv-00589-CJC　　Document 680-1　　Filed 07/10/20　　Page 579 of 656　　Page ID #:7454

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2009 | 09/30/2009 | 4,636.70 | 0.00 | 47.71% | 2,212.17 |
| | | | 4,636.70 | 0.00 | | $2,212.17 |
| | | | | | | |
| DW96955588 | 51029171 | 12/11/2008 | 9,394.70 | 0.00 | 47.71% | 4,482.21 |
| | | | 9,394.70 | 0.00 | | $4,482.21 |
| | | | | | | |
| EPR90603 | 25 | 11/07/2008 | 20.73 | 0.00 | 47.71% | 9.89 |
| | 26R-OPTION1 | 12/10/2008 | 3.21 | 0.00 | 47.71% | 1.53 |
| | 30 | 04/01/2009 | 66.73 | 0.00 | 47.71% | 31.84 |
| | 31 | 05/05/2009 | 7.28 | 0.00 | 47.71% | 3.47 |
| | 32 | 06/01/2009 | 61.16 | 0.00 | 47.71% | 29.18 |
| | | | 25.91 | 0.00 | 47.71% | 12.36 |
| | 33 | 07/07/2009 | 78.79 | 0.00 | 47.71% | 37.59 |
| | | | 30.47 | 0.00 | 47.71% | 14.54 |
| | 34 | 08/04/2009 | 37.24 | 0.00 | 47.71% | 17.77 |
| | | | 331.52 | 0.00 | | $158.17 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2009 Other Direct Costs: | | 14,388.20 | 0.51 | | $6,864.85 |
| | | | | | |
| Total Fiscal Year 2009: | | 25,041.45 | | | $11,947.27 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2010 | 07 | 65.47 | 36.19% | 23.69 |
| | | 08 | 535.60 | 36.19% | 193.83 |
| | | 14 | 1,075.02 | 36.19% | 389.05 |
| | | | 1,676.09 | | $606.57 |

Exhibit 4-B
0647

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 580 of 656   Page ID #:7455

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SUER, ANNA | 2010 | 09 | 18.71 | 36.19% | 6.77 |
| | | | 18.71 | | $6.77 |
| Total Fiscal Year 2010 Payroll Direct Costs: | | | 1,694.80 | | $613.34 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 0Q5OGZ | 01/27/2010 | 102.34 | 36.19% | 37.04 |
| | | | 134.93 | 36.19% | 48.83 |
| | 0QD88P | 05/11/2010 | 700.00 | 36.19% | 253.33 |
| | | | 75.19 | 36.19% | 27.21 |
| | | | 1,012.46 | | $366.41 |
| Total Fiscal Year 2010 Travel Direct Costs: | | | 1,012.46 | | $366.41 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W9-8225 | 307 | 01/28/2010 | 8.35 | 0.17 | 36.19% | 3.08 |
| | | | 8.35 | 0.17 | | $3.08 |
| DOJ | FY2010 | 09/30/2010 | 11,713.74 | 0.00 | 36.19% | 4,239.20 |
| | | | 11,713.74 | 0.00 | | $4,239.20 |

Exhibit 4-B
0648

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96955588 | REFUND | 03/02/2010 | -810.33 | 0.00 | 36.19% | -293.26 |
| | | | -810.33 | 0.00 | | $-293.26 |
| | | | | | | |
| EPR90603 | 36 | 10/06/2009 | 69.44 | 0.00 | 36.19% | 25.13 |
| | 38 | 11/16/2009 | 6.77 | 0.00 | 36.19% | 2.45 |
| | 41 | 01/14/2010 | 41.14 | 0.00 | 36.19% | 14.89 |
| | 42 | 02/12/2010 | 24.38 | 0.00 | 36.19% | 8.82 |
| | 43 | 03/19/2010 | 62.45 | 0.00 | 36.19% | 22.60 |
| | 44 | 04/29/2010 | 32.88 | 0.00 | 36.19% | 11.90 |
| | 46 | 06/30/2010 | 24.38 | 0.00 | 36.19% | 8.82 |
| | 47 | 07/28/2010 | 39.51 | 0.00 | 36.19% | 14.30 |
| | | | 300.95 | 0.00 | | $108.91 |
| | | | | | | |
| EPW06041 | 22 | 06/07/2010 | 371.52 | 233.75 | 36.19% | 219.05 |
| | | | 371.52 | 233.75 | | $219.05 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2010 Other Direct Costs: | | 11,584.23 | 233.92 | | $4,276.98 |
| Total Fiscal Year 2010: | | 14,525.41 | | | $5,256.73 |

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| CORDINI, ALFRED | 2011 | 15 | 57.33 | 45.79% | 26.25 |
| | | | 57.33 | | $26.25 |
| | | | | | |
| HARRIS-BISHOP, RUSSELL | 2011 | 10 | 69.36 | 45.79% | 31.76 |
| | | 11 | 138.70 | 45.79% | 63.51 |
| | | 12 | 628.51 | 45.79% | 287.79 |

Exhibit 4-B
0649

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 582 of 656   Page ID #:7457

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2011 | 15 | 1,109.70 | 45.79% | 508.13 |
| | | 23 | 69.37 | 45.79% | 31.76 |
| | | | 2,015.64 | | $922.95 |
| | | | | | |
| MAGNUSON, JANET | 2011 | 10 | 85.99 | 45.79% | 39.37 |
| | | | 85.99 | | $39.37 |
| | | | | | |
| Total Fiscal Year 2011 Payroll Direct Costs: | | | 2,158.96 | | $988.57 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 0RE1UK | 04/19/2011 | 349.25 | 45.79% | 159.93 |
| | 0RIWCV | 06/02/2011 | 44.93 | 45.79% | 20.57 |
| | | | 500.00 | 45.79% | 228.95 |
| | | | 894.18 | | $409.45 |
| | | | | | |
| Total Fiscal Year 2011 Travel Direct Costs: | | | 894.18 | | $409.45 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2011 | 09/30/2011 | 8,460.16 | 0.00 | 45.79% | 3,873.91 |
| | | | 8,460.16 | 0.00 | | $3,873.91 |
| | | | | | | |
| EPR90603 | 52 | 11/19/2010 | 23.13 | 0.00 | 45.79% | 10.59 |

Exhibit 4-B
0650

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPR90603 | 61 | 08/29/2011 | 25.91 | 0.00 | 45.79% | 11.86 |
|  |  |  | 49.04 | 0.00 |  | $22.45 |
| EPW06041 | 10 | 06/06/2011 | 1,121.87 | 564.67 | 45.79% | 772.27 |
|  |  |  | 1,121.87 | 564.67 |  | $772.27 |
| Total Fiscal Year 2011 Other Direct Costs: |  |  | 9,631.07 | 564.67 |  | $4,668.63 |
| Total Fiscal Year 2011: |  |  | 13,248.88 |  |  | $6,066.65 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BALL, HAROLD | 2012 | 27 | 122.44 | 45.96% | 56.27 |
|  |  |  | 122.44 |  | $56.27 |
| BERGES, JACK | 2012 | 19 | 69.85 | 45.96% | 32.10 |
|  |  |  | 69.85 |  | $32.10 |
| COOPER, DAVID | 2012 | 08 | 35.84 | 45.96% | 16.47 |
|  |  | 24 | 202.53 | 45.96% | 93.08 |
|  |  |  | 238.37 |  | $109.55 |
| HARRIS-BISHOP, RUSSELL | 2012 | 08 | 141.13 | 45.96% | 64.86 |
|  |  | 12 | 1,670.59 | 45.96% | 767.80 |
|  |  | 19 | 1,395.99 | 45.96% | 641.60 |
|  |  | 20 | 139.22 | 45.96% | 63.99 |
|  |  | 22 | 69.61 | 45.96% | 31.99 |

Exhibit 4-B
0651

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2012 | 23 | 139.22 | 45.96% | 63.99 |
| | | 24 | 1,001.58 | 45.96% | 460.33 |
| | | 25 | 214.61 | 45.96% | 98.63 |
| | | 26 | 143.08 | 45.96% | 65.76 |
| | | 27 | 786.96 | 45.96% | 361.69 |
| | | | 5,701.99 | | $2,620.64 |
| | | | | | |
| MAGNUSON, JANET | 2012 | 07 | 86.15 | 45.96% | 39.59 |
| | | 23 | 265.69 | 45.96% | 122.11 |
| | | 24 | 885.66 | 45.96% | 407.05 |
| | | 25 | 354.27 | 45.96% | 162.82 |
| | | | 1,591.77 | | $731.57 |
| | | | | | |
| MALDONADO, LEWIS | 2012 | 13 | 24.39 | 45.96% | 11.21 |
| | | 25 | 24.48 | 45.96% | 11.25 |
| | | | 48.87 | | $22.46 |
| | | | | | |
| WETMORE, CYNTHIA | 2012 | 08 | 150.31 | 45.96% | 69.08 |
| | | 14 | 75.15 | 45.96% | 34.54 |
| | | 19 | 37.65 | 45.96% | 17.30 |
| | | 25 | 375.77 | 45.96% | 172.70 |
| | | 27 | 75.15 | 45.96% | 34.54 |
| | | | 714.03 | | $328.16 |
| | | | | | |
| Total Fiscal Year 2012 Payroll Direct Costs: | | | 8,487.32 | | $3,900.75 |

Exhibit 4-B
0652

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 0SC5TE | 05/09/2012 | 1,000.00 | 45.96% | 459.59 |
| | | | 112.24 | 45.96% | 51.59 |
| | 0SLFXL | 06/29/2012 | 644.08 | 45.96% | 296.02 |
| | | | 91.75 | 45.96% | 42.17 |
| | | | 1,848.07 | | $849.37 |
| Total Fiscal Year 2012 Travel Direct Costs: | | | 1,848.07 | | $849.37 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2012 | 09/30/2012 | 5,238.89 | 0.00 | 45.96% | 2,407.79 |
| | | | 5,238.89 | 0.00 | | $2,407.79 |
| DW96922738 | 47049553 | 05/02/2012 | 5,824.89 | 0.00 | 45.96% | 2,677.12 |
| | 47049965 | 05/02/2012 | 4,175.11 | 0.00 | 45.96% | 1,918.88 |
| | | | 6,079.24 | 0.00 | 45.96% | 2,794.02 |
| | | | 16,079.24 | 0.00 | | $7,390.02 |
| EPR90603 | 74 | 09/26/2012 | 50.12 | 0.00 | 45.96% | 23.04 |
| | | | 50.12 | 0.00 | | $23.04 |

Exhibit 4-B
0653

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 586 of 656   Page ID #:7461

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 160313

### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPW06041 | 12 | 08/06/2012 | 702.66 | 353.67 | 45.96% | 485.49 |
| | | | 702.66 | 353.67 | | $485.49 |
| Total Fiscal Year 2012 Other Direct Costs: | | | 22,070.91 | 353.67 | | $10,306.34 |
| Total Fiscal Year 2012: | | | 32,759.97 | | | $15,056.46 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COOPER, DAVID | 2013 | 02 | 36.83 | 52.39% | 19.30 |
| | | | 36.83 | | $19.30 |
| HARRIS-BISHOP, RUSSELL | 2013 | 01 | 286.16 | 52.39% | 149.92 |
| | | 02 | 286.18 | 52.39% | 149.93 |
| | | | 572.34 | | $299.85 |
| MAGNUSON, JANET | 2013 | 06 | 168.63 | 52.39% | 88.35 |
| | | | 168.63 | | $88.35 |
| Total Fiscal Year 2013 Payroll Direct Costs: | | | 777.80 | | $407.50 |

Exhibit 4-B
0654

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 587 of 656   Page ID #:7462

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| B2BK0000983 | 1440395 | 10/02/2012 | 623.52 | 0.00 | 52.39% | 326.66 |
| | | | 623.52 | 0.00 | | $326.66 |
| | | | | | | |
| DOJ | FY2013 | 12/29/2012 | 652.86 | 0.00 | 52.39% | 342.03 |
| | | | 652.86 | 0.00 | | $342.03 |
| | | | | | | |
| DW96922738 | 47051931 | 10/10/2012 | 4,444.93 | 0.00 | 52.39% | 2,328.70 |
| | 47050647 | 10/10/2012 | 4,389.62 | 0.00 | 52.39% | 2,299.72 |
| | 47051381 | 10/10/2012 | 1,319.45 | 0.00 | 52.39% | 691.26 |
| | 47050854 | 10/10/2012 | 10,267.44 | 0.00 | 52.39% | 5,379.11 |
| | 47053498 | 11/16/2012 | 14.86 | 0.00 | 52.39% | 7.79 |
| | 47053212 | 11/16/2012 | 1,617.74 | 0.00 | 52.39% | 847.53 |
| | 47052400 | 11/16/2012 | 1,400.99 | 0.00 | 52.39% | 733.98 |
| | 47053609 | 11/29/2012 | 600.06 | 0.00 | 52.39% | 314.37 |
| | | | 24,055.09 | 0.00 | | $12,602.46 |
| | | | | | | |
| EPR90603 | 76 | 11/27/2012 | 24.79 | 0.00 | 52.39% | 12.99 |
| | | | 15.55 | 0.00 | 52.39% | 8.15 |
| | | | 103.64 | 0.00 | 52.39% | 54.30 |
| | | | 143.98 | 0.00 | | $75.44 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fiscal Year 2013 Other Direct Costs: | | | 25,475.45 | 0.00 | | $13,346.59 |
| Total Fiscal Year 2013: | | | 26,253.25 | | | $13,754.09 |
| | | | | | | |
| Total EPA Indirect Costs | | | | | | $333,399.77 |

Exhibit 4-B
0655

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2004 (Annual Rate: 1.27%) | | | | | | | | | | |
| Demand Letter Date | | | 0.00 | 0.00 | 0.00 | 07/01/2004 | 07/06/2004 | 5 | 0.00 | 0.00 |
| Indirect | FY 2004  PP 20 | 165.99 | | | | 07/06/2004 | | | | |
| Payroll | FY 2004  PP 20 | 453.76 | 619.75 | 0.00 | 619.75 | 07/06/2004 | 07/08/2004 | 2 | 0.04 | 0.04 |
| Voucher Schedule Date | 68-R9-0101  38 | 223.17 | | | | 07/08/2004 | | | | |
| Indirect Voucher | 68-R9-0101  38 | 81.64 | 304.81 | 619.75 | 924.56 | 07/08/2004 | 07/20/2004 | 12 | 0.38 | 0.42 |
| Indirect | FY 2004  PP 21 | 115.64 | | | | 07/20/2004 | | | | |
| Payroll | FY 2004  PP 21 | 316.12 | 431.76 | 924.56 | 1,356.32 | 07/20/2004 | 07/23/2004 | 3 | 0.14 | 0.56 |
| Travel | TM0230250 | 116.70 | | | | 07/23/2004 | | | | |
| Indirect Travel | TM0228907 | 156.35 | 1,620.77 | 1,356.32 | 2,977.09 | 07/23/2004 | 07/28/2004 | 5 | 0.52 | 1.08 |
| Indirect Travel | TM0230250 | 235.06 | | | | 07/23/2004 | | | | |
| Travel | TM0230250 | 642.57 | | | | 07/23/2004 | | | | |
| Indirect Travel | TM0230250 | 42.69 | | | | 07/23/2004 | | | | |
| Travel | TM0228907 | 427.40 | | | | 07/23/2004 | | | | |
| Voucher Schedule Date | DW96955588  51017233 | 4,033.89 | | | | 07/28/2004 | | | | |
| Indirect Voucher | DW96955588  51017233 | 1,475.60 | 5,509.49 | 2,977.09 | 8,486.58 | 07/28/2004 | 08/03/2004 | 6 | 1.77 | 2.85 |
| Indirect | FY 2004  PP 22 | 812.93 | | | | 08/03/2004 | | | | |
| Payroll | FY 2004  PP 22 | 2,222.37 | 3,035.30 | 8,486.58 | 11,521.88 | 08/03/2004 | 08/04/2004 | 1 | 0.40 | 3.25 |
| Voucher Schedule Date | 68-R9-0101  39 | 283.02 | | | | 08/04/2004 | | | | |
| Indirect Voucher | 68-R9-0101  39 | 101.94 | 386.55 | 11,521.88 | 11,908.43 | 08/04/2004 | 08/17/2004 | 13 | 5.37 | 8.62 |
| Indirect Voucher | 68-R9-0101  39 | 1.59 | | | | 08/04/2004 | | | | |
| Voucher Schedule Date | DW96955452  51017649 | -2,894.75 | | | | 08/17/2004 | | | | |
| Indirect | FY 2004  PP 23 | 1,333.63 | | | | 08/17/2004 | | | | |
| Payroll | FY 2004  PP 23 | 3,645.79 | | | | 08/17/2004 | | | | |

Exhibit 4-B
0656

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2004 (Annual Rate: 1.27%) | | | | | | | | | | |
| Indirect Voucher | DW96955452 51017649 | -1,058.90 | 1,025.77 | 11,908.43 | 12,934.20 | 08/17/2004 | 08/20/2004 | 3 | 1.35 | 9.97 |
| Voucher Schedule Date | DW96955536 51016715 | 2,894.75 | | | | 08/20/2004 | | | | |
| Voucher Schedule Date | DW96955588 51017466 | 4,678.35 | | | | 08/20/2004 | | | | |
| Indirect Voucher | DW96955536 51016715 | 1,058.90 | 10,343.34 | 12,934.20 | 23,277.54 | 08/20/2004 | 08/31/2004 | 11 | 8.88 | 18.85 |
| Indirect Voucher | DW96955588 51017466 | 1,711.34 | | | | 08/20/2004 | | | | |
| Indirect | FY 2004  PP 24 | 68.67 | | | | 08/31/2004 | | | | |
| Payroll | FY 2004  PP 24 | 187.73 | 256.40 | 23,277.54 | 23,533.94 | 08/31/2004 | 09/02/2004 | 2 | 1.63 | 20.48 |
| Voucher Schedule Date | 68-R9-0101  40 | 19.03 | | | | 09/02/2004 | | | | |
| Indirect Voucher | 68-R9-0101  40 | 6.96 | 25.99 | 23,533.94 | 23,559.93 | 09/02/2004 | 09/14/2004 | 12 | 9.81 | 30.29 |
| Indirect | FY 2004  PP 25 | 128.77 | | | | 09/14/2004 | | | | |
| Payroll | FY 2004  PP 25 | 352.00 | 480.77 | 23,559.93 | 24,040.70 | 09/14/2004 | 09/23/2004 | 9 | 7.51 | 37.80 |
| Voucher Schedule Date | DW96955588 51017680 | 6,673.20 | | | | 09/23/2004 | | | | |
| Indirect Voucher | DW96955588 51017680 | 2,441.06 | 9,114.26 | 24,040.70 | 33,154.96 | 09/23/2004 | 09/28/2004 | 5 | 5.75 | 43.55 |
| Indirect | FY 2004  PP 26 | 646.17 | | | | 09/28/2004 | | | | |
| Payroll | FY 2004  PP 26 | 1,766.46 | 2,412.63 | 33,154.96 | 35,567.59 | 09/28/2004 | 09/30/2004 | 2 | 2.47 | 46.02 |
| Voucher Schedule Date | DOJ  FY2004 | 68,678.30 | | | | 09/30/2004 | | | | |
| Indirect Voucher | DOJ  FY2004 | 25,122.52 | 93,800.82 | 35,567.59 | 129,368.41 | 09/30/2004 | 10/01/2004 | 1 | 4.49 | 50.51 |
| Totals for Fiscal Year 2004 | | 129,368.41 | | | | | | | 50.51 | 50.51 |
| Fiscal Year 2005 (Annual Rate: 2.21%) | | | | | | | | | | |
| Prior FY Interest | | 50.51 | 50.51 | 129,368.41 | 129,418.92 | 10/01/2004 | 10/12/2004 | 11 | 86.20 | 86.20 |
| Indirect | FY 2005  PP 01 | 273.78 | | | | 10/12/2004 | | | | |
| Indirect | FY 2004  PP 27 | 857.10 | | | | 10/12/2004 | | | | |

Exhibit 4-B
0657

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2005 (Annual Rate: 2.21%) | | | | | | | | | | |
| Payroll | FY 2004 PP 27 | 2,343.09 | | | | 10/12/2004 | | | | |
| Payroll | FY 2005 PP 01 | 645.55 | 4,119.52 | 129,418.92 | 133,538.44 | 10/12/2004 | 10/15/2004 | 3 | 24.26 | 110.46 |
| Voucher Schedule Date | 68-R9-0101 41 | 691.76 | | | | 10/15/2004 | | | | |
| Indirect Voucher | 68-R9-0101 41 | 278.45 | | | | 10/15/2004 | | | | |
| Indirect Voucher | 68-R9-0101 41 | 14.93 | 985.14 | 133,538.44 | 134,523.58 | 10/15/2004 | 10/26/2004 | 11 | 89.60 | 200.06 |
| Indirect | FY 2005 PP 02 | 954.92 | | | | 10/26/2004 | | | | |
| Payroll | FY 2005 PP 02 | 2,251.66 | 3,206.58 | 134,523.58 | 137,730.16 | 10/26/2004 | 11/09/2004 | 14 | 116.75 | 316.81 |
| Indirect | FY 2005 PP 03 | 1,875.52 | | | | 11/09/2004 | | | | |
| Payroll | FY 2005 PP 03 | 4,422.33 | 6,297.85 | 137,730.16 | 144,028.01 | 11/09/2004 | 11/23/2004 | 14 | 122.09 | 438.90 |
| Indirect | FY 2005 PP 04 | 128.29 | | | | 11/23/2004 | | | | |
| Payroll | FY 2005 PP 04 | 302.50 | 430.79 | 144,028.01 | 144,458.80 | 11/23/2004 | 12/02/2004 | 9 | 78.72 | 517.62 |
| Voucher Schedule Date | DW96955588 51018278 | 5,865.90 | | | | 12/02/2004 | | | | |
| Indirect Voucher | DW96955588 51018278 | 2,487.73 | 8,353.63 | 144,458.80 | 152,812.43 | 12/02/2004 | 12/07/2004 | 5 | 46.26 | 563.88 |
| Indirect | FY 2005 PP 05 | 422.44 | | | | 12/07/2004 | | | | |
| Payroll | FY 2005 PP 05 | 996.09 | 1,418.53 | 152,812.43 | 154,230.96 | 12/07/2004 | 12/14/2004 | 7 | 65.37 | 629.25 |
| Voucher Schedule Date | 68-R9-0101 43 | 1,005.67 | | | | 12/14/2004 | | | | |
| Indirect Voucher | 68-R9-0101 43 | 426.50 | 1,432.17 | 154,230.96 | 155,663.13 | 12/14/2004 | 12/16/2004 | 2 | 18.85 | 648.10 |
| Voucher Schedule Date | 68-R9-0101 44 | 338.39 | | | | 12/16/2004 | | | | |
| Indirect Voucher | 68-R9-0101 44 | 143.51 | 481.90 | 155,663.13 | 156,145.03 | 12/16/2004 | 12/21/2004 | 5 | 47.27 | 695.37 |
| Indirect | FY 2005 PP 06 | 99.40 | | | | 12/21/2004 | | | | |
| Payroll | FY 2005 PP 06 | 234.37 | 333.77 | 156,145.03 | 156,478.80 | 12/21/2004 | 01/03/2005 | 13 | 123.17 | 818.54 |
| Voucher Schedule Date | DW96955588 51018445 | 4,618.02 | | | | 01/03/2005 | | | | |
| Indirect Voucher | DW96955588 51018445 | 1,958.50 | 6,576.52 | 156,478.80 | 163,055.32 | 01/03/2005 | 01/04/2005 | 1 | 9.87 | 828.41 |

Exhibit 4-B
0658

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---:|---:|---:|---:|---|---|---:|---:|---:|
| Fiscal Year 2005 (Annual Rate: 2.21%) | | | | | | | | | | |
| Voucher Schedule Date | 68-R9-0101  45 | 12.75 | | | | 01/04/2005 | | | | |
| Indirect | FY 2005  PP 07 | 255.27 | | | | 01/04/2005 | | | | |
| Payroll | FY 2005  PP 07 | 601.92 | | | | 01/04/2005 | | | | |
| Indirect Voucher | 68-R9-0101  45 | 5.41 | 875.35 | 163,055.32 | 163,930.67 | 01/04/2005 | 01/18/2005 | 14 | 138.96 | 967.37 |
| Indirect | FY 2005  PP 08 | 25.41 | | | | 01/18/2005 | | | | |
| Payroll | FY 2005  PP 08 | 59.92 | 85.33 | 163,930.67 | 164,016.00 | 01/18/2005 | 01/27/2005 | 9 | 89.38 | 1,056.75 |
| Voucher Schedule Date | DW96955588 51018645 | 4,122.66 | | | | 01/27/2005 | | | | |
| Indirect Voucher | DW96955588 51018645 | 1,748.42 | 5,871.08 | 164,016.00 | 169,887.08 | 01/27/2005 | 01/28/2005 | 1 | 10.29 | 1,067.04 |
| Travel | TM0274795 | 485.91 | 691.98 | 169,887.08 | 170,579.06 | 01/28/2005 | 02/01/2005 | 4 | 41.31 | 1,108.35 |
| Indirect Travel | TM0274795 | 206.07 | | | | 01/28/2005 | | | | |
| Indirect | FY 2005  PP 09 | 907.42 | | | | 02/01/2005 | | | | |
| Payroll | FY 2005  PP 09 | 2,139.64 | 3,047.06 | 170,579.06 | 173,626.12 | 02/01/2005 | 02/11/2005 | 10 | 105.13 | 1,213.48 |
| Voucher Schedule Date | 68-R9-0101  46 | 58.67 | | | | 02/11/2005 | | | | |
| Indirect Voucher | 68-R9-0101  46 | 24.88 | 83.55 | 173,626.12 | 173,709.67 | 02/11/2005 | 02/15/2005 | 4 | 42.07 | 1,255.55 |
| Indirect | FY 2005  PP 10 | 1,143.26 | | | | 02/15/2005 | | | | |
| Payroll | FY 2005  PP 10 | 2,695.72 | 3,838.98 | 173,709.67 | 177,548.65 | 02/15/2005 | 03/01/2005 | 14 | 150.50 | 1,406.05 |
| Indirect | FY 2005  PP 11 | 354.39 | | | | 03/01/2005 | | | | |
| Payroll | FY 2005  PP 11 | 835.63 | 1,190.02 | 177,548.65 | 178,738.67 | 03/01/2005 | 03/02/2005 | 1 | 10.82 | 1,416.87 |
| Voucher Schedule Date | DW96955588 51018843 | 3,924.83 | | | | 03/02/2005 | | | | |
| Indirect Voucher | DW96955588 51018843 | 350.47 | 5,589.35 | 178,738.67 | 184,328.02 | 03/02/2005 | 03/08/2005 | 6 | 66.96 | 1,483.83 |
| Indirect Voucher | DW96955588 51018843 | 1,314.05 | | | | 03/02/2005 | | | | |
| Voucher Schedule Date | 68-R9-0101  47 | 72.96 | | | | 03/08/2005 | | | | |
| Indirect Voucher | 68-R9-0101  47 | 30.94 | 103.90 | 184,328.02 | 184,431.92 | 03/08/2005 | 03/15/2005 | 7 | 78.17 | 1,562.00 |

Exhibit 4-B
0659

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2005 (Annual Rate: 2.21%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955588 51019014 | 3,971.78 | | | | 03/15/2005 | | | | |
| Indirect | FY 2005  PP 12 | 492.72 | | | | 03/15/2005 | | | | |
| Payroll | FY 2005  PP 12 | 1,161.81 | | | | 03/15/2005 | | | | |
| Indirect Voucher | DW96955588 51019014 | 1,684.43 | 7,310.74 | 184,431.92 | 191,742.66 | 03/15/2005 | 03/29/2005 | 14 | 162.53 | 1,724.53 |
| Indirect | FY 2005  PP 13 | 569.04 | | | | 03/29/2005 | | | | |
| Payroll | FY 2005  PP 13 | 1,341.77 | 1,910.81 | 191,742.66 | 193,653.47 | 03/29/2005 | 04/01/2005 | 3 | 35.18 | 1,759.71 |
| Voucher Schedule Date | 68-R9-0101  48 | 335.27 | | | | 04/01/2005 | | | | |
| Indirect Voucher | 68-R9-0101  48 | 142.19 | 477.46 | 193,653.47 | 194,130.93 | 04/01/2005 | 04/07/2005 | 6 | 70.53 | 1,830.24 |
| Voucher Schedule Date | DW96955452 51019009 | 100.01 | | | | 04/07/2005 | | | | |
| Indirect Voucher | DW96955452 51019009 | 42.41 | 142.42 | 194,130.93 | 194,273.35 | 04/07/2005 | 04/12/2005 | 5 | 58.81 | 1,889.05 |
| Indirect | FY 2005  PP 14 | 690.32 | | | | 04/12/2005 | | | | |
| Payroll | FY 2005  PP 14 | 1,627.73 | 2,318.05 | 194,273.35 | 196,591.40 | 04/12/2005 | 04/14/2005 | 2 | 23.81 | 1,912.86 |
| Voucher Schedule Date | DW96955588 51017918 | 8,316.99 | | | | 04/14/2005 | | | | |
| Indirect Voucher | DW96955588 51017918 | 3,527.24 | 11,844.23 | 196,591.40 | 208,435.63 | 04/14/2005 | 04/26/2005 | 12 | 151.44 | 2,064.30 |
| Voucher Schedule Date | DW96955588 51019190 | 5,043.59 | | | | 04/26/2005 | | | | |
| Indirect | FY 2005  PP 15 | 258.96 | | | | 04/26/2005 | | | | |
| Payroll | FY 2005  PP 15 | 610.61 | | | | 04/26/2005 | | | | |
| Indirect Voucher | DW96955588 51019190 | 2,138.99 | 8,052.15 | 208,435.63 | 216,487.78 | 04/26/2005 | 04/28/2005 | 2 | 26.22 | 2,090.52 |
| Voucher Schedule Date | 68-R9-0101  49 | 4,507.66 | | | | 04/28/2005 | | | | |
| Indirect Voucher | 68-R9-0101  49 | 1,911.70 | 6,419.36 | 216,487.78 | 222,907.14 | 04/28/2005 | 05/10/2005 | 12 | 161.96 | 2,252.48 |
| Indirect | FY 2005  PP 16 | 163.58 | | | | 05/10/2005 | | | | |
| Payroll | FY 2005  PP 16 | 385.70 | 549.28 | 222,907.14 | 223,456.42 | 05/10/2005 | 05/24/2005 | 14 | 189.42 | 2,441.90 |
| Indirect | FY 2005  PP 17 | 231.73 | | | | 05/24/2005 | | | | |

Exhibit 4-B
0660

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2005 (Annual Rate: 2.21%) | | | | | | | | | | |
| Payroll | FY 2005  PP 17 | 546.40 | 778.13 | 223,456.42 | 224,234.55 | 05/24/2005 | 05/25/2005 | 1 | 13.58 | 2,455.48 |
| Voucher Schedule Date | DW96955588  51019401 | 4,857.13 | | | | 05/25/2005 | | | | |
| Indirect Voucher | DW96955588  51019401 | 2,059.91 | 6,917.04 | 224,234.55 | 231,151.59 | 05/25/2005 | 06/03/2005 | 9 | 125.96 | 2,581.44 |
| Voucher Schedule Date | 68-R9-0101  50 | 3,291.76 | | | | 06/03/2005 | | | | |
| Indirect Voucher | 68-R9-0101  50 | 239.32 | | | | 06/03/2005 | | | | |
| Indirect Voucher | 68-R9-0101  50 | 1,156.72 | 4,687.80 | 231,151.59 | 235,839.39 | 06/03/2005 | 06/07/2005 | 4 | 57.12 | 2,638.56 |
| Indirect | FY 2005  PP 18 | 449.78 | | | | 06/07/2005 | | | | |
| Payroll | FY 2005  PP 18 | 1,060.55 | 1,510.33 | 235,839.39 | 237,349.72 | 06/07/2005 | 06/21/2005 | 14 | 201.19 | 2,839.75 |
| Indirect | FY 2005  PP 19 | 300.76 | | | | 06/21/2005 | | | | |
| Payroll | FY 2005  PP 19 | 709.19 | 1,009.95 | 237,349.72 | 238,359.67 | 06/21/2005 | 06/24/2005 | 3 | 43.30 | 2,883.05 |
| Voucher Schedule Date | DW96955588  51019591 | 9,342.04 | | | | 06/24/2005 | | | | |
| Indirect Voucher | DW96955588  51019591 | 3,961.96 | 13,304.00 | 238,359.67 | 251,663.67 | 06/24/2005 | 07/05/2005 | 11 | 167.61 | 3,050.66 |
| Indirect | FY 2005  PP 20 | 88.73 | | | | 07/05/2005 | | | | |
| Payroll | FY 2005  PP 20 | 209.22 | 297.95 | 251,663.67 | 251,961.62 | 07/05/2005 | 07/07/2005 | 2 | 30.51 | 3,081.17 |
| Voucher Schedule Date | 68-R9-0101  51 | 8,822.25 | | | | 07/07/2005 | | | | |
| Indirect Voucher | 68-R9-0101  51 | 455.61 | 12,563.76 | 251,961.62 | 264,525.38 | 07/07/2005 | 07/19/2005 | 12 | 192.20 | 3,273.37 |
| Indirect Voucher | 68-R9-0101  51 | 1,386.13 | | | | 07/07/2005 | | | | |
| Indirect Voucher | 68-R9-0101  51 | 1,899.77 | | | | 07/07/2005 | | | | |
| Indirect | FY 2005  PP 21 | 80.48 | | | | 07/19/2005 | | | | |
| Payroll | FY 2005  PP 21 | 189.77 | 270.25 | 264,525.38 | 264,795.63 | 07/19/2005 | 07/26/2005 | 7 | 112.23 | 3,385.60 |
| Voucher Schedule Date | DW96955588  51019802 | 2,833.26 | | | | 07/26/2005 | | | | |
| Indirect Voucher | DW96955588  51019802 | 1,201.59 | 4,034.85 | 264,795.63 | 268,830.48 | 07/26/2005 | 08/02/2005 | 7 | 113.94 | 3,499.54 |
| Indirect | FY 2005  PP 22 | 174.85 | | | | 08/02/2005 | | | | |

Exhibit 4-B
0661

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2005 (Annual Rate: 2.21%) | | | | | | | | | | |
| Payroll | FY 2005  PP 22 | 412.27 | 587.12 | 268,830.48 | 269,417.60 | 08/02/2005 | 08/03/2005 | 1 | 16.31 | 3,515.85 |
| Voucher Schedule Date | 68-R9-0101 52 | 96.07 | | | | 08/03/2005 | | | | |
| Indirect Voucher | 68-R9-0101 52 | 40.74 | 136.81 | 269,417.60 | 269,554.41 | 08/03/2005 | 08/16/2005 | 13 | 212.17 | 3,728.02 |
| Indirect | FY 2005  PP 23 | 534.46 | | | | 08/16/2005 | | | | |
| Payroll | FY 2005  PP 23 | 1,260.21 | 1,794.67 | 269,554.41 | 271,349.08 | 08/16/2005 | 08/18/2005 | 2 | 32.86 | 3,760.88 |
| Voucher Schedule Date | DW96955588 51020024 | 4,734.67 | | | | 08/18/2005 | | | | |
| Indirect Voucher | DW96955588 51020024 | 2,007.97 | 6,742.64 | 271,349.08 | 278,091.72 | 08/18/2005 | 08/25/2005 | 7 | 117.87 | 3,878.75 |
| Travel | TM0343300 | 408.07 | | | | 08/25/2005 | | | | |
| Indirect Travel | TM0343300 | 173.06 | 581.13 | 278,091.72 | 278,672.85 | 08/25/2005 | 08/30/2005 | 5 | 84.37 | 3,963.12 |
| Indirect | FY 2005  PP 24 | 1,459.85 | | | | 08/30/2005 | | | | |
| Payroll | FY 2005  PP 24 | 3,442.24 | 4,902.09 | 278,672.85 | 283,574.94 | 08/30/2005 | 09/07/2005 | 8 | 137.36 | 4,100.48 |
| Voucher Schedule Date | 68-R9-0101 53 | 44.06 | | | | 09/07/2005 | | | | |
| Indirect Voucher | 68-R9-0101 53 | 18.69 | 62.75 | 283,574.94 | 283,637.69 | 09/07/2005 | 09/13/2005 | 6 | 103.04 | 4,203.52 |
| Indirect | FY 2005  PP 25 | 253.23 | | | | 09/13/2005 | | | | |
| Payroll | FY 2005  PP 25 | 597.09 | 850.32 | 283,637.69 | 284,488.01 | 09/13/2005 | 09/21/2005 | 8 | 137.80 | 4,341.32 |
| Voucher Schedule Date | DW96955588 51020216 | 4,927.51 | | | | 09/21/2005 | | | | |
| Indirect Voucher | DW96955588 51020216 | 2,089.76 | 7,017.27 | 284,488.01 | 291,505.28 | 09/21/2005 | 09/27/2005 | 6 | 105.90 | 4,447.22 |
| Indirect | FY 2005  PP 26 | 457.17 | | | | 09/27/2005 | | | | |
| Payroll | FY 2005  PP 26 | 1,077.97 | 1,535.14 | 291,505.28 | 293,040.42 | 09/27/2005 | 09/30/2005 | 3 | 53.23 | 4,500.45 |
| Voucher Schedule Date | DOJ  FY2005 | 42,084.27 | | | | 09/30/2005 | | | | |
| Indirect Voucher | DOJ  FY2005 | 17,847.94 | 59,932.21 | 293,040.42 | 352,972.63 | 09/30/2005 | 10/01/2005 | 1 | 21.37 | 4,521.82 |
| Totals for Fiscal Year 2005 | | 223,553.71 | | | | | | | 4,521.82 | 4,572.33 |

Exhibit 4-B
0662

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2006 (Annual Rate: 4.11%) | | | | | | | | | | |
| Prior FY Interest | | 4,521.82 | 4,521.82 | 352,972.63 | 357,494.45 | 10/01/2005 | 10/05/2005 | 4 | 161.02 | 161.02 |
| Voucher Schedule Date | 68-R9-0101 54 | 860.40 | | | | 10/05/2005 | | | | |
| Indirect Voucher | 68-R9-0101 54 | 306.05 | 1,238.46 | 357,494.45 | 358,732.91 | 10/05/2005 | 10/11/2005 | 6 | 242.37 | 403.39 |
| Indirect Voucher | 68-R9-0101 54 | 72.01 | | | | 10/05/2005 | | | | |
| Indirect | FY 2005  PP 27 | 989.54 | | | | 10/11/2005 | | | | |
| Payroll | FY 2005  PP 27 | 2,333.26 | 3,322.80 | 358,732.91 | 362,055.71 | 10/11/2005 | 10/25/2005 | 14 | 570.76 | 974.15 |
| Indirect | FY 2006  PP 02 | 243.21 | | | | 10/25/2005 | | | | |
| Payroll | FY 2006  PP 02 | 553.48 | 796.69 | 362,055.71 | 362,852.40 | 10/25/2005 | 10/27/2005 | 2 | 81.72 | 1,055.87 |
| Voucher Schedule Date | DW96955588 51020446 | 6,202.01 | | | | 10/27/2005 | | | | |
| Voucher Schedule Date | DW96955588 51020661 | 1,362.00 | | | | 10/27/2005 | | | | |
| Indirect Voucher | DW96955588 51020661 | 598.46 | | | | 10/27/2005 | | | | |
| Indirect Voucher | DW96955588 51020446 | 2,725.16 | 10,887.63 | 362,852.40 | 373,740.03 | 10/27/2005 | 11/08/2005 | 12 | 505.01 | 1,560.88 |
| Indirect | FY 2006  PP 03 | 134.95 | | | | 11/08/2005 | | | | |
| Payroll | FY 2006  PP 03 | 307.13 | 442.08 | 373,740.03 | 374,182.11 | 11/08/2005 | 11/09/2005 | 1 | 42.13 | 1,603.01 |
| Voucher Schedule Date | 68-R9-0101 55 | 1,020.58 | | | | 11/09/2005 | | | | |
| Indirect Voucher | 68-R9-0101 55 | 111.15 | 1,469.02 | 374,182.11 | 375,651.13 | 11/09/2005 | 11/22/2005 | 13 | 549.89 | 2,152.90 |
| Indirect Voucher | 68-R9-0101 55 | 337.29 | | | | 11/09/2005 | | | | |
| Indirect | FY 2006  PP 04 | 243.84 | | | | 11/22/2005 | | | | |
| Payroll | FY 2006  PP 04 | 554.93 | 798.77 | 375,651.13 | 376,449.90 | 11/22/2005 | 11/25/2005 | 3 | 127.17 | 2,280.07 |
| Voucher Schedule Date | DW96955588 51020784 | 5,104.00 | | | | 11/25/2005 | | | | |
| Indirect Voucher | DW96955588 51020784 | 2,242.70 | 7,346.70 | 376,449.90 | 383,796.60 | 11/25/2005 | 12/01/2005 | 6 | 259.30 | 2,539.37 |
| Voucher Schedule Date | 68-R9-0101 56 | 737.91 | | | | 12/01/2005 | | | | |
| Indirect Voucher | 68-R9-0101 56 | 13.34 | 1,062.15 | 383,796.60 | 384,858.75 | 12/01/2005 | 12/06/2005 | 5 | 216.68 | 2,756.05 |

Exhibit 4-B
0663

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2006 (Annual Rate: 4.11%) | | | | | | | | | | |
| Indirect Voucher | 68-R9-0101  56 | 310.90 | | | | 12/01/2005 | | | | |
| Indirect | FY 2006  PP 05 | 273.87 | | | | 12/06/2005 | | | | |
| Payroll | FY 2006  PP 05 | 623.28 | 897.15 | 384,858.75 | 385,755.90 | 12/06/2005 | 12/20/2005 | 14 | 608.12 | 3,364.17 |
| Indirect | FY 2006  PP 06 | 358.82 | | | | 12/20/2005 | | | | |
| Payroll | FY 2006  PP 06 | 816.62 | 1,175.44 | 385,755.90 | 386,931.34 | 12/20/2005 | 01/03/2006 | 14 | 609.97 | 3,974.14 |
| Indirect | FY 2006  PP 07 | 166.70 | | | | 01/03/2006 | | | | |
| Payroll | FY 2006  PP 07 | 379.38 | 546.08 | 386,931.34 | 387,477.42 | 01/03/2006 | 01/13/2006 | 10 | 436.31 | 4,410.45 |
| Voucher Schedule Date | DW96955588  51020946 | 2,971.42 | | | | 01/13/2006 | | | | |
| Voucher Schedule Date | 68-R9-0101  58 | 166.94 | | | | 01/13/2006 | | | | |
| Indirect Voucher | DW96955588  51020946 | 1,305.64 | 4,517.35 | 387,477.42 | 391,994.77 | 01/13/2006 | 01/17/2006 | 4 | 176.56 | 4,587.01 |
| Indirect Voucher | 68-R9-0101  58 | 73.35 | | | | 01/13/2006 | | | | |
| Indirect | FY 2006  PP 08 | 197.69 | | | | 01/17/2006 | | | | |
| Payroll | FY 2006  PP 08 | 449.91 | 647.60 | 391,994.77 | 392,642.37 | 01/17/2006 | 01/31/2006 | 14 | 618.98 | 5,205.99 |
| Voucher Schedule Date | DW96955588  51021133 | 4,236.45 | | | | 01/31/2006 | | | | |
| Indirect | FY 2006  PP 09 | 721.49 | | | | 01/31/2006 | | | | |
| Payroll | FY 2006  PP 09 | 1,641.98 | | | | 01/31/2006 | | | | |
| Indirect Voucher | DW96955588  51021133 | 1,861.50 | 8,461.42 | 392,642.37 | 401,103.79 | 01/31/2006 | 02/10/2006 | 10 | 451.65 | 5,657.64 |
| Voucher Schedule Date | 68-R9-0101  59 | 906.30 | | | | 02/10/2006 | | | | |
| Indirect Travel | TM0390689 | 213.48 | 2,003.88 | 401,103.79 | 403,107.67 | 02/10/2006 | 02/14/2006 | 4 | 181.56 | 5,839.20 |
| Travel | TM0390689 | 485.87 | | | | 02/10/2006 | | | | |
| Indirect Voucher | 68-R9-0101  59 | 398.23 | | | | 02/10/2006 | | | | |
| Indirect | FY 2006  PP 10 | 1,114.24 | | | | 02/14/2006 | | | | |
| Payroll | FY 2006  PP 10 | 2,535.83 | 3,650.07 | 403,107.67 | 406,757.74 | 02/14/2006 | 02/17/2006 | 3 | 137.41 | 5,976.61 |

Exhibit 4-B
0664

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2006 (Annual Rate: 4.11%) | | | | | | | | | | |
| Voucher Schedule Date | 68-W9-8225  178 | 269.69 | | | | 02/17/2006 | | | | |
| Indirect Voucher | 68-W9-8225  178 | 118.50 | 388.19 | 406,757.74 | 407,145.93 | 02/17/2006 | 02/27/2006 | 10 | 458.46 | 6,435.07 |
| Voucher Schedule Date | DW96955588  51021331 | 3,165.16 | | | | 02/27/2006 | | | | |
| Indirect Voucher | DW96955588  51021331 | 1,390.77 | 4,555.93 | 407,145.93 | 411,701.86 | 02/27/2006 | 02/28/2006 | 1 | 46.36 | 6,481.43 |
| Indirect | FY 2006  PP 11 | 212.62 | | | | 02/28/2006 | | | | |
| Payroll | FY 2006  PP 11 | 483.89 | 696.51 | 411,701.86 | 412,398.37 | 02/28/2006 | 03/08/2006 | 8 | 371.50 | 6,852.93 |
| Voucher Schedule Date | 68-R9-0101  60 | 177.82 | | | | 03/08/2006 | | | | |
| Indirect Voucher | 68-R9-0101  60 | 9.17 | 255.96 | 412,398.37 | 412,654.33 | 03/08/2006 | 03/14/2006 | 6 | 278.80 | 7,131.73 |
| Indirect Voucher | 68-R9-0101  60 | 68.97 | | | | 03/08/2006 | | | | |
| Indirect | FY 2006  PP 12 | 1,085.59 | | | | 03/14/2006 | | | | |
| Payroll | FY 2006  PP 12 | 2,470.62 | 3,556.21 | 412,654.33 | 416,210.54 | 03/14/2006 | 03/21/2006 | 7 | 328.07 | 7,459.80 |
| Voucher Schedule Date | 68-W9-8225  181 | 334.09 | | | | 03/21/2006 | | | | |
| Indirect Voucher | 68-W9-8225  181 | 146.80 | 480.89 | 416,210.54 | 416,691.43 | 03/21/2006 | 03/27/2006 | 6 | 281.52 | 7,741.32 |
| Voucher Schedule Date | DW96955588  51021525 | 4,829.14 | | | | 03/27/2006 | | | | |
| Indirect Voucher | DW96955588  51021525 | 2,121.92 | 6,951.06 | 416,691.43 | 423,642.49 | 03/27/2006 | 03/28/2006 | 1 | 47.70 | 7,789.02 |
| Indirect | FY 2006  PP 13 | 2,508.08 | | | | 03/28/2006 | | | | |
| Payroll | FY 2006  PP 13 | 5,707.97 | 8,216.05 | 423,642.49 | 431,858.54 | 03/28/2006 | 03/30/2006 | 2 | 97.26 | 7,886.28 |
| Voucher Schedule Date | 68-R9-0101  61 | 286.36 | | | | 03/30/2006 | | | | |
| Indirect Voucher | 68-R9-0101  61 | 85.60 | 412.19 | 431,858.54 | 432,270.73 | 03/30/2006 | 04/11/2006 | 12 | 584.10 | 8,470.38 |
| Indirect Voucher | 68-R9-0101  61 | 40.23 | | | | 03/30/2006 | | | | |
| Indirect | FY 2006  PP 14 | 194.25 | | | | 04/11/2006 | | | | |
| Payroll | FY 2006  PP 14 | 442.09 | 636.34 | 432,270.73 | 432,907.07 | 04/11/2006 | 04/25/2006 | 14 | 682.45 | 9,152.83 |
| Voucher Schedule Date | DW96955588  51021706 | 5,669.45 | | | | 04/25/2006 | | | | |

Exhibit 4-B
0665

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2006 (Annual Rate: 4.11%) | | | | | | | | | | |
| Indirect | FY 2006  PP 15 | 147.11 | | | | 04/25/2006 | | | | |
| Payroll | FY 2006  PP 15 | 334.80 | | | | 04/25/2006 | | | | |
| Indirect Voucher | DW96955588  51021706 | 2,491.16 | 8,642.52 | 432,907.07 | 441,549.59 | 04/25/2006 | 05/02/2006 | 7 | 348.04 | 9,500.87 |
| Voucher Schedule Date | 68-R9-0101  62 | 575.91 | | | | 05/02/2006 | | | | |
| Indirect Voucher | 68-R9-0101  62 | 253.05 | 828.96 | 441,549.59 | 442,378.55 | 05/02/2006 | 05/09/2006 | 7 | 348.69 | 9,849.56 |
| Indirect | FY 2006  PP 16 | 87.96 | | | | 05/09/2006 | | | | |
| Payroll | FY 2006  PP 16 | 200.18 | 288.14 | 442,378.55 | 442,666.69 | 05/09/2006 | 05/23/2006 | 14 | 697.84 | 10,547.40 |
| Voucher Schedule Date | DW96955588  51021920 | 6,306.14 | | | | 05/23/2006 | | | | |
| Indirect | FY 2006  PP 17 | 73.30 | | | | 05/23/2006 | | | | |
| Payroll | FY 2006  PP 17 | 166.81 | | | | 05/23/2006 | | | | |
| Indirect Voucher | DW96955588  51021920 | 2,770.92 | 9,317.17 | 442,666.69 | 451,983.86 | 05/23/2006 | 06/01/2006 | 9 | 458.05 | 11,005.45 |
| Voucher Schedule Date | 68-R9-0101  63 | 559.93 | | | | 06/01/2006 | | | | |
| Indirect Voucher | 68-R9-0101  63 | 246.03 | 805.96 | 451,983.86 | 452,789.82 | 06/01/2006 | 06/06/2006 | 5 | 254.93 | 11,260.38 |
| Indirect | FY 2006  PP 18 | 102.62 | | | | 06/06/2006 | | | | |
| Payroll | FY 2006  PP 18 | 233.54 | 336.16 | 452,789.82 | 453,125.98 | 06/06/2006 | 06/16/2006 | 10 | 510.23 | 11,770.61 |
| Voucher Schedule Date | 68-W9-8225  189 | -0.86 | | | | 06/16/2006 | | | | |
| Indirect Voucher | 68-W9-8225  189 | -0.38 | -1.24 | 453,125.98 | 453,124.74 | 06/16/2006 | 06/22/2006 | 6 | 306.14 | 12,076.75 |
| Voucher Schedule Date | DW96955588  51022139 | 8,661.39 | | | | 06/22/2006 | | | | |
| Indirect Voucher | DW96955588  51022139 | 3,805.81 | 12,467.20 | 453,124.74 | 465,591.94 | 06/22/2006 | 06/29/2006 | 7 | 366.99 | 12,443.74 |
| Voucher Schedule Date | 68-R9-0101  64 | 269.64 | | | | 06/29/2006 | | | | |
| Indirect Voucher | 68-R9-0101  64 | 118.48 | 388.12 | 465,591.94 | 465,980.06 | 06/29/2006 | 07/04/2006 | 5 | 262.35 | 12,706.09 |
| Indirect | FY 2006  PP 20 | 73.31 | | | | 07/04/2006 | | | | |
| Payroll | FY 2006  PP 20 | 166.84 | 240.15 | 465,980.06 | 466,220.21 | 07/04/2006 | 08/01/2006 | 28 | 1,469.93 | 14,176.02 |

Exhibit 4-B
0666

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2006 (Annual Rate: 4.11%) | | | | | | | | | | |
| Indirect | FY 2006  PP 22 | 120.76 | | | | 08/01/2006 | | | | |
| Payroll | FY 2006  PP 22 | 274.82 | 395.58 | 466,220.21 | 466,615.79 | 08/01/2006 | 08/02/2006 | 1 | 52.54 | 14,228.56 |
| Voucher Schedule Date | DW96955588 51022369 | 6,042.13 | | | | 08/02/2006 | | | | |
| Indirect Voucher | DW96955588 51022369 | 1,919.04 | 8,697.04 | 466,615.79 | 475,312.83 | 08/02/2006 | 08/03/2006 | 1 | 53.52 | 14,282.08 |
| Indirect Voucher | DW96955588 51022369 | 735.87 | | | | 08/02/2006 | | | | |
| Voucher Schedule Date | 68-R9-0101 65 | 101.30 | | | | 08/03/2006 | | | | |
| Indirect Voucher | 68-R9-0101 65 | 44.51 | 145.81 | 475,312.83 | 475,458.64 | 08/03/2006 | 08/15/2006 | 12 | 642.46 | 14,924.54 |
| Indirect | FY 2006  PP 23 | 307.00 | | | | 08/15/2006 | | | | |
| Payroll | FY 2006  PP 23 | 698.68 | 1,005.68 | 475,458.64 | 476,464.32 | 08/15/2006 | 09/05/2006 | 21 | 1,126.67 | 16,051.21 |
| Voucher Schedule Date | 68-R9-0101 66 | 109.09 | | | | 09/05/2006 | | | | |
| Indirect Voucher | 68-R9-0101 66 | 47.93 | 157.02 | 476,464.32 | 476,621.34 | 09/05/2006 | 09/12/2006 | 7 | 375.68 | 16,426.89 |
| Indirect | FY 2006  PP 25 | 58.91 | | | | 09/12/2006 | | | | |
| Payroll | FY 2006  PP 25 | 134.08 | 192.99 | 476,621.34 | 476,814.33 | 09/12/2006 | 09/27/2006 | 15 | 805.36 | 17,232.25 |
| Voucher Schedule Date | DW96955588 51022576 | 5,687.84 | | | | 09/27/2006 | | | | |
| Voucher Schedule Date | DW96955588 51022780 | 5,413.75 | | | | 09/27/2006 | | | | |
| Indirect Voucher | DW96955588 51022576 | 2,499.24 | 15,979.63 | 476,814.33 | 492,793.96 | 09/27/2006 | 09/30/2006 | 3 | 166.47 | 17,398.72 |
| Indirect Voucher | DW96955588 51022780 | 2,378.80 | | | | 09/27/2006 | | | | |
| Voucher Schedule Date | DOJ  FY2006 | 110,605.47 | | | | 09/30/2006 | | | | |
| Indirect Voucher | DOJ  FY2006 | 48,600.04 | 159,205.51 | 492,793.96 | 651,999.47 | 09/30/2006 | 10/01/2006 | 1 | 73.42 | 17,472.14 |
| Totals for Fiscal Year 2006 | | 294,505.02 | | | | | | | 17,472.14 | 22,044.47 |
| Fiscal Year 2007 (Annual Rate: 5.02%) | | | | | | | | | | |
| Prior FY Interest | | 17,472.14 | 17,472.14 | 651,999.47 | 669,471.61 | 10/01/2006 | 10/26/2006 | 25 | 2,301.88 | 2,301.88 |

Exhibit 4-B
0667

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2007 (Annual Rate: 5.02%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955588  51023042 | 8,431.61 | | | | 10/26/2006 | | | | |
| Voucher Schedule Date | DW96955588  51023323 | 1,520.00 | | | | 10/26/2006 | | | | |
| Indirect Voucher | DW96955588  51023323 | 534.28 | 13,449.60 | 669,471.61 | 682,921.21 | 10/26/2006 | 11/07/2006 | 12 | 1,127.10 | 3,428.98 |
| Indirect Voucher | DW96955588  51023042 | 2,963.71 | | | | 10/26/2006 | | | | |
| Indirect | FY 2007  PP 02 | 44.42 | | | | 11/07/2006 | | | | |
| Payroll | FY 2007  PP 02 | 126.36 | 170.78 | 682,921.21 | 683,091.99 | 11/07/2006 | 11/21/2006 | 14 | 1,315.28 | 4,744.26 |
| Indirect | FY 2007  PP 03 | 179.07 | | | | 11/21/2006 | | | | |
| Payroll | FY 2007  PP 03 | 509.44 | 688.51 | 683,091.99 | 683,780.50 | 11/21/2006 | 12/04/2006 | 13 | 1,222.56 | 5,966.82 |
| Indirect Travel | TM0464816 | 149.20 | 573.68 | 683,780.50 | 684,354.18 | 12/04/2006 | 12/05/2006 | 1 | 94.12 | 6,060.94 |
| Travel | TM0464816 | 424.48 | | | | 12/04/2006 | | | | |
| Voucher Schedule Date | DW96955588  51023425 | 5,913.97 | | | | 12/05/2006 | | | | |
| Voucher Schedule Date | 68-W9-8225  206 | 215.32 | | | | 12/05/2006 | | | | |
| Indirect | FY 2007  PP 04 | 97.20 | | | | 12/05/2006 | | | | |
| Payroll | FY 2007  PP 04 | 276.54 | | | | 12/05/2006 | | | | |
| Indirect Voucher | 68-W9-8225  206 | 75.68 | 8,657.47 | 684,354.18 | 693,011.65 | 12/05/2006 | 12/19/2006 | 14 | 1,334.38 | 7,395.32 |
| Indirect Voucher | DW96955588  51023425 | 2,078.76 | | | | 12/05/2006 | | | | |
| Indirect | FY 2007  PP 05 | 516.19 | | | | 12/19/2006 | | | | |
| Payroll | FY 2007  PP 05 | 1,468.53 | 1,984.72 | 693,011.65 | 694,996.37 | 12/19/2006 | 12/21/2006 | 2 | 191.17 | 7,586.49 |
| Voucher Schedule Date | DW96955588  51023598 | 4,529.68 | | | | 12/21/2006 | | | | |
| Indirect Voucher | DW96955588  51023598 | 1,592.18 | 6,121.86 | 694,996.37 | 701,118.23 | 12/21/2006 | 01/02/2007 | 12 | 1,157.13 | 8,743.62 |
| Indirect | FY 2007  PP 06 | 139.28 | | | | 01/02/2007 | | | | |
| Payroll | FY 2007  PP 06 | 396.25 | 535.53 | 701,118.23 | 701,653.76 | 01/02/2007 | 01/16/2007 | 14 | 1,351.02 | 10,094.64 |
| Indirect | FY 2007  PP 07 | 19.84 | | | | 01/16/2007 | | | | |

Exhibit 4-B
0668

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2007 (Annual Rate: 5.02%) | | | | | | | | | | |
| Payroll | FY 2007  PP 07 | 56.45 | 76.29 | 701,653.76 | 701,730.05 | 01/16/2007 | 01/22/2007 | 6 | 579.07 | 10,673.71 |
| Voucher Schedule Date | 68-W9-8225  213Z | -7.28 | | | | 01/22/2007 | | | | |
| Indirect Voucher | 68-W9-8225  213Z | -2.56 | -9.84 | 701,730.05 | 701,720.21 | 01/22/2007 | 01/30/2007 | 8 | 772.08 | 11,445.79 |
| Indirect | FY 2007  PP 08 | 315.73 | | | | 01/30/2007 | | | | |
| Payroll | FY 2007  PP 08 | 898.24 | 1,213.97 | 701,720.21 | 702,934.18 | 01/30/2007 | 02/13/2007 | 14 | 1,353.49 | 12,799.28 |
| Indirect | FY 2007  PP 09 | 404.06 | | | | 02/13/2007 | | | | |
| Payroll | FY 2007  PP 09 | 1,149.54 | 1,553.60 | 702,934.18 | 704,487.78 | 02/13/2007 | 02/14/2007 | 1 | 96.89 | 12,896.17 |
| Travel | TM0489839 | 479.24 | 647.70 | 704,487.78 | 705,135.48 | 02/14/2007 | 02/27/2007 | 13 | 1,260.74 | 14,156.91 |
| Indirect Travel | TM0489839 | 168.46 | | | | 02/14/2007 | | | | |
| Indirect | FY 2007  PP 10 | 153.53 | | | | 02/27/2007 | | | | |
| Payroll | FY 2007  PP 10 | 436.80 | 590.33 | 705,135.48 | 705,725.81 | 02/27/2007 | 03/01/2007 | 2 | 194.12 | 14,351.03 |
| Voucher Schedule Date | DW96955588  51023992 | 727.70 | | | | 03/01/2007 | | | | |
| Indirect Voucher | DW96955588  51023992 | 255.79 | 983.49 | 705,725.81 | 706,709.30 | 03/01/2007 | 03/13/2007 | 12 | 1,166.36 | 15,517.39 |
| Indirect | FY 2007  PP 11 | 118.75 | | | | 03/13/2007 | | | | |
| Payroll | FY 2007  PP 11 | 337.84 | 456.59 | 706,709.30 | 707,165.89 | 03/13/2007 | 03/22/2007 | 9 | 875.34 | 16,392.73 |
| Voucher Schedule Date | DW96955588  51024214 | 2,882.39 | | | | 03/22/2007 | | | | |
| Indirect Voucher | DW96955588  51024214 | 1,013.16 | 3,895.55 | 707,165.89 | 711,061.44 | 03/22/2007 | 03/27/2007 | 5 | 488.98 | 16,881.71 |
| Indirect | FY 2007  PP 12 | 60.13 | | | | 03/27/2007 | | | | |
| Payroll | FY 2007  PP 12 | 171.08 | 231.21 | 711,061.44 | 711,292.65 | 03/27/2007 | 04/10/2007 | 14 | 1,369.58 | 18,251.29 |
| Indirect | FY 2007  PP 13 | 731.11 | | | | 04/10/2007 | | | | |
| Payroll | FY 2007  PP 13 | 2,079.96 | 2,811.07 | 711,292.65 | 714,103.72 | 04/10/2007 | 04/16/2007 | 6 | 589.28 | 18,840.57 |
| Indirect Travel | TM0507030 | 235.40 | 905.09 | 714,103.72 | 715,008.81 | 04/16/2007 | 04/24/2007 | 8 | 786.71 | 19,627.28 |
| Travel | TM0507030 | 669.69 | | | | 04/16/2007 | | | | |

Exhibit 4-B
0669

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2007 (Annual Rate: 5.02%) | | | | | | | | | | |
| Indirect | FY 2007  PP 14 | 171.62 | | | | 04/24/2007 | | | | |
| Payroll | FY 2007  PP 14 | 488.25 | 659.87 | 715,008.81 | 715,668.68 | 04/24/2007 | 04/25/2007 | 1 | 98.43 | 19,725.71 |
| Indirect Travel | TM0500926 | 119.69 | 460.19 | 715,668.68 | 716,128.87 | 04/25/2007 | 04/30/2007 | 5 | 492.46 | 20,218.17 |
| Travel | TM0500926 | 340.50 | | | | 04/25/2007 | | | | |
| Voucher Schedule Date | EPR90603 6 | 35.64 | | | | 04/30/2007 | | | | |
| Indirect Voucher | EPR90603 6 | 12.53 | 48.17 | 716,128.87 | 716,177.04 | 04/30/2007 | 05/03/2007 | 3 | 295.50 | 20,513.67 |
| Voucher Schedule Date | DW96955588 51024464 | 4,025.09 | | | | 05/03/2007 | | | | |
| Indirect Voucher | DW96955588 51024464 | 1,414.82 | 5,439.91 | 716,177.04 | 721,616.95 | 05/03/2007 | 05/08/2007 | 5 | 496.24 | 21,009.91 |
| Indirect | FY 2007  PP 15 | 63.53 | | | | 05/08/2007 | | | | |
| Payroll | FY 2007  PP 15 | 180.74 | 244.27 | 721,616.95 | 721,861.22 | 05/08/2007 | 05/22/2007 | 14 | 1,389.93 | 22,399.84 |
| Indirect | FY 2007  PP 16 | 201.80 | | | | 05/22/2007 | | | | |
| Payroll | FY 2007  PP 16 | 574.10 | 775.90 | 721,861.22 | 722,637.12 | 05/22/2007 | 05/31/2007 | 9 | 894.49 | 23,294.33 |
| Voucher Schedule Date | DW96955588 51024738 | 738.78 | | | | 05/31/2007 | | | | |
| Indirect Voucher | DW96955588 51024738 | 259.68 | 998.46 | 722,637.12 | 723,635.58 | 05/31/2007 | 06/01/2007 | 1 | 99.52 | 23,393.85 |
| Travel | TM0519675 | 376.42 | 508.73 | 723,635.58 | 724,144.31 | 06/01/2007 | 06/05/2007 | 4 | 398.38 | 23,792.23 |
| Indirect Travel | TM0519675 | 132.31 | | | | 06/01/2007 | | | | |
| Indirect | FY 2007  PP 17 | 307.12 | | | | 06/05/2007 | | | | |
| Payroll | FY 2007  PP 17 | 873.73 | 1,180.85 | 724,144.31 | 725,325.16 | 06/05/2007 | 06/11/2007 | 6 | 598.54 | 24,390.77 |
| Voucher Schedule Date | EPR90603 7 | 43.69 | | | | 06/11/2007 | | | | |
| Indirect Voucher | EPR90603 7 | 15.36 | 59.05 | 725,325.16 | 725,384.21 | 06/11/2007 | 06/19/2007 | 8 | 798.12 | 25,188.89 |
| Indirect | FY 2007  PP 18 | 202.63 | | | | 06/19/2007 | | | | |
| Payroll | FY 2007  PP 18 | 576.48 | 779.11 | 725,384.21 | 726,163.32 | 06/19/2007 | 06/29/2007 | 10 | 998.72 | 26,187.61 |
| Indirect Travel | TM0527974 | 117.15 | 450.43 | 726,163.32 | 726,613.75 | 06/29/2007 | 07/03/2007 | 4 | 399.74 | 26,587.35 |

Exhibit 4-B
0670

## Detailed Interest Cost

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

### Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
### COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2007 (Annual Rate: 5.02%) | | | | | | | | | | |
| Travel | TM0527974 | 333.28 | | | | 06/29/2007 | | | | |
| Voucher Schedule Date | DW96955588 51024968 | 4,386.81 | | | | 07/03/2007 | | | | |
| Indirect | FY 2007  PP 19 | 354.35 | | | | 07/03/2007 | | | | |
| Payroll | FY 2007  PP 19 | 1,008.13 | | | | 07/03/2007 | | | | |
| Indirect Voucher | DW96955588 51024968 | 1,541.96 | 7,291.25 | 726,613.75 | 733,905.00 | 07/03/2007 | 07/06/2007 | 3 | 302.81 | 26,890.16 |
| Travel | TM0527230 | 251.50 | 339.90 | 733,905.00 | 734,244.90 | 07/06/2007 | 07/11/2007 | 5 | 504.92 | 27,395.08 |
| Indirect Travel | TM0527230 | 88.40 | | | | 07/06/2007 | | | | |
| Voucher Schedule Date | EPR90603  8 | 51.60 | | | | 07/11/2007 | | | | |
| Indirect Voucher | EPR90603  8 | 18.14 | 69.74 | 734,244.90 | 734,314.64 | 07/11/2007 | 07/17/2007 | 6 | 605.96 | 28,001.04 |
| Indirect | FY 2007  PP 20 | 129.42 | | | | 07/17/2007 | | | | |
| Payroll | FY 2007  PP 20 | 368.19 | 497.61 | 734,314.64 | 734,812.25 | 07/17/2007 | 07/26/2007 | 9 | 909.56 | 28,910.60 |
| Voucher Schedule Date | DW96955588 51025211 | 22,944.22 | | | | 07/26/2007 | | | | |
| Indirect Voucher | DW96955588 51025211 | 1,429.79 | 31,009.12 | 734,812.25 | 765,821.37 | 07/26/2007 | 07/31/2007 | 5 | 526.63 | 29,437.23 |
| Indirect Voucher | DW96955588 51025211 | 4,860.74 | | | | 07/26/2007 | | | | |
| Indirect Voucher | DW96955588 51025211 | 1,774.37 | | | | 07/26/2007 | | | | |
| Indirect | FY 2007  PP 21 | 505.33 | | | | 07/31/2007 | | | | |
| Payroll | FY 2007  PP 21 | 1,437.64 | 1,942.97 | 765,821.37 | 767,764.34 | 07/31/2007 | 08/07/2007 | 7 | 739.16 | 30,176.39 |
| Voucher Schedule Date | EPR90603  9 | 184.14 | | | | 08/07/2007 | | | | |
| Indirect Voucher | EPR90603  9 | 64.73 | 248.87 | 767,764.34 | 768,013.21 | 08/07/2007 | 08/14/2007 | 7 | 739.40 | 30,915.79 |
| Indirect | FY 2007  PP 22 | 47.33 | | | | 08/14/2007 | | | | |
| Payroll | FY 2007  PP 22 | 134.65 | 181.98 | 768,013.21 | 768,195.19 | 08/14/2007 | 08/28/2007 | 14 | 1,479.14 | 32,394.93 |
| Indirect | FY 2007  PP 23 | 130.19 | | | | 08/28/2007 | | | | |
| Payroll | FY 2007  PP 23 | 370.39 | 500.58 | 768,195.19 | 768,695.77 | 08/28/2007 | 08/30/2007 | 2 | 211.44 | 32,606.37 |

Exhibit 4-B
0671

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2007 (Annual Rate: 5.02%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955588 51025439 | 12,979.90 | | | | 08/30/2007 | | | | |
| Indirect Voucher | DW96955588 51025439 | 4,562.43 | 17,542.33 | 768,695.77 | 786,238.10 | 08/30/2007 | 09/06/2007 | 7 | 756.94 | 33,363.31 |
| Voucher Schedule Date | EPR90603 10 | 32.43 | | | | 09/06/2007 | | | | |
| Indirect Voucher | EPR90603 10 | 11.40 | 43.83 | 786,238.10 | 786,281.93 | 09/06/2007 | 09/11/2007 | 5 | 540.70 | 33,904.01 |
| Indirect | FY 2007 PP 24 | 415.30 | | | | 09/11/2007 | | | | |
| Payroll | FY 2007 PP 24 | 1,181.48 | 1,596.78 | 786,281.93 | 787,878.71 | 09/11/2007 | 09/12/2007 | 1 | 108.36 | 34,012.37 |
| Indirect Travel | TM0547362 | 229.18 | 881.18 | 787,878.71 | 788,759.89 | 09/12/2007 | 09/25/2007 | 13 | 1,410.26 | 35,422.63 |
| Travel | TM0547362 | 652.00 | | | | 09/12/2007 | | | | |
| Indirect | FY 2007 PP 25 | 351.92 | | | | 09/25/2007 | | | | |
| Payroll | FY 2007 PP 25 | 1,001.17 | 1,353.09 | 788,759.89 | 790,112.98 | 09/25/2007 | 09/27/2007 | 2 | 217.34 | 35,639.97 |
| Voucher Schedule Date | DW96955588 51025650 | 2,879.63 | | | | 09/27/2007 | | | | |
| Indirect Voucher | DW96955588 51025650 | 1,012.19 | 3,891.82 | 790,112.98 | 794,004.80 | 09/27/2007 | 09/30/2007 | 3 | 327.61 | 35,967.58 |
| Voucher Schedule Date | DOJ FY2007 | 39,138.88 | | | | 09/30/2007 | | | | |
| Indirect Voucher | DOJ FY2007 | 13,757.32 | 52,896.20 | 794,004.80 | 846,901.00 | 09/30/2007 | 10/01/2007 | 1 | 116.48 | 36,084.06 |
| Totals for Fiscal Year 2007 | | 177,429.39 | | | | | | | 36,084.06 | 58,128.53 |
| Fiscal Year 2008 (Annual Rate: 4.34%) | | | | | | | | | | |
| Prior FY Interest | | 36,084.06 | 36,084.06 | 846,901.00 | 882,985.06 | 10/01/2007 | 10/09/2007 | 8 | 837.63 | 837.63 |
| Indirect | FY 2007 PP 26 | 163.85 | | | | 10/09/2007 | | | | |
| Payroll | FY 2007 PP 26 | 466.14 | 629.99 | 882,985.06 | 883,615.05 | 10/09/2007 | 10/11/2007 | 2 | 209.56 | 1,047.19 |
| Voucher Schedule Date | EPR90603 11 | 10.32 | | | | 10/11/2007 | | | | |
| Indirect Voucher | EPR90603 11 | 4.65 | 14.97 | 883,615.05 | 883,630.02 | 10/11/2007 | 10/19/2007 | 8 | 838.24 | 1,885.43 |
| Voucher Schedule Date | A8BK0000022 937322 | 184.24 | | | | 10/19/2007 | | | | |

Exhibit 4-B
0672

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2008 (Annual Rate: 4.34%) | | | | | | | | | | |
| Indirect Voucher | A8BK0000022  937322 | 83.04 | 267.28 | 883,630.02 | 883,897.30 | 10/19/2007 | 10/23/2007 | 4 | 419.25 | 2,304.68 |
| Indirect | FY 2008 PP 01 | 166.21 | | | | 10/23/2007 | | | | |
| Payroll | FY 2008 PP 01 | 368.79 | 535.00 | 883,897.30 | 884,432.30 | 10/23/2007 | 11/01/2007 | 9 | 943.88 | 3,248.56 |
| Voucher Schedule Date | DW96955588  51025903 | 3,545.53 | | | | 11/01/2007 | | | | |
| Voucher Schedule Date | DW96955588  51026139 | 2,853.23 | | | | 11/01/2007 | | | | |
| Indirect Voucher | DW96955588  51025903 | 1,597.97 | 9,282.83 | 884,432.30 | 893,715.13 | 11/01/2007 | 11/06/2007 | 5 | 529.88 | 3,778.44 |
| Indirect Voucher | DW96955588  51026139 | 1,286.00 | | | | 11/01/2007 | | | | |
| Indirect | FY 2008  PP 02 | 18.72 | | | | 11/06/2007 | | | | |
| Payroll | FY 2008  PP 02 | 41.54 | 60.26 | 893,715.13 | 893,775.39 | 11/06/2007 | 11/20/2007 | 14 | 1,483.76 | 5,262.20 |
| Indirect | FY 2008  PP 03 | 26.26 | | | | 11/20/2007 | | | | |
| Payroll | FY 2008  PP 03 | 58.27 | 84.53 | 893,775.39 | 893,859.92 | 11/20/2007 | 12/04/2007 | 14 | 1,483.91 | 6,746.11 |
| Indirect | FY 2008  PP 04 | 66.53 | | | | 12/04/2007 | | | | |
| Payroll | FY 2008  PP 04 | 147.60 | 214.13 | 893,859.92 | 894,074.05 | 12/04/2007 | 12/13/2007 | 9 | 954.17 | 7,700.28 |
| Voucher Schedule Date | DW96955588  51026236 | 3,981.73 | | | | 12/13/2007 | | | | |
| Indirect Voucher | DW96955588  51026236 | 1,794.57 | 5,776.30 | 894,074.05 | 899,850.35 | 12/13/2007 | 12/17/2007 | 4 | 426.81 | 8,127.09 |
| Voucher Schedule Date | EPR90603  14 | 10.36 | | | | 12/17/2007 | | | | |
| Indirect Voucher | EPR90603  14 | 4.67 | 15.03 | 899,850.35 | 899,865.38 | 12/17/2007 | 12/18/2007 | 1 | 106.71 | 8,233.80 |
| Indirect | FY 2008  PP 05 | 518.86 | | | | 12/18/2007 | | | | |
| Payroll | FY 2008  PP 05 | 1,151.23 | 1,670.09 | 899,865.38 | 901,535.47 | 12/18/2007 | 01/01/2008 | 14 | 1,496.65 | 9,730.45 |
| Indirect | FY 2008  PP 06 | 424.03 | | | | 01/01/2008 | | | | |
| Payroll | FY 2008  PP 06 | 940.83 | 1,364.86 | 901,535.47 | 902,900.33 | 01/01/2008 | 01/03/2008 | 2 | 214.13 | 9,944.58 |
| Voucher Schedule Date | 68-W9-8225  JVH0763 | -2.23 | | | | 01/03/2008 | | | | |
| Indirect Voucher | 68-W9-8225  JVH0763 | -1.01 | -3.24 | 902,900.33 | 902,897.09 | 01/03/2008 | 01/08/2008 | 5 | 535.32 | 10,479.90 |

Exhibit 4-B
0673

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2008 (Annual Rate: 4.34%) | | | | | | | | | | |
| Voucher Schedule Date | DW96955588 51026438 | 5,488.80 | | | | 01/08/2008 | | | | |
| Indirect Voucher | DW96955588 51026438 | 2,473.80 | 7,962.60 | 902,897.09 | 910,859.69 | 01/08/2008 | 01/15/2008 | 7 | 756.06 | 11,235.96 |
| Indirect | FY 2008  PP 07 | 52.52 | | | | 01/15/2008 | | | | |
| Payroll | FY 2008  PP 07 | 116.53 | 169.05 | 910,859.69 | 911,028.74 | 01/15/2008 | 01/29/2008 | 14 | 1,512.41 | 12,748.37 |
| Indirect | FY 2008  PP 08 | 27.45 | | | | 01/29/2008 | | | | |
| Payroll | FY 2008  PP 08 | 60.91 | 88.36 | 911,028.74 | 911,117.10 | 01/29/2008 | 01/31/2008 | 2 | 216.08 | 12,964.45 |
| Travel | TM0556104 | 725.39 | 1,052.33 | 911,117.10 | 912,169.43 | 01/31/2008 | 02/05/2008 | 5 | 540.82 | 13,505.27 |
| Indirect Travel | TM0556104 | 326.94 | | | | 01/31/2008 | | | | |
| Voucher Schedule Date | DW96955588 51026676 | 6,392.16 | | | | 02/05/2008 | | | | |
| Indirect Voucher | DW96955588 51026676 | 2,880.95 | 9,273.11 | 912,169.43 | 921,442.54 | 02/05/2008 | 02/06/2008 | 1 | 109.26 | 13,614.53 |
| Indirect Travel | TM0571064 | 343.30 | 1,105.01 | 921,442.54 | 922,547.55 | 02/06/2008 | 02/12/2008 | 6 | 656.37 | 14,270.90 |
| Travel | TM0571064 | 761.71 | | | | 02/06/2008 | | | | |
| Indirect | FY 2008  PP 09 | 151.84 | | | | 02/12/2008 | | | | |
| Payroll | FY 2008  PP 09 | 336.90 | 488.74 | 922,547.55 | 923,036.29 | 02/12/2008 | 02/26/2008 | 14 | 1,532.34 | 15,803.24 |
| Indirect | FY 2008  PP 10 | 794.58 | | | | 02/26/2008 | | | | |
| Payroll | FY 2008  PP 10 | 1,762.98 | 2,557.56 | 923,036.29 | 925,593.85 | 02/26/2008 | 03/06/2008 | 9 | 987.81 | 16,791.05 |
| Voucher Schedule Date | DW96955588 51026902 | 4,822.36 | | | | 03/06/2008 | | | | |
| Indirect Voucher | DW96955588 51026902 | 2,173.44 | 6,995.80 | 925,593.85 | 932,589.65 | 03/06/2008 | 03/11/2008 | 5 | 552.93 | 17,343.98 |
| Indirect | FY 2008  PP 11 | 164.69 | | | | 03/11/2008 | | | | |
| Payroll | FY 2008  PP 11 | 365.42 | 530.11 | 932,589.65 | 933,119.76 | 03/11/2008 | 03/24/2008 | 13 | 1,438.43 | 18,782.41 |
| Voucher Schedule Date | 68-W9-8225  253 | 0.09 | | | | 03/24/2008 | | | | |
| Indirect Voucher | 68-W9-8225  253 | 0.04 | 0.13 | 933,119.76 | 933,119.89 | 03/24/2008 | 03/25/2008 | 1 | 110.65 | 18,893.06 |
| Indirect | FY 2008  PP 12 | 160.56 | | | | 03/25/2008 | | | | |

Exhibit 4-B
0674

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2008 (Annual Rate: 4.34%) | | | | | | | | | | |
| Payroll | FY 2008 PP 12 | 356.24 | 516.80 | 933,119.89 | 933,636.69 | 03/25/2008 | 03/27/2008 | 2 | 221.42 | 19,114.48 |
| Voucher Schedule Date | DW96955588 51027152 | 15,582.98 | | | | 03/27/2008 | | | | |
| Indirect Voucher | DW96955588 51027152 | 5,940.23 | 22,606.23 | 933,636.69 | 956,242.92 | 03/27/2008 | 04/08/2008 | 12 | 1,360.69 | 20,475.17 |
| Indirect Voucher | DW96955588 51027152 | 1,083.02 | | | | 03/27/2008 | | | | |
| Indirect | FY 2008 PP 13 | 329.37 | | | | 04/08/2008 | | | | |
| Payroll | FY 2008 PP 13 | 730.80 | 1,060.17 | 956,242.92 | 957,303.09 | 04/08/2008 | 04/16/2008 | 8 | 908.13 | 21,383.30 |
| Travel | TM0584516 | 604.80 | 877.39 | 957,303.09 | 958,180.48 | 04/16/2008 | 04/22/2008 | 6 | 681.72 | 22,065.02 |
| Indirect Travel | TM0584516 | 272.59 | | | | 04/16/2008 | | | | |
| Indirect | FY 2008 PP 14 | 167.90 | | | | 04/22/2008 | | | | |
| Payroll | FY 2008 PP 14 | 372.53 | 540.43 | 958,180.48 | 958,720.91 | 04/22/2008 | 04/24/2008 | 2 | 227.37 | 22,292.39 |
| Voucher Schedule Date | 68-W9-8225 259Z | 2.22 | | | | 04/24/2008 | | | | |
| Indirect Voucher | 68-W9-8225 259Z | 1.00 | 3.22 | 958,720.91 | 958,724.13 | 04/24/2008 | 04/29/2008 | 5 | 568.42 | 22,860.81 |
| Voucher Schedule Date | DW96955588 51027692 | -3,466.49 | | | | 04/29/2008 | | | | |
| Indirect Voucher | DW96955588 51027692 | -1,562.35 | -5,028.84 | 958,724.13 | 953,695.29 | 04/29/2008 | 05/06/2008 | 7 | 791.62 | 23,652.43 |
| Indirect | FY 2008 PP 15 | 69.50 | | | | 05/06/2008 | | | | |
| Payroll | FY 2008 PP 15 | 154.20 | 223.70 | 953,695.29 | 953,918.99 | 05/06/2008 | 05/20/2008 | 14 | 1,583.61 | 25,236.04 |
| Indirect | FY 2008 PP 16 | 247.03 | | | | 05/20/2008 | | | | |
| Payroll | FY 2008 PP 16 | 548.10 | 795.13 | 953,918.99 | 954,714.12 | 05/20/2008 | 06/03/2008 | 14 | 1,584.93 | 26,820.97 |
| Indirect | FY 2008 PP 17 | 44.48 | | | | 06/03/2008 | | | | |
| Payroll | FY 2008 PP 17 | 98.69 | 143.17 | 954,714.12 | 954,857.29 | 06/03/2008 | 06/17/2008 | 14 | 1,585.17 | 28,406.14 |
| Indirect | FY 2008 PP 18 | 176.34 | | | | 06/17/2008 | | | | |
| Payroll | FY 2008 PP 18 | 391.27 | 567.61 | 954,857.29 | 955,424.90 | 06/17/2008 | 06/19/2008 | 2 | 226.59 | 28,632.73 |
| Voucher Schedule Date | DW96955588 51027719 | 6,991.00 | | | | 06/19/2008 | | | | |

Exhibit 4-B
0675

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2008 (Annual Rate: 4.34%) | | | | | | | | | | |
| Indirect Voucher | DW96955588 51027719 | 1,562.35 | 10,141.85 | 955,424.90 | 965,566.75 | 06/19/2008 | 07/01/2008 | 12 | 1,373.95 | 30,006.68 |
| Indirect Voucher | DW96955588 51027719 | 1,588.50 | | | | 06/19/2008 | | | | |
| Indirect | FY 2008  PP 19 | 401.28 | | | | 07/01/2008 | | | | |
| Payroll | FY 2008  PP 19 | 890.35 | 1,291.63 | 965,566.75 | 966,858.38 | 07/01/2008 | 07/09/2008 | 8 | 917.19 | 30,923.87 |
| Voucher Schedule Date | EPR90603 21 | 38.54 | | | | 07/09/2008 | | | | |
| Indirect Voucher | EPR90603 21 | 17.37 | 55.91 | 966,858.38 | 966,914.29 | 07/09/2008 | 07/10/2008 | 1 | 114.66 | 31,038.53 |
| Voucher Schedule Date | DW96955588 51027993 | 2,877.70 | | | | 07/10/2008 | | | | |
| Travel | 0ONXVW | 216.51 | 5,214.11 | 966,914.29 | 972,128.40 | 07/10/2008 | 07/15/2008 | 5 | 576.37 | 31,614.90 |
| Indirect Travel | 0ONXVW | 225.34 | | | | 07/10/2008 | | | | |
| Indirect Travel | 0ONXVW | 97.58 | | | | 07/10/2008 | | | | |
| Travel | 0ONXVW | 500.00 | | | | 07/10/2008 | | | | |
| Indirect Voucher | DW96955588 51027993 | 1,296.98 | | | | 07/10/2008 | | | | |
| Indirect | FY 2008  PP 20 | 26.93 | | | | 07/15/2008 | | | | |
| Payroll | FY 2008  PP 20 | 59.76 | 86.69 | 972,128.40 | 972,215.09 | 07/15/2008 | 08/06/2008 | 22 | 2,536.26 | 34,151.16 |
| Voucher Schedule Date | EPW06041 26 | 832.31 | | | | 08/06/2008 | | | | |
| Indirect Voucher | EPW06041 26 | 375.12 | 1,207.43 | 972,215.09 | 973,422.52 | 08/06/2008 | 08/07/2008 | 1 | 115.43 | 34,266.59 |
| Voucher Schedule Date | DW96955588 51028249 | 5,547.37 | | | | 08/07/2008 | | | | |
| Indirect Voucher | DW96955588 51028249 | 2,500.20 | 8,047.57 | 973,422.52 | 981,470.09 | 08/07/2008 | 08/12/2008 | 5 | 581.91 | 34,848.50 |
| Indirect | FY 2008  PP 22 | 54.90 | | | | 08/12/2008 | | | | |
| Payroll | FY 2008  PP 22 | 121.81 | 176.71 | 981,470.09 | 981,646.80 | 08/12/2008 | 08/26/2008 | 14 | 1,629.64 | 36,478.14 |
| Indirect | FY 2008  PP 23 | 54.90 | | | | 08/26/2008 | | | | |
| Payroll | FY 2008  PP 23 | 121.81 | 176.71 | 981,646.80 | 981,823.51 | 08/26/2008 | 08/28/2008 | 2 | 232.85 | 36,710.99 |
| Voucher Schedule Date | DW96955588 51028552 | 1,087.36 | | | | 08/28/2008 | | | | |

Exhibit 4-B
0676

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2008 (Annual Rate: 4.34%) | | | | | | | | | | |
| Indirect Voucher | DW96955588 51028552 | 490.07 | 1,577.43 | 981,823.51 | 983,400.94 | 08/28/2008 | 09/04/2008 | 7 | 816.28 | 37,527.27 |
| Voucher Schedule Date | EPW06041  1 | 1,207.69 | | | | 09/04/2008 | | | | |
| Voucher Schedule Date | EPR90603  23 | 74.32 | | | | 09/04/2008 | | | | |
| Indirect Voucher | EPR90603  23 | 33.50 | 1,859.82 | 983,400.94 | 985,260.76 | 09/04/2008 | 09/05/2008 | 1 | 116.83 | 37,644.10 |
| Indirect Voucher | EPW06041  1 | 544.31 | | | | 09/04/2008 | | | | |
| Voucher Schedule Date | 1963S60038  00178552 | 2,132.00 | | | | 09/05/2008 | | | | |
| Indirect Voucher | 1963S60038  00178552 | 960.89 | 3,092.89 | 985,260.76 | 988,353.65 | 09/05/2008 | 09/18/2008 | 13 | 1,523.58 | 39,167.68 |
| Voucher Schedule Date | DW96955588 51029098 | -2,081.36 | | | | 09/18/2008 | | | | |
| Indirect Voucher | DW96955588 51029098 | -938.07 | -3,019.43 | 988,353.65 | 985,334.22 | 09/18/2008 | 09/23/2008 | 5 | 584.20 | 39,751.88 |
| Indirect | FY 2008  PP 25 | 56.52 | | | | 09/23/2008 | | | | |
| Payroll | FY 2008  PP 25 | 125.40 | 181.92 | 985,334.22 | 985,516.14 | 09/23/2008 | 09/25/2008 | 2 | 233.72 | 39,985.60 |
| Voucher Schedule Date | A8BK0000470  1042625 | 307.06 | | | | 09/25/2008 | | | | |
| Indirect Voucher | A8BK0000470  1042625 | 138.39 | 445.45 | 985,516.14 | 985,961.59 | 09/25/2008 | 09/30/2008 | 5 | 584.57 | 40,570.17 |
| Voucher Schedule Date | DOJ  FY2008 | 27,021.52 | | | | 09/30/2008 | | | | |
| Indirect Voucher | DOJ  FY2008 | 12,178.60 | 39,200.12 | 985,961.59 | 1,025,161.71 | 09/30/2008 | 10/01/2008 | 1 | 121.56 | 40,691.73 |
| Totals for Fiscal Year 2008 | | 142,176.65 | | | | | | | 40,691.73 | 98,820.26 |
| Fiscal Year 2009 (Annual Rate: 2.15%) | | | | | | | | | | |
| Prior FY Interest | | 40,691.73 | 40,691.73 | 1,025,161.71 | 1,065,853.44 | 10/01/2008 | 10/07/2008 | 6 | 376.70 | 376.70 |
| Indirect | FY 2008  PP 26 | 28.26 | | | | 10/07/2008 | | | | |
| Payroll | FY 2008  PP 26 | 62.70 | 90.96 | 1,065,853.44 | 1,065,944.40 | 10/07/2008 | 11/04/2008 | 28 | 1,758.08 | 2,134.78 |
| Indirect | FY 2009  PP 02 | 89.73 | | | | 11/04/2008 | | | | |
| Payroll | FY 2009  PP 02 | 188.08 | 277.81 | 1,065,944.40 | 1,066,222.21 | 11/04/2008 | 11/07/2008 | 3 | 188.41 | 2,323.19 |

Exhibit 4-B
0677

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2009 (Annual Rate: 2.15%) | | | | | | | | | | |
| Voucher Schedule Date | EPR90603 25 | 20.73 | | | | 11/07/2008 | | | | |
| Indirect Voucher | EPR90603 25 | 9.89 | 30.62 | 1,066,222.21 | 1,066,252.83 | 11/07/2008 | 11/18/2008 | 11 | 690.87 | 3,014.06 |
| Indirect | FY 2009 PP 03 | 59.83 | | | | 11/18/2008 | | | | |
| Payroll | FY 2009 PP 03 | 125.40 | 185.23 | 1,066,252.83 | 1,066,438.06 | 11/18/2008 | 12/10/2008 | 22 | 1,381.99 | 4,396.05 |
| Voucher Schedule Date | EPR90603 26R-OPTION1 | 3.21 | | | | 12/10/2008 | | | | |
| Indirect Voucher | EPR90603 26R-OPTION1 | 1.53 | 4.74 | 1,066,438.06 | 1,066,442.80 | 12/10/2008 | 12/11/2008 | 1 | 62.82 | 4,458.87 |
| Voucher Schedule Date | DW96955588 51029171 | 9,394.70 | | | | 12/11/2008 | | | | |
| Indirect Voucher | DW96955588 51029171 | 4,482.21 | 13,876.91 | 1,066,442.80 | 1,080,319.71 | 12/11/2008 | 12/16/2008 | 5 | 318.18 | 4,777.05 |
| Indirect | FY 2009 PP 05 | 1,338.73 | | | | 12/16/2008 | | | | |
| Payroll | FY 2009 PP 05 | 2,805.97 | 4,144.70 | 1,080,319.71 | 1,084,464.41 | 12/16/2008 | 01/21/2009 | 36 | 2,299.66 | 7,076.71 |
| Voucher Schedule Date | 68-W9-8225 278 | 1.32 | | | | 01/21/2009 | | | | |
| Indirect Voucher | 68-W9-8225 278 | 0.63 | 1.95 | 1,084,464.41 | 1,084,466.36 | 01/21/2009 | 01/27/2009 | 6 | 383.28 | 7,459.99 |
| Indirect | FY 2009 PP 08 | 749.66 | | | | 01/27/2009 | | | | |
| Payroll | FY 2009 PP 08 | 1,571.29 | 2,320.95 | 1,084,466.36 | 1,086,787.31 | 01/27/2009 | 02/24/2009 | 28 | 1,792.45 | 9,252.44 |
| Indirect | FY 2009 PP 10 | 62.47 | | | | 02/24/2009 | | | | |
| Payroll | FY 2009 PP 10 | 130.94 | 193.41 | 1,086,787.31 | 1,086,980.72 | 02/24/2009 | 03/12/2009 | 16 | 1,024.44 | 10,276.88 |
| Indirect Travel | 0P56P8 | 540.99 | 1,674.92 | 1,086,980.72 | 1,088,655.64 | 03/12/2009 | 04/01/2009 | 20 | 1,282.53 | 11,559.41 |
| Travel | 0P56P8 | 1,133.93 | | | | 03/12/2009 | | | | |
| Voucher Schedule Date | EPR90603 30 | 66.73 | | | | 04/01/2009 | | | | |
| Indirect Voucher | EPR90603 30 | 31.84 | 98.57 | 1,088,655.64 | 1,088,754.21 | 04/01/2009 | 04/07/2009 | 6 | 384.79 | 11,944.20 |
| Indirect | FY 2009 PP 13 | 31.24 | | | | 04/07/2009 | | | | |
| Payroll | FY 2009 PP 13 | 65.47 | 96.71 | 1,088,754.21 | 1,088,850.92 | 04/07/2009 | 04/21/2009 | 14 | 897.93 | 12,842.13 |
| Indirect | FY 2009 PP 14 | 292.34 | | | | 04/21/2009 | | | | |

Exhibit 4-B
0678

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2009 (Annual Rate: 2.15%) | | | | | | | | | | |
| Payroll | FY 2009  PP 14 | 612.75 | 905.09 | 1,088,850.92 | 1,089,756.01 | 04/21/2009 | 05/05/2009 | 14 | 898.68 | 13,740.81 |
| Voucher Schedule Date | EPR90603  31 | 7.28 | | | | 05/05/2009 | | | | |
| Indirect | FY 2009  PP 15 | 495.96 | | | | 05/05/2009 | | | | |
| Payroll | FY 2009  PP 15 | 1,039.53 | | | | 05/05/2009 | | | | |
| Indirect Voucher | EPR90603  31 | 3.47 | 1,546.24 | 1,089,756.01 | 1,091,302.25 | 05/05/2009 | 05/19/2009 | 14 | 899.95 | 14,640.76 |
| Indirect | FY 2009  PP 16 | 378.31 | | | | 05/19/2009 | | | | |
| Payroll | FY 2009  PP 16 | 792.93 | 1,171.24 | 1,091,302.25 | 1,092,473.49 | 05/19/2009 | 05/27/2009 | 8 | 514.81 | 15,155.57 |
| Voucher Schedule Date | 68-W9-8225  291 | 24.47 | | | | 05/27/2009 | | | | |
| Indirect Voucher | 68-W9-8225  291 | 11.67 | 36.14 | 1,092,473.49 | 1,092,509.63 | 05/27/2009 | 06/01/2009 | 5 | 321.77 | 15,477.34 |
| Voucher Schedule Date | EPR90603  32 | 87.07 | | | | 06/01/2009 | | | | |
| Indirect Voucher | EPR90603  32 | 12.36 | 128.61 | 1,092,509.63 | 1,092,638.24 | 06/01/2009 | 06/02/2009 | 1 | 64.36 | 15,541.70 |
| Indirect Voucher | EPR90603  32 | 29.18 | | | | 06/01/2009 | | | | |
| Indirect | FY 2009  PP 17 | 253.63 | | | | 06/02/2009 | | | | |
| Payroll | FY 2009  PP 17 | 531.60 | 785.23 | 1,092,638.24 | 1,093,423.47 | 06/02/2009 | 06/08/2009 | 6 | 386.44 | 15,928.14 |
| Indirect Travel | 0OX8G7 | 727.05 | 2,250.96 | 1,093,423.47 | 1,095,674.43 | 06/08/2009 | 07/07/2009 | 29 | 1,871.65 | 17,799.79 |
| Travel | 0OX8G7 | 1,523.91 | | | | 06/08/2009 | | | | |
| Voucher Schedule Date | EPR90603  33 | 109.26 | | | | 07/07/2009 | | | | |
| Indirect Voucher | EPR90603  33 | 14.54 | 161.39 | 1,095,674.43 | 1,095,835.82 | 07/07/2009 | 07/14/2009 | 7 | 451.84 | 18,251.63 |
| Indirect Voucher | EPR90603  33 | 37.59 | | | | 07/07/2009 | | | | |
| Indirect | FY 2009  PP 20 | 31.24 | | | | 07/14/2009 | | | | |
| Payroll | FY 2009  PP 20 | 65.47 | 96.71 | 1,095,835.82 | 1,095,932.53 | 07/14/2009 | 08/04/2009 | 21 | 1,355.65 | 19,607.28 |
| Voucher Schedule Date | EPR90603  34 | 37.24 | | | | 08/04/2009 | | | | |
| Indirect Voucher | EPR90603  34 | 17.77 | 55.01 | 1,095,932.53 | 1,095,987.54 | 08/04/2009 | 09/22/2009 | 49 | 3,163.35 | 22,770.63 |

Exhibit 4-B
0679

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2009 (Annual Rate: 2.15%) | | | | | | | | | | |
| Indirect | FY 2009  PP 25 | 31.24 | | | | 09/22/2009 | | | | |
| Payroll | FY 2009  PP 25 | 65.47 | 96.71 | 1,095,987.54 | 1,096,084.25 | 09/22/2009 | 09/30/2009 | 8 | 516.51 | 23,287.14 |
| Voucher Schedule Date | DOJ  FY2009 | 4,636.70 | | | | 09/30/2009 | | | | |
| Indirect Voucher | DOJ  FY2009 | 2,212.17 | 6,848.87 | 1,096,084.25 | 1,102,933.12 | 09/30/2009 | 10/01/2009 | 1 | 64.97 | 23,352.11 |
| Totals for Fiscal Year 2009 | | 37,079.68 | | | | | | | 23,352.11 | 122,172.37 |
| Fiscal Year 2010 (Annual Rate: 2.24%) | | | | | | | | | | |
| Prior FY Interest | | 23,352.11 | 23,352.11 | 1,102,933.12 | 1,126,285.23 | 10/01/2009 | 10/06/2009 | 5 | 345.60 | 345.60 |
| Voucher Schedule Date | EPR90603  36 | 69.44 | | | | 10/06/2009 | | | | |
| Indirect Voucher | EPR90603  36 | 25.13 | 94.57 | 1,126,285.23 | 1,126,379.80 | 10/06/2009 | 11/16/2009 | 41 | 2,834.16 | 3,179.76 |
| Voucher Schedule Date | EPR90603  38 | 6.77 | | | | 11/16/2009 | | | | |
| Indirect Voucher | EPR90603  38 | 2.45 | 9.22 | 1,126,379.80 | 1,126,389.02 | 11/16/2009 | 01/12/2010 | 57 | 3,940.20 | 7,119.96 |
| Indirect | FY 2010  PP 07 | 23.69 | | | | 01/12/2010 | | | | |
| Payroll | FY 2010  PP 07 | 65.47 | 89.16 | 1,126,389.02 | 1,126,478.18 | 01/12/2010 | 01/14/2010 | 2 | 138.26 | 7,258.22 |
| Voucher Schedule Date | EPR90603  41 | 41.14 | | | | 01/14/2010 | | | | |
| Indirect Voucher | EPR90603  41 | 14.89 | 56.03 | 1,126,478.18 | 1,126,534.21 | 01/14/2010 | 01/26/2010 | 12 | 829.62 | 8,087.84 |
| Indirect | FY 2010  PP 08 | 193.83 | | | | 01/26/2010 | | | | |
| Payroll | FY 2010  PP 08 | 535.60 | 729.43 | 1,126,534.21 | 1,127,263.64 | 01/26/2010 | 01/27/2010 | 1 | 69.18 | 8,157.02 |
| Indirect Travel | 0Q5OGZ | 37.04 | 323.14 | 1,127,263.64 | 1,127,586.78 | 01/27/2010 | 01/28/2010 | 1 | 69.20 | 8,226.22 |
| Indirect Travel | 0Q5OGZ | 48.83 | | | | 01/27/2010 | | | | |
| Travel | 0Q5OGZ | 102.34 | | | | 01/27/2010 | | | | |
| Travel | 0Q5OGZ | 134.93 | | | | 01/27/2010 | | | | |
| Voucher Schedule Date | 68-W9-8225  307 | 8.52 | | | | 01/28/2010 | | | | |

Exhibit 4-B
0680

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2010 (Annual Rate: 2.24%) | | | | | | | | | | |
| Indirect Voucher | 68-W9-8225  307 | 3.08 | 11.60 | 1,127,586.78 | 1,127,598.38 | 01/28/2010 | 02/09/2010 | 12 | 830.41 | 9,056.63 |
| Indirect | FY 2010  PP 09 | 6.77 | | | | 02/09/2010 | | | | |
| Payroll | FY 2010  PP 09 | 18.71 | 25.48 | 1,127,598.38 | 1,127,623.86 | 02/09/2010 | 02/12/2010 | 3 | 207.61 | 9,264.24 |
| Voucher Schedule Date | EPR90603  42 | 24.38 | | | | 02/12/2010 | | | | |
| Indirect Voucher | EPR90603  42 | 8.82 | 33.20 | 1,127,623.86 | 1,127,657.06 | 02/12/2010 | 03/02/2010 | 18 | 1,245.67 | 10,509.91 |
| Voucher Schedule Date | DW96955588  REFUND | -810.33 | | | | 03/02/2010 | | | | |
| Indirect Voucher | DW96955588  REFUND | -293.26 | -1,103.59 | 1,127,657.06 | 1,126,553.47 | 03/02/2010 | 03/19/2010 | 17 | 1,175.32 | 11,685.23 |
| Voucher Schedule Date | EPR90603  43 | 62.45 | | | | 03/19/2010 | | | | |
| Indirect Voucher | EPR90603  43 | 22.60 | 85.05 | 1,126,553.47 | 1,126,638.52 | 03/19/2010 | 04/20/2010 | 32 | 2,212.53 | 13,897.76 |
| Indirect | FY 2010  PP 14 | 389.05 | | | | 04/20/2010 | | | | |
| Payroll | FY 2010  PP 14 | 1,075.02 | 1,464.07 | 1,126,638.52 | 1,128,102.59 | 04/20/2010 | 04/29/2010 | 9 | 623.08 | 14,520.84 |
| Voucher Schedule Date | EPR90603  44 | 32.88 | | | | 04/29/2010 | | | | |
| Indirect Voucher | EPR90603  44 | 11.90 | 44.78 | 1,128,102.59 | 1,128,147.37 | 04/29/2010 | 05/11/2010 | 12 | 830.81 | 15,351.65 |
| Indirect Travel | 0QD88P | 253.33 | 1,055.73 | 1,128,147.37 | 1,129,203.10 | 05/11/2010 | 06/07/2010 | 27 | 1,871.07 | 17,222.72 |
| Indirect Travel | 0QD88P | 27.21 | | | | 05/11/2010 | | | | |
| Travel | 0QD88P | 700.00 | | | | 05/11/2010 | | | | |
| Travel | 0QD88P | 75.19 | | | | 05/11/2010 | | | | |
| Voucher Schedule Date | EPW06041  22 | 605.27 | | | | 06/07/2010 | | | | |
| Indirect Voucher | EPW06041  22 | 219.05 | 824.32 | 1,129,203.10 | 1,130,027.42 | 06/07/2010 | 06/30/2010 | 23 | 1,595.04 | 18,817.76 |
| Voucher Schedule Date | EPR90603  46 | 24.38 | | | | 06/30/2010 | | | | |
| Indirect Voucher | EPR90603  46 | 8.82 | 33.20 | 1,130,027.42 | 1,130,060.62 | 06/30/2010 | 07/28/2010 | 28 | 1,941.85 | 20,759.61 |
| Voucher Schedule Date | EPR90603  47 | 39.51 | | | | 07/28/2010 | | | | |
| Indirect Voucher | EPR90603  47 | 14.30 | 53.81 | 1,130,060.62 | 1,130,114.43 | 07/28/2010 | 09/30/2010 | 64 | 4,438.72 | 25,198.33 |

Exhibit 4-B
0681

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| **Fiscal Year 2010 (Annual Rate: 2.24%)** | | | | | | | | | | |
| Voucher Schedule Date | DOJ  FY2010 | 11,713.74 | | | | 09/30/2010 | | | | |
| Indirect Voucher | DOJ  FY2010 | 4,239.20 | 15,952.94 | 1,130,114.43 | 1,146,067.37 | 09/30/2010 | 10/01/2010 | 1 | 70.33 | 25,268.66 |
| Totals for Fiscal Year 2010 | | 19,782.14 | | | | | | | 25,268.66 | 147,441.03 |
| **Fiscal Year 2011 (Annual Rate: 0.69%)** | | | | | | | | | | |
| Prior FY Interest | | 25,268.66 | 25,268.66 | 1,146,067.37 | 1,171,336.03 | 10/01/2010 | 11/19/2010 | 49 | 1,085.01 | 1,085.01 |
| Voucher Schedule Date | EPR90603  52 | 23.13 | | | | 11/19/2010 | | | | |
| Indirect Voucher | EPR90603  52 | 10.59 | 33.72 | 1,171,336.03 | 1,171,369.75 | 11/19/2010 | 02/22/2011 | 95 | 2,103.65 | 3,188.66 |
| Indirect | FY 2011  PP 10 | 71.13 | | | | 02/22/2011 | | | | |
| Payroll | FY 2011  PP 10 | 155.35 | 226.48 | 1,171,369.75 | 1,171,596.23 | 02/22/2011 | 03/08/2011 | 14 | 310.07 | 3,498.73 |
| Indirect | FY 2011  PP 11 | 63.51 | | | | 03/08/2011 | | | | |
| Payroll | FY 2011  PP 11 | 138.70 | 202.21 | 1,171,596.23 | 1,171,798.44 | 03/08/2011 | 03/22/2011 | 14 | 310.13 | 3,808.86 |
| Indirect | FY 2011  PP 12 | 287.79 | | | | 03/22/2011 | | | | |
| Payroll | FY 2011  PP 12 | 628.51 | 916.30 | 1,171,798.44 | 1,172,714.74 | 03/22/2011 | 04/19/2011 | 28 | 620.74 | 4,429.60 |
| Indirect Travel | 0RE1UK | 159.93 | 509.18 | 1,172,714.74 | 1,173,223.92 | 04/19/2011 | 05/03/2011 | 14 | 310.50 | 4,740.10 |
| Travel | 0RE1UK | 349.25 | | | | 04/19/2011 | | | | |
| Indirect | FY 2011  PP 15 | 534.38 | | | | 05/03/2011 | | | | |
| Payroll | FY 2011  PP 15 | 1,167.03 | 1,701.41 | 1,173,223.92 | 1,174,925.33 | 05/03/2011 | 06/02/2011 | 30 | 666.33 | 5,406.43 |
| Indirect Travel | 0RIWCV | 228.95 | 794.45 | 1,174,925.33 | 1,175,719.78 | 06/02/2011 | 06/06/2011 | 4 | 88.90 | 5,495.33 |
| Indirect Travel | 0RIWCV | 20.57 | | | | 06/02/2011 | | | | |
| Travel | 0RIWCV | 44.93 | | | | 06/02/2011 | | | | |
| Travel | 0RIWCV | 500.00 | | | | 06/02/2011 | | | | |
| Voucher Schedule Date | EPW06041  10 | 1,686.54 | | | | 06/06/2011 | | | | |

Exhibit 4-B
0682

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2011 (Annual Rate: 0.69%) | | | | | | | | | | |
| Indirect Voucher | EPW06041 10 | 772.27 | 2,458.81 | 1,175,719.78 | 1,178,178.59 | 06/06/2011 | 08/23/2011 | 78 | 1,737.25 | 7,232.58 |
| Indirect | FY 2011 PP 23 | 31.76 | | | | 08/23/2011 | | | | |
| Payroll | FY 2011 PP 23 | 69.37 | 101.13 | 1,178,178.59 | 1,178,279.72 | 08/23/2011 | 08/29/2011 | 6 | 133.65 | 7,366.23 |
| Voucher Schedule Date | EPR90603 61 | 25.91 | | | | 08/29/2011 | | | | |
| Indirect Voucher | EPR90603 61 | 11.86 | 37.77 | 1,178,279.72 | 1,178,317.49 | 08/29/2011 | 09/30/2011 | 32 | 712.80 | 8,079.03 |
| Voucher Schedule Date | DOJ FY2011 | 8,460.16 | | | | 09/30/2011 | | | | |
| Indirect Voucher | DOJ FY2011 | 3,873.91 | 12,334.07 | 1,178,317.49 | 1,190,651.56 | 09/30/2011 | 10/01/2011 | 1 | 22.51 | 8,101.54 |
| Totals for Fiscal Year 2011 | | 19,315.53 | | | | | | | 8,101.54 | 155,542.57 |
| Fiscal Year 2012 (Annual Rate: 0.74%) | | | | | | | | | | |
| Prior FY Interest | | 8,101.54 | 8,101.54 | 1,190,651.56 | 1,198,753.10 | 10/01/2011 | 01/10/2012 | 101 | 2,447.95 | 2,447.95 |
| Indirect | FY 2012 PP 07 | 39.59 | | | | 01/10/2012 | | | | |
| Payroll | FY 2012 PP 07 | 86.15 | 125.74 | 1,198,753.10 | 1,198,878.84 | 01/10/2012 | 01/24/2012 | 14 | 339.35 | 2,787.30 |
| Indirect | FY 2012 PP 08 | 150.41 | | | | 01/24/2012 | | | | |
| Payroll | FY 2012 PP 08 | 327.28 | 477.69 | 1,198,878.84 | 1,199,356.53 | 01/24/2012 | 03/20/2012 | 56 | 1,357.96 | 4,145.26 |
| Indirect | FY 2012 PP 12 | 767.80 | | | | 03/20/2012 | | | | |
| Payroll | FY 2012 PP 12 | 1,670.59 | 2,438.39 | 1,199,356.53 | 1,201,794.92 | 03/20/2012 | 04/03/2012 | 14 | 340.18 | 4,485.44 |
| Indirect | FY 2012 PP 13 | 11.21 | | | | 04/03/2012 | | | | |
| Payroll | FY 2012 PP 13 | 24.39 | 35.60 | 1,201,794.92 | 1,201,830.52 | 04/03/2012 | 04/17/2012 | 14 | 340.19 | 4,825.63 |
| Indirect | FY 2012 PP 14 | 34.54 | | | | 04/17/2012 | | | | |
| Payroll | FY 2012 PP 14 | 75.15 | 109.69 | 1,201,830.52 | 1,201,940.21 | 04/17/2012 | 05/02/2012 | 15 | 364.52 | 5,190.15 |
| Voucher Schedule Date | DW96922738 47049553 | 5,824.89 | | | | 05/02/2012 | | | | |
| Voucher Schedule Date | DW96922738 47049965 | 10,254.35 | | | | 05/02/2012 | | | | |

Exhibit 4-B
0683

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2012 (Annual Rate: 0.74%) | | | | | | | | | | |
| Indirect Voucher | DW96922738  47049553 | 2,677.12 | 23,469.26 | 1,201,940.21 | 1,225,409.47 | 05/02/2012 | 05/09/2012 | 7 | 173.43 | 5,363.58 |
| Indirect Voucher | DW96922738  47049965 | 2,794.02 | | | | 05/02/2012 | | | | |
| Indirect Voucher | DW96922738  47049965 | 1,918.88 | | | | 05/02/2012 | | | | |
| Indirect Travel | 0SC5TE | 459.59 | 1,623.42 | 1,225,409.47 | 1,227,032.89 | 05/09/2012 | 06/26/2012 | 48 | 1,190.83 | 6,554.41 |
| Indirect Travel | 0SC5TE | 51.59 | | | | 05/09/2012 | | | | |
| Travel | 0SC5TE | 1,000.00 | | | | 05/09/2012 | | | | |
| Travel | 0SC5TE | 112.24 | | | | 05/09/2012 | | | | |
| Indirect | FY 2012 PP 19 | 691.00 | | | | 06/26/2012 | | | | |
| Payroll | FY 2012 PP 19 | 1,503.49 | 2,194.49 | 1,227,032.89 | 1,229,227.38 | 06/26/2012 | 06/29/2012 | 3 | 74.56 | 6,628.97 |
| Indirect Travel | 0SLFXL | 42.17 | 1,074.02 | 1,229,227.38 | 1,230,301.40 | 06/29/2012 | 07/10/2012 | 11 | 273.62 | 6,902.59 |
| Indirect Travel | 0SLFXL | 296.02 | | | | 06/29/2012 | | | | |
| Travel | 0SLFXL | 91.75 | | | | 06/29/2012 | | | | |
| Travel | 0SLFXL | 644.08 | | | | 06/29/2012 | | | | |
| Indirect | FY 2012 PP 20 | 63.99 | | | | 07/10/2012 | | | | |
| Payroll | FY 2012 PP 20 | 139.22 | 203.21 | 1,230,301.40 | 1,230,504.61 | 07/10/2012 | 08/06/2012 | 27 | 671.73 | 7,574.32 |
| Voucher Schedule Date | EPW06041  12 | 1,056.33 | | | | 08/06/2012 | | | | |
| Indirect Voucher | EPW06041  12 | 485.49 | 1,541.82 | 1,230,504.61 | 1,232,046.43 | 08/06/2012 | 08/07/2012 | 1 | 24.91 | 7,599.23 |
| Indirect | FY 2012 PP 22 | 31.99 | | | | 08/07/2012 | | | | |
| Payroll | FY 2012 PP 22 | 69.61 | 101.60 | 1,232,046.43 | 1,232,148.03 | 08/07/2012 | 08/21/2012 | 14 | 348.77 | 7,948.00 |
| Indirect | FY 2012 PP 23 | 186.10 | | | | 08/21/2012 | | | | |
| Payroll | FY 2012 PP 23 | 404.91 | 591.01 | 1,232,148.03 | 1,232,739.04 | 08/21/2012 | 09/04/2012 | 14 | 348.94 | 8,296.94 |
| Indirect | FY 2012 PP 24 | 960.46 | | | | 09/04/2012 | | | | |
| Payroll | FY 2012 PP 24 | 2,089.77 | 3,050.23 | 1,232,739.04 | 1,235,789.27 | 09/04/2012 | 09/18/2012 | 14 | 349.80 | 8,646.74 |

Exhibit 4-B
0684

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2012 (Annual Rate: 0.74%) | | | | | | | | | | |
| Indirect | FY 2012  PP 25 | 445.40 | | | | 09/18/2012 | | | | |
| Payroll | FY 2012  PP 25 | 969.13 | 1,414.53 | 1,235,789.27 | 1,237,203.80 | 09/18/2012 | 09/26/2012 | 8 | 200.12 | 8,846.86 |
| Voucher Schedule Date | EPR90603  74 | 50.12 | | | | 09/26/2012 | | | | |
| Indirect Voucher | EPR90603  74 | 23.04 | 73.16 | 1,237,203.80 | 1,237,276.96 | 09/26/2012 | 09/30/2012 | 4 | 100.06 | 8,946.92 |
| Voucher Schedule Date | DOJ  FY2012 | 5,238.89 | | | | 09/30/2012 | | | | |
| Indirect Voucher | DOJ  FY2012 | 2,407.79 | 7,646.68 | 1,237,276.96 | 1,244,923.64 | 09/30/2012 | 10/01/2012 | 1 | 25.17 | 8,972.09 |
| Totals for Fiscal Year 2012 | | 46,170.54 | | | | | | | 8,972.09 | 164,514.66 |
| Fiscal Year 2013 (Annual Rate: 0.78%) | | | | | | | | | | |
| Prior FY Interest | | 8,972.09 | 8,972.09 | 1,244,923.64 | 1,253,895.73 | 10/01/2012 | 10/02/2012 | 1 | 26.80 | 26.80 |
| Voucher Schedule Date | B2BK0000983  1440395 | 623.52 | | | | 10/02/2012 | | | | |
| Indirect | FY 2012  PP 26 | 65.76 | | | | 10/02/2012 | | | | |
| Payroll | FY 2012  PP 26 | 143.08 | | | | 10/02/2012 | | | | |
| Indirect Voucher | B2BK0000983  1440395 | 326.66 | 1,159.02 | 1,253,895.73 | 1,255,054.75 | 10/02/2012 | 10/10/2012 | 8 | 214.56 | 241.36 |
| Voucher Schedule Date | DW96922738  47050647 | 4,389.62 | | | | 10/10/2012 | | | | |
| Voucher Schedule Date | DW96922738  47050854 | 10,267.44 | | | | 10/10/2012 | | | | |
| Voucher Schedule Date | DW96922738  47051381 | 1,319.45 | | | | 10/10/2012 | | | | |
| Voucher Schedule Date | DW96922738  47051931 | 4,444.93 | | | | 10/10/2012 | | | | |
| Indirect Voucher | DW96922738  47050854 | 5,379.11 | 31,120.23 | 1,255,054.75 | 1,286,174.98 | 10/10/2012 | 10/16/2012 | 6 | 164.91 | 406.27 |
| Indirect Voucher | DW96922738  47051381 | 691.26 | | | | 10/10/2012 | | | | |
| Indirect Voucher | DW96922738  47051931 | 2,328.70 | | | | 10/10/2012 | | | | |
| Indirect Voucher | DW96922738  47050647 | 2,299.72 | | | | 10/10/2012 | | | | |
| Indirect | FY 2013  PP 01 | 149.92 | | | | 10/16/2012 | | | | |

Exhibit 4-B
0685

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2013 (Annual Rate: 0.78%) | | | | | | | | | | |
| Indirect | FY 2012 PP 27 | 452.50 | | | | 10/16/2012 | | | | |
| Payroll | FY 2013 PP 01 | 286.16 | 1,873.13 | 1,286,174.98 | 1,288,048.11 | 10/16/2012 | 10/30/2012 | 14 | 385.36 | 791.63 |
| Payroll | FY 2012 PP 27 | 984.55 | | | | 10/16/2012 | | | | |
| Indirect | FY 2013 PP 02 | 169.23 | | | | 10/30/2012 | | | | |
| Payroll | FY 2013 PP 02 | 323.01 | 492.24 | 1,288,048.11 | 1,288,540.35 | 10/30/2012 | 11/16/2012 | 17 | 468.11 | 1,259.74 |
| Voucher Schedule Date | DW96922738 47052400 | 1,400.99 | | | | 11/16/2012 | | | | |
| Voucher Schedule Date | DW96922738 47053212 | 1,617.74 | | | | 11/16/2012 | | | | |
| Voucher Schedule Date | DW96922738 47053498 | 14.86 | | | | 11/16/2012 | | | | |
| Indirect Voucher | DW96922738 47052400 | 733.98 | 4,622.89 | 1,288,540.35 | 1,293,163.24 | 11/16/2012 | 11/27/2012 | 11 | 303.98 | 1,563.72 |
| Indirect Voucher | DW96922738 47053212 | 847.53 | | | | 11/16/2012 | | | | |
| Indirect Voucher | DW96922738 47053498 | 7.79 | | | | 11/16/2012 | | | | |
| Voucher Schedule Date | EPR90603 76 | 143.98 | | | | 11/27/2012 | | | | |
| Indirect Voucher | EPR90603 76 | 12.99 | 219.42 | 1,293,163.24 | 1,293,382.66 | 11/27/2012 | 11/29/2012 | 2 | 55.28 | 1,619.00 |
| Indirect Voucher | EPR90603 76 | 8.15 | | | | 11/27/2012 | | | | |
| Indirect Voucher | EPR90603 76 | 54.30 | | | | 11/27/2012 | | | | |
| Voucher Schedule Date | DW96922738 47053609 | 600.06 | | | | 11/29/2012 | | | | |
| Indirect Voucher | DW96922738 47053609 | 314.37 | 914.43 | 1,293,382.66 | 1,294,297.09 | 11/29/2012 | 12/24/2012 | 25 | 691.47 | 2,310.47 |
| Indirect | FY 2013 PP 06 | 88.35 | | | | 12/24/2012 | | | | |
| Payroll | FY 2013 PP 06 | 168.63 | 256.98 | 1,294,297.09 | 1,294,554.07 | 12/24/2012 | 12/29/2012 | 5 | 138.32 | 2,448.79 |
| Voucher Schedule Date | DOJ FY2013 | 652.86 | | | | 12/29/2012 | | | | |
| Indirect Voucher | DOJ FY2013 | 342.03 | 994.89 | 1,294,554.07 | 1,295,548.96 | 12/29/2012 | 10/01/2013 | 276 | 7,641.25 | 10,090.04 |
| Totals for Fiscal Year 2013 | | 41,653.23 | | | | | | | 10,090.04 | 174,604.70 |

Exhibit 4-B
0686

Detailed Interest Cost

MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313
COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Cost Category | Cost Reference | Cost Per Item | Cost Per Date | Prior Balance | Cumulative Total | Date of Recognition | Interest Through | Days | Periodic Interest | Cumulative Interest |
|---|---|---|---|---|---|---|---|---|---|---|
| Fiscal Year 2014 (Annual Rate: 0.81%) | | | | | | | | | | |
| Prior FY Interest | | 10,090.04 | 10,090.04 | 1,295,548.96 | 1,305,639.00 | 10/01/2013 | 10/01/2014 | 365 | 10,575.68 | 10,575.68 |
| Totals for Fiscal Year 2014 | | 0.00 | | | | | | | 10,575.68 | 185,180.38 |
| Fiscal Year 2015 (Annual Rate: 0.75%) | | | | | | | | | | |
| Prior FY Interest | | 10,575.68 | 10,575.68 | 1,305,639.00 | 1,316,214.68 | 10/01/2014 | 10/01/2015 | 365 | 9,871.61 | 9,871.61 |
| Totals for Fiscal Year 2015 | | 0.00 | | | | | | | 9,871.61 | 195,051.99 |
| Fiscal Year 2016 (Annual Rate: 0.67%) | | | | | | | | | | |
| Prior FY Interest | | 9,871.61 | 9,871.61 | 1,316,214.68 | 1,326,086.29 | 10/01/2015 | 10/01/2016 | 366 | 8,884.78 | 8,884.78 |
| Totals for Fiscal Year 2016 | | 0.00 | | | | | | | 8,884.78 | 203,936.77 |
| Fiscal Year 2017 (Annual Rate: 0.7%) | | | | | | | | | | |
| Prior FY Interest | | 8,884.78 | 8,884.78 | 1,326,086.29 | 1,334,971.07 | 10/01/2016 | 10/01/2017 | 365 | 9,344.80 | 9,344.80 |
| Totals for Fiscal Year 2017 | | 0.00 | | | | | | | 9,344.80 | 213,281.57 |
| Fiscal Year 2018 (Annual Rate: 0.87%) | | | | | | | | | | |
| Prior FY Interest | | 9,344.80 | 9,344.80 | 1,334,971.07 | 1,344,315.87 | 10/01/2017 | 07/31/2018 | 303 | 9,708.91 | 9,708.91 |
| Totals for Fiscal Year 2018 | | 0.00 | | | | | | | 9,708.91 | 222,990.48 |

Exhibit 4-B
0687

## Interest Cost Summary

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

Interest Accrued beginning 07/01/2004 through 07/31/2018

CRP# 160313

COSTS FROM 7/1/2004 TO 12/31/2012 WITH INTEREST COSTS (7/1/2004 TO 7/31/2018)

| Fiscal Year | Costs ($) | Interest Rate (%) | Interest ($) | Cumulative Interest ($) |
|---|---|---|---|---|
| 2004 | 129,368.41 | 1.27% | 50.51 | 50.51 |
| 2005 | 223,553.71 | 2.21% | 4,521.82 | 4,572.33 |
| 2006 | 294,505.02 | 4.11% | 17,472.14 | 22,044.47 |
| 2007 | 177,429.39 | 5.02% | 36,084.06 | 58,128.53 |
| 2008 | 142,176.65 | 4.34% | 40,691.73 | 98,820.26 |
| 2009 | 37,079.68 | 2.15% | 23,352.11 | 122,172.37 |
| 2010 | 19,782.14 | 2.24% | 25,268.66 | 147,441.03 |
| 2011 | 19,315.53 | 0.69% | 8,101.54 | 155,542.57 |
| 2012 | 46,170.54 | 0.74% | 8,972.09 | 164,514.66 |
| 2013 | 41,653.23 | 0.78% | 10,090.04 | 174,604.70 |
| 2014 | 0.00 | 0.81% | 10,575.68 | 185,180.38 |
| 2015 | 0.00 | 0.75% | 9,871.61 | 195,051.99 |
| 2016 | 0.00 | 0.67% | 8,884.78 | 203,936.77 |
| 2017 | 0.00 | 0.70% | 9,344.80 | 213,281.57 |
| 2018 | 0.00 | 0.87% | 9,708.91 | 222,990.48 |
| Total Interest Costs | $1,131,034.30 | | $222,990.48 | |

Exhibit 4-B
0688

**EXHIBIT C**

Exhibit 4-C
0689

Table of Contents

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

**ITEMIZED COST SUMMARY** ............................................................. Section 1

**REGIONAL PAYROLL COSTS** ........................................................ Section 2

**REGIONAL TRAVEL COSTS** .......................................................... Section 3

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**

    ICF INCORPORATED (EPW06041) ........................................ Section 4

    ICF INCORPORATED (EPW13029) ........................................ Section 5

**INTERAGENCY AGREEMENT (IAG)**

    DEPARTMENT OF JUSTICE (DOJ) ........................................ Section 6

    US ARMY CORPS OF ENGINEERS (DW96922738) ............... Section 7

    ARMY CORPS OF ENGINEERS (DW96957990) .................... Section 8

**OTHER**

    U.S. GOVERNMENT PUBLISHING OFFICE (1963S80105) .................. Section 9

**RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)**

    TOEROEK - HERNDON JOINT VENTURE (EPR91202) ........................ Section 10

**CONTRACT LAB PROGRAM (CLP) COSTS**

    FINANCIAL COST SUMMARY REPORT FOR CLP .................................. Section 11

**EPA INDIRECT COSTS SUMMARY** ........................................... Section 12

**EPA INDIRECT COSTS** ....................................................... Section 13

Exhibit 4-C
0690

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 623 of 656   Page ID #:7498

Itemized Cost Summary

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

**REGIONAL PAYROLL COSTS** ........................................................................ $40,981.70

**REGIONAL TRAVEL COSTS** .......................................................................... $3,971.11

**ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)**

    ICF INCORPORATED (EPW06041) ...................................................... $2,239.45

    ICF INCORPORATED (EPW13029) ...................................................... $2,511.49

**INTERAGENCY AGREEMENT (IAG)**

    DEPARTMENT OF JUSTICE (DOJ) ...................................................... $73,970.29

    US ARMY CORPS OF ENGINEERS (DW96922738) ......................................... $1,310.77

    ARMY CORPS OF ENGINEERS (DW96957990) ............................................. $39,053.29

**OTHER**

    U.S. GOVERNMENT PUBLISHING OFFICE (1963S80105) ............................... $1,895.56

**RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)**

    TOEROEK - HERNDON JOINT VENTURE (EPR91202) ..................................... $49,960.34

**CONTRACT LAB PROGRAM (CLP) COSTS**

    FINANCIAL COST SUMMARY .......................................................... $2,928.09

**EPA INDIRECT COSTS** ............................................................................... $118,765.40

**Total Site Costs:** $337,587.49

Exhibit 4-C
0691

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| BAUER, RICHARD | 2017 | 22 | 1.00 | 83.48 |
| ENVIRONMENTAL SCIENTIST | | | | |
| | | | 1.00 | $83.48 |
| BERG, ELIZABETH | 2013 | 10 | 0.50 | 46.60 |
| ATTORNEY-ADVISOR | | | | |
| | | | 0.50 | $46.60 |
| GALLO, MADELINE | 2016 | 03 | 4.00 | 207.53 |
| | | 04 | 2.00 | 103.78 |
| | | 08 | 3.00 | 155.65 |
| | 2017 | 07 | 0.50 | 31.12 |
| | | 14 | 1.50 | 96.37 |
| | | 23 | 2.50 | 188.62 |
| | | | 13.50 | $783.07 |
| HARRIS-BISHOP, RUSSELL | 2013 | 18 | 32.00 | 2,248.86 |
| ENVIRONMENTAL ENGINEER | | 26 | 2.00 | 143.29 |
| | 2014 | 05 | 1.00 | 71.65 |
| | | 19 | 18.00 | 1,303.21 |
| | | 24 | 1.00 | 72.39 |
| | | 25 | 2.00 | 144.81 |
| | 2015 | 08 | 1.00 | 73.13 |
| | | 17 | 1.00 | 73.94 |
| | | 19 | 1.00 | 75.89 |
| | | 23 | 3.00 | 221.81 |
| | 2016 | 03 | 3.00 | 228.63 |
| | | 08 | 1.00 | 76.22 |
| | | 18 | 1.00 | 80.58 |
| | | 19 | 16.00 | 1,288.14 |
| | | 27 | 2.00 | 161.01 |
| | 2017 | 08 | 2.00 | 161.02 |
| | | 15 | 3.00 | 248.37 |
| | | 17 | 3.00 | 248.37 |
| | | 20 | 10.00 | 827.87 |
| | | 22 | 5.00 | 414.02 |
| | | 23 | 2.00 | 165.57 |

Exhibit 4-C
0692

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 625 of 656   Page ID #:7500

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 178614
### COSTS FROM 1/1/2013 TO 7/31/2018

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2017 | 24 | 7.00 | 579.51 |
| | | 25 | 6.00 | 496.71 |
| | 2018 | 20 | 8.00 | 677.35 |
| | | 21 | 22.00 | 1,862.67 |
| | | | 153.00 | $11,945.02 |
| | | | | |
| HIETT, RICHARD | 2017 | 27 | 2.00 | 190.30 |
| Environmental Engineer | | | | |
| | | | 2.00 | $190.30 |
| | | | | |
| HUANG, MIAO LING | 2013 | 10 | 10.00 | 557.28 |
| Accountant | | 11 | 5.50 | 306.49 |
| | | 12 | 5.50 | 330.31 |
| | | 14 | 17.00 | 1,020.95 |
| | | 15 | 13.50 | 810.75 |
| | | 16 | 4.50 | 265.13 |
| | | 17 | 3.00 | 176.76 |
| | | 22 | 7.00 | 401.45 |
| | 2014 | 13 | 2.00 | 115.92 |
| | | 14 | 7.50 | 434.76 |
| | | | 75.50 | $4,419.80 |
| | | | | |
| MAGNUSON, JANET | 2013 | 09 | 9.50 | 843.45 |
| Attorney-Adviser | | 10 | 22.50 | 1,997.62 |
| | | 11 | 5.00 | 443.91 |
| | | 12 | 10.50 | 932.23 |
| | | 13 | 8.00 | 714.56 |
| | | 14 | 10.50 | 932.22 |
| | | 15 | 6.00 | 532.70 |
| | | 17 | 8.50 | 738.34 |
| | | 18 | 1.00 | 85.80 |
| | | 26 | 2.00 | 177.57 |
| | | 27 | 5.50 | 488.97 |
| | 2014 | 05 | 8.00 | 676.64 |
| | | 06 | 7.50 | 634.34 |
| | | 09 | 6.00 | 537.65 |
| | | 10 | 8.00 | 716.87 |
| | | 11 | 3.00 | 268.83 |

Exhibit 4-C
0693

## Regional Payroll Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

### CRP# 178614
### COSTS FROM 1/1/2013 TO 7/31/2018

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| MAGNUSON, JANET | 2014 | 12 | 1.00 | 89.60 |
| | | 17 | 3.50 | 313.64 |
| | | | 126.00 | $11,124.94 |
| | | | | |
| MAK, MAGDALEN | 2017 | 07 | 9.75 | 605.85 |
| Accountant | | | | |
| | | | 9.75 | $605.85 |
| | | | | |
| MALDONADO, LEWIS | 2013 | 10 | 4.00 | 392.09 |
| ATTORNEY ADVISOR (GENERAL) | 2014 | 09 | 1.50 | 148.72 |
| | | 10 | 0.50 | 49.59 |
| | 2015 | 11 | 1.00 | 101.20 |
| | | | 7.00 | $691.60 |
| | | | | |
| MARTINEZ  LEON, YARISSA | 2015 | 25 | 10.00 | 646.22 |
| Environmental Engineer | | | | |
| | | | 10.00 | $646.22 |
| | | | | |
| OUYANG, LISA | 2013 | 09 | 1.25 | 89.29 |
| ENVIRONMENTAL PROTECTION SPECIALIST | | 10 | 9.50 | 678.56 |
| | | 12 | 2.50 | 178.57 |
| | | 15 | 11.50 | 821.42 |
| | | 16 | 6.00 | 428.57 |
| | | 17 | 20.00 | 1,428.56 |
| | | 22 | 2.00 | 142.86 |
| | | 25 | 4.00 | 286.35 |
| | | 26 | 3.50 | 250.55 |
| | | 27 | 4.00 | 286.35 |
| | 2014 | 05 | 1.00 | 71.60 |
| | | 06 | 6.50 | 465.32 |
| | | 10 | 13.75 | 991.45 |
| | | 11 | 2.00 | 144.22 |
| | | 12 | 1.00 | 72.10 |
| | | 13 | 1.00 | 72.10 |
| | | 25 | 0.50 | 36.07 |
| | | 27 | 1.00 | 72.34 |

Exhibit 4-C
0694

Regional Payroll Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| OUYANG, LISA | 2017 | 07 | 3.50 | 270.81 |
| | | | 94.50 | $6,787.09 |
| STURGES, SUSAN | 2013 | 18 | 1.00 | 64.27 |
| Life Scientist | | | | |
| | | | 1.00 | $64.27 |
| WETMORE, CYNTHIA | 2017 | 04 | 1.00 | 81.32 |
| ENVIRONMENTAL ENGINEER | | 08 | 1.00 | 81.32 |
| | | 11 | 1.00 | 83.67 |
| | | 13 | 0.50 | 41.85 |
| | | 15 | 2.00 | 167.36 |
| | | 16 | 2.50 | 209.20 |
| | | 17 | 5.50 | 460.24 |
| | | 21 | 9.50 | 794.94 |
| | | 22 | 2.00 | 167.36 |
| | | 26 | 6.00 | 502.07 |
| | | 27 | 12.00 | 1,004.13 |
| | | | 43.00 | $3,593.46 |
| Total Regional Payroll Costs | | | 536.75 | $40,981.70 |

Exhibit 4-C
0695

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 628 of 656   Page ID #:7503

Regional Travel Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 0TDSF9 | AMP130221 | 08/14/2013 | 156.18 |
| ENVIRONMENTAL ENGINEER | 0TDSF9 | AVC130246 | 08/14/2013 | 1,001.31 |
| | 0U1ZKH | AVC140185 | 06/19/2014 | 245.64 |
| | TAA031TY | AVC160220 | 07/29/2016 | 879.21 |
| | TAA031TY | AMP160205 | 07/29/2016 | 106.26 |
| | TAA03ZCL | AMP170085 | 02/02/2017 | 77.40 |
| | TAA03ZCL | AVC170100 | 02/02/2017 | 1,007.71 |
| | TAA04MEP | AVC170207 | 06/29/2017 | 479.40 |
| | TAA04MEP | AMP170189 | 06/29/2017 | 18.00 |
| | | | | $3,971.11 |

Total Regional Travel Costs                                                        $3,971.11

Exhibit 4-C
0696

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | |
|---|---|
| Contractor Name: | ICF INCORPORATED |
| EPA Contract Number: | EPW06041 |
| Project Officer(s): | FONG, ROSE |
| Dates of Service: | From:  05/25/2013     To:  07/26/2013 |
| Summary of Service: | SAMPLING ANALYSIS |
| Total Costs: | $2,239.45 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 12 | 07/08/2013 | 151,209.49 | AVC130239 | 08/06/2013 | 1,440.39 | 724.99 |
| 13 | 08/05/2013 | 119,642.07 | AVC130251 | 08/21/2013 | 49.27 | 24.80 |
| | | | | Total: | $1,489.66 | $749.79 |

Exhibit 4-C
0697

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 630 of 656   Page ID #:7505

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | |
|---|---|
| Contractor Name: | ICF INCORPORATED |
| EPA Contract Number: | EPW06041 |
| Project Officer(s): | FONG, ROSE |
| Dates of Service: | From:  05/25/2013    To:  07/26/2013 |
| Summary of Service: | SAMPLING ANALYSIS |
| Total Costs: | $2,239.45 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation  Rate |
|---|---|---|---|
| 12 | AVC130239 | Provisional | 0.503330 |
| 13 | AVC130251 | Provisional | 0.503330 |

Exhibit 4-C
0698

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

ENVIRONMENTAL SERVICES ASSISTANCE TEAMS (ESAT)

| | |
|---|---|
| Contractor Name: | ICF INCORPORATED |
| EPA Contract Number: | EPW13029 |
| Project Officer(s): | BAUER, RICHARD<br>WILLIAMSON, DERRICK |
| Dates of Service: | From: 05/24/2014   To: 07/31/2017 |
| Summary of Service: | ENVIRON SERVICES ASSIST TEAMS(SUB-REDI) |
| Total Costs: | $2,511.49 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount |
|---|---|---|---|---|---|
| 11 | 07/07/2014 | 181,340.56 | AVC140205 | 07/18/2014 | 377.79 |
| 12 | 08/15/2014 | 134,145.96 | AVC140304 | 09/03/2014 | 275.36 |
| Y3-011 | 07/07/2016 | 168,648.03 | AVC160213 | 07/20/2016 | 462.04 |
| Y4-011 | 07/10/2017 | 186,975.66 | AVC170225 | 07/26/2017 | 660.18 |
| Y4-012 | 08/09/2017 | 152,843.71 | AVC170247 | 08/25/2017 | 736.12 |
| | | | | Total: | $2,511.49 |

Exhibit 4-C
0699

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 632 of 656   Page ID #:7507

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

## INTERAGENCY AGREEMENT (IAG)

Federal Agency:           DEPARTMENT OF JUSTICE

IAG Number:               DOJ

Project Officer(s):

Dates of Service:         From: 01/01/2013    To: 09/30/2018

Summary of Service:       LITIGATION SUPPORT

Total Costs:              $73,970.29

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and | Date | Site Amount |
|---|---|---|---|---|---|
| FY2013 | 02/18/2019 | 23,672.49 | DOJ SUMMARY | 09/30/2013 | 23,672.49 |
| FY2014 | 02/18/2019 | 8,582.20 | DOJ SUMMARY | 09/30/2014 | 8,582.20 |
| FY2015 | 02/18/2019 | 8,164.60 | DOJ SUMMARY | 09/30/2015 | 8,164.60 |
| FY2016 | 02/18/2019 | 26,017.95 | DOJ SUMMARY | 09/30/2016 | 26,017.95 |
| FY2017 | 02/18/2019 | 4,740.35 | DOJ SUMMARY | 09/30/2017 | 4,740.35 |
| FY2018 | 02/18/2019 | 2,792.70 | DOJ SUMMARY | 07/31/2018 | 2,792.70 |
| | | | | Total: | $73,970.29 |

Exhibit 4-C
0700

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 633 of 656   Page ID #:7508

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

INTERAGENCY AGREEMENT (IAG)

| | |
|---|---|
| Federal Agency: | US ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96922738 |
| Project Officer(s): | KATHERINE GARUFI |
| Dates of Service: | From: 11/01/2012    To: 01/02/2013 |
| Summary of Service: | FIVE-YEAR REVIEW SUPPORT |
| Total Costs: | $1,310.77 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 47054027 | 12/20/2012 | 630.12 | AVC130087 | 01/04/2013 | 630.12 |
| 47054439 | 01/23/2013 | 680.65 | AVC130109 | 02/05/2013 | 680.65 |
| | | | | Total: | $1,310.77 |

Exhibit 4-C
0701

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 634 of 656   Page ID #:7509

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

<u>INTERAGENCY AGREEMENT (IAG)</u>

| | |
|---|---|
| Federal Agency: | ARMY CORPS OF ENGINEERS |
| IAG Number: | DW96957990 |
| Project Officer(s): | KATHERINE GARUFI |
| Dates of Service: | From: 10/17/2016    To:  09/01/2017 |
| Summary of Service: | TECHNICAL SUPPORT |
| Total Costs: | $39,053.29 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 47076171 | 11/18/2016 | 414.78 | AVC170047 | 11/30/2016 | 414.78 |
| 47076618 | 12/12/2016 | 4,056.30 | AVC170067 | 12/19/2016 | 4,056.30 |
| 47077041 | 01/11/2017 | 5,513.70 | AVC170093 | 01/24/2017 | 5,513.70 |
| 47077517 | 02/09/2017 | 8,987.10 | AVC170112 | 02/17/2017 | 8,987.10 |
| 47077991 | 03/16/2017 | 7,375.82 | AVC170136 | 03/23/2017 | 7,375.82 |
| 47078551 | 04/12/2017 | 3,750.53 | AVC170161 | 04/25/2017 | 3,750.53 |
| 47079075 | 05/16/2017 | 3,236.21 | AVC170182 | 05/24/2017 | 3,236.21 |
| 47079704 | 06/09/2017 | 4,666.55 | AVC170204 | 06/26/2017 | 4,666.55 |
| 47080264 | 07/05/2017 | 27.03 | AVC170222 | 07/21/2017 | 27.03 |
| 47080805 | 08/17/2017 | 864.77 | AVC170251 | 08/30/2017 | 864.77 |
| 47081346 | 09/14/2017 | 160.50 | AVC170268 | 09/21/2017 | 160.50 |
| | | | | Total: | $39,053.29 |

Exhibit 4-C
0702

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 635 of 656   Page ID #:7510

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

<u>OTHER</u>

| | |
|---|---|
| Contractor Name: | U.S. GOVERNMENT PUBLISHING OFFICE |
| EPA Contract Number: | 1963S80105 |
| Project Officer(s): | ANITA BONIFACIO |
| Dates of Service: | From:  08/03/2017    To:  08/03/2017 |
| Summary of Service: | SUPERFUND FACTSHEETS |
| Total Costs: | $1,895.56 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 02197608 | 09/05/2017 | 6,910.96 | 271717363 | 09/20/2017 | 1,895.56 |
| | | | | Total: | $1,895.56 |

Exhibit 4-C
0703

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 636 of 656   Page ID #:7511

Contract Costs

## MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

---

### RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | TOEROEK - HERNDON JOINT VENTURE |
| EPA Contract Number: | EPR91202 |
| Project Officer(s): | CHAN, ELAINE |
| | WONG, LINDA |
| Dates of Service: | From: 01/27/2013    To: 04/30/2018 |
| Summary of Service: | RECORDS MANAGEMENT |
| Total Costs: | $49,960.34 |

---

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount |
|---|---|---|---|---|---|
| 4 | 03/15/2013 | 104,766.56 | AVC130160 | 04/18/2013 | 380.27 |
| 6 | 05/15/2013 | 113,748.74 | AVC130187 | 05/28/2013 | 980.56 |
| 7 | 06/14/2013 | 128,716.88 | AVC130211 | 06/27/2013 | 1,537.98 |
| 8 | 07/12/2013 | 150,269.32 | AVC130230 | 07/26/2013 | 105.85 |
| 9 | 08/12/2013 | 118,114.76 | AVC130254 | 08/26/2013 | 372.59 |
| 10 | 09/12/2013 | 121,353.81 | AVC130279 | 09/27/2013 | 768.04 |
| 11 | 10/24/2013 | 170,881.68 | AVC140024 | 11/06/2013 | 1,950.97 |
| 12 | 11/14/2013 | 87,097.77 | AVC140045 | 12/05/2013 | 105.85 |
| 1 | 12/12/2013 | 110,881.38 | AVC140067 | 01/08/2014 | 29.71 |
| 9 | 08/08/2014 | 103,479.07 | AVC140297 | 08/22/2014 | 146.26 |
| 12 | 11/14/2014 | 89,020.92 | AVC150048 | 12/08/2014 | 137.25 |
| 13 | 12/12/2014 | 107,648.07 | AVC150063 | 12/29/2014 | 546.79 |
| 1 | 05/04/2015 | 75,815.42 | AVC150164 | 05/22/2015 | 64.71 |
| 2R | 05/29/2015 | 124,048.63 | AVC150178 | 06/12/2015 | 206.46 |
| 3 | 06/26/2015 | 114,464.35 | AVC150207 | 07/23/2015 | 346.00 |
| 4 | 07/24/2015 | 110,372.87 | AVC150219 | 08/10/2015 | 35.11 |
| 5 | 08/21/2015 | 121,920.43 | AVC150237 | 09/03/2015 | 728.95 |
| 6 | 09/18/2015 | 122,487.26 | AVC160001 | 10/01/2015 | 46.88 |
| 8 | 11/11/2015 | 114,325.37 | AVC160037 | 11/24/2015 | 409.38 |
| 9 | 12/11/2015 | 107,936.87 | AVC160069 | 01/08/2016 | 350.87 |
| 10 | 01/08/2016 | 113,237.76 | AVC160082 | 01/28/2016 | 860.76 |
| 11 | 02/05/2016 | 104,035.52 | AVC160102 | 02/26/2016 | 101.03 |
| 12 | 03/01/2016 | 108,869.76 | AVC160124 | 03/25/2016 | 21.57 |
| 14 | 04/27/2016 | 119,860.53 | AVC160166 | 05/13/2016 | 34.51 |
| 16 | 06/22/2016 | 109,838.79 | AVC160209 | 07/14/2016 | 1,780.34 |
| 17 | 07/20/2016 | 104,238.84 | AVC160222 | 08/02/2016 | 1,983.27 |
| 18 | 08/17/2016 | 123,543.78 | AVC160242 | 08/30/2016 | 5,101.33 |
| 19 | 09/15/2016 | 130,486.30 | AVC170004 | 10/05/2016 | 4,477.55 |
| 20 | 10/12/2016 | 116,763.45 | AVC170031 | 11/08/2016 | 4,710.89 |

Exhibit 4-C
0704

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 637 of 656   Page ID #:7512

Contract Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

RECORDS MANAGEMENT SUPPORT SERVICES (RMSS)

| | |
|---|---|
| Contractor Name: | TOEROEK - HERNDON JOINT VENTURE |
| EPA Contract Number: | EPR91202 |
| Project Officer(s): | CHAN, ELAINE |
| | WONG, LINDA |
| Dates of Service: | From: 01/27/2013    To:  04/30/2018 |
| Summary of Service: | RECORDS MANAGEMENT |
| Total Costs: | $49,960.34 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount |
|---|---|---|---|---|---|
| 21 | 11/09/2016 | 107,790.50 | AVC170041 | 11/22/2016 | 4,020.65 |
| 22 | 11/17/2016 | 5,577.22 | AVC170047 | 11/30/2016 | 534.93 |
| 1 | 12/07/2016 | 93,979.00 | AVC170069 | 12/20/2016 | 6,254.83 |
| 2 | 01/11/2017 | 127,447.57 | AVC170093 | 01/24/2017 | 1,510.30 |
| 4 | 03/01/2017 | 125,218.47 | AVC170133 | 03/20/2017 | 2,200.14 |
| 5 | 03/28/2017 | 115,237.46 | AVC170150 | 04/10/2017 | 1,553.04 |
| 7 | 05/24/2017 | 132,292.51 | AVC170190 | 06/06/2017 | 303.54 |
| 8 | 06/23/2017 | 117,919.01 | AVC170215 | 07/12/2017 | 92.44 |
| 10 | 08/16/2017 | 119,984.14 | AVC170250 | 08/29/2017 | 91.48 |
| 11R | 09/15/2017 | 113,373.64 | AVC170276 | 09/29/2017 | 84.44 |
| 12 | 10/11/2017 | 105,683.73 | AVC180027 | 11/01/2017 | 661.48 |
| 14 | 12/11/2017 | 108,359.36 | AVC180084 | 12/28/2017 | 119.63 |
| 15 | 01/04/2018 | 115,808.54 | AVC180102 | 01/17/2018 | 1,946.86 |
| 16 | 02/01/2018 | 105,623.51 | AVC180124 | 02/14/2018 | 70.37 |
| 17 | 02/28/2018 | 127,810.24 | AVC180146 | 03/13/2018 | 1,147.03 |
| 18 | 03/29/2018 | 123,238.33 | AVC180174 | 04/11/2018 | 909.11 |
| 19 | 04/25/2018 | 119,519.75 | AVC180210 | 05/14/2018 | 117.23 |
| 20 | 05/04/2018 | 68,109.67 | AVC180214 | 05/17/2018 | 21.11 |
| | | | | Total: | $49,960.34 |

Exhibit 4-C
0705

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 638 of 656   Page ID #:7513

Financial Cost Summary for the Contract Lab Program

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

## CONTRACT LAB PROGRAM (CLP) COSTS

Total Routine Analytical Services (RAS) Costs                    $2,928.09

Total Financial Cost Summary                    $2,928.09

Exhibit 4-C
0706

Financial Cost Summary for the Contract Lab Program

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

## CONTRACT LAB PROGRAM (CLP) COSTS

Routine Analytical Services (RAS)

Total Costs:         $2,928.09

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number    and    Date | | Site Amount | SMO Amount |
|---|---|---|---|---|---|---|
| Case Number: 00001 | | | | | | |
| EPA Contract Number: EPW06046,   COMPUTER SCIENCE CORP. | | | | | | |
| 4791.3-0010 | 03/01/2013 | 866,541.61 | AVC130139 | 03/20/2013 | 890.84 | 1,548.23 |
| 4791.3-0011 | 04/05/2013 | 1,122,835.23 | AVC130166 | 04/26/2013 | 178.61 | 310.41 |
| | | Totals for EPW06046: | | | $1,069.45 | $1,858.64 |
| | | Totals for Case Number 00001: | | | $1,069.45 | $1,858.64 |
| | Totals for Routine Analytical Services: | | | | $1,069.45 | $1,858.64 |

Exhibit 4-C
0707

Financial Cost Summary for the Contract Lab Program

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

## CONTRACT LAB PROGRAM (CLP) COSTS

| Fiscal Year | Rate Type | SMO Rate |
|---|---|---|
| 2013 | Final | 1.737940 |

Exhibit 4-C
0708

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

| Fiscal Year | Direct Costs | Indirect Rate( %) | Indirect Costs |
|---|---|---|---|
| 2013 | 54,696.26 | 52.39% | 28,655.36 |
| 2014 | 19,217.60 | 59.51% | 11,436.44 |
| 2015 | 11,422.06 | 64.80% | 7,401.50 |
| 2016 | 40,456.94 | 59.70% | 24,152.80 |
| 2017 | 82,703.69 | 50.65% | 41,889.42 |
| 2018 | 10,325.54 | 50.65% * | 5,229.88 |
| | 218,822.09 | | |

Total EPA Indirect Costs     $118,765.40

\* Rates are PROVISIONAL and subject to change when actual rates are calculated and approved.

Exhibit 4-C
0709

Case 2:91-cv-00589-CJC    Document 680-1    Filed 07/10/20    Page 642 of 656    Page ID #:7517

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERG, ELIZABETH | 2013 | 10 | 46.60 | 52.39% | 24.41 |
| | | | 46.60 | | $24.41 |
| | | | | | |
| HARRIS-BISHOP, RUSSELL | 2013 | 18 | 2,248.86 | 52.39% | 1,178.18 |
| | | 26 | 143.29 | 52.39% | 75.07 |
| | | | 2,392.15 | | $1,253.25 |
| | | | | | |
| HUANG, MIAO LING | 2013 | 10 | 557.28 | 52.39% | 291.96 |
| | | 11 | 306.49 | 52.39% | 160.57 |
| | | 12 | 330.31 | 52.39% | 173.05 |
| | | 14 | 1,020.95 | 52.39% | 534.88 |
| | | 15 | 810.75 | 52.39% | 424.75 |
| | | 16 | 265.13 | 52.39% | 138.90 |
| | | 17 | 176.76 | 52.39% | 92.60 |
| | | 22 | 401.45 | 52.39% | 210.32 |
| | | | 3,869.12 | | $2,027.03 |
| | | | | | |
| MAGNUSON, JANET | 2013 | 09 | 843.45 | 52.39% | 441.88 |
| | | 10 | 1,997.62 | 52.39% | 1,046.55 |
| | | 11 | 443.91 | 52.39% | 232.56 |
| | | 12 | 932.23 | 52.39% | 488.40 |
| | | 13 | 714.56 | 52.39% | 374.36 |
| | | 14 | 932.22 | 52.39% | 488.39 |
| | | 15 | 532.70 | 52.39% | 279.08 |
| | | 17 | 738.34 | 52.39% | 386.82 |
| | | 18 | 85.80 | 52.39% | 44.95 |
| | | 26 | 177.57 | 52.39% | 93.03 |
| | | 27 | 488.97 | 52.39% | 256.17 |
| | | | 7,887.37 | | $4,132.19 |

Exhibit 4-C
0710

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 643 of 656   Page ID #:7518

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MALDONADO, LEWIS | 2013 | 10 | 392.09 | 52.39% | 205.42 |
| | | | 392.09 | | $205.42 |
| | | | | | |
| OUYANG, LISA | 2013 | 09 | 89.29 | 52.39% | 46.78 |
| | | 10 | 678.56 | 52.39% | 355.50 |
| | | 12 | 178.57 | 52.39% | 93.55 |
| | | 15 | 821.42 | 52.39% | 430.34 |
| | | 16 | 428.57 | 52.39% | 224.53 |
| | | 17 | 1,428.56 | 52.39% | 748.42 |
| | | 22 | 142.86 | 52.39% | 74.84 |
| | | 25 | 286.35 | 52.39% | 150.02 |
| | | 26 | 250.55 | 52.39% | 131.26 |
| | | 27 | 286.35 | 52.39% | 150.02 |
| | | | 4,591.08 | | $2,405.26 |
| | | | | | |
| STURGES, SUSAN | 2013 | 18 | 64.27 | 52.39% | 33.67 |
| | | | 64.27 | | $33.67 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2013 Payroll Direct Costs: | | | 19,242.68 | | $10,081.23 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 0TDSF9 | 08/14/2013 | 156.18 | 52.39% | 81.82 |
| | | | 1,001.31 | 52.39% | 524.58 |
| | | | 1,157.49 | | $606.40 |
| | | | | | |
| Total Fiscal Year 2013 Travel Direct Costs: | | | 1,157.49 | | $606.40 |

Exhibit 4-C
0711

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2013 | 09/30/2013 | 23,672.49 | 0.00 | 52.39% | 12,402.02 |
| | | | 23,672.49 | 0.00 | | $12,402.02 |
| | | | | | | |
| DW96922738 | 47054027 | 01/04/2013 | 630.12 | 0.00 | 52.39% | 330.12 |
| | 47054439 | 02/05/2013 | 680.65 | 0.00 | 52.39% | 356.59 |
| | | | 1,310.77 | 0.00 | | $686.71 |
| | | | | | | |
| EPR91202 | 4 | 04/18/2013 | 312.10 | 0.00 | 52.39% | 163.51 |
| | | | 68.17 | 0.00 | 52.39% | 35.71 |
| | 6 | 05/28/2013 | 980.56 | 0.00 | 52.39% | 513.72 |
| | 7 | 06/27/2013 | 204.93 | 0.00 | 52.39% | 107.36 |
| | | | 134.83 | 0.00 | 52.39% | 70.64 |
| | | | 1,198.22 | 0.00 | 52.39% | 627.75 |
| | 8 | 07/26/2013 | 105.85 | 0.00 | 52.39% | 55.45 |
| | 9 | 08/26/2013 | 372.59 | 0.00 | 52.39% | 195.20 |
| | 10 | 09/27/2013 | 39.98 | 0.00 | 52.39% | 20.95 |
| | | | 728.06 | 0.00 | 52.39% | 381.43 |
| | | | 4,145.29 | 0.00 | | $2,171.72 |
| | | | | | | |
| EPW06041 | 12 | 08/06/2013 | 1,440.39 | 724.99 | 52.39% | 1,134.44 |
| | 13 | 08/21/2013 | 49.27 | 24.80 | 52.39% | 38.81 |
| | | | 1,489.66 | 749.79 | | $1,173.25 |
| | | | | | | |
| EPW06046 | 4791.3-0010 | 03/20/2013 | 890.84 | 1,548.23 | 52.39% | 1,277.83 |

Exhibit 4-C
0712

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPW06046 | 4791.3-0011 | 04/26/2013 | 178.61 | 310.41 | 52.39% | 256.20 |
| | | | 1,069.45 | 1,858.64 | | $1,534.03 |
| Total Fiscal Year 2013 Other Direct Costs: | | | 31,687.66 | 2,608.43 | | $17,967.73 |
| Total Fiscal Year 2013: | | | 54,696.26 | | | $28,655.36 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2014 | 05 | 71.65 | 59.51% | 42.64 |
| | | 19 | 1,303.21 | 59.51% | 775.54 |
| | | 24 | 72.39 | 59.51% | 43.08 |
| | | 25 | 144.81 | 59.51% | 86.18 |
| | | | 1,592.06 | | $947.44 |
| HUANG, MIAO LING | 2014 | 13 | 115.92 | 59.51% | 68.98 |
| | | 14 | 434.76 | 59.51% | 258.73 |
| | | | 550.68 | | $327.71 |
| MAGNUSON, JANET | 2014 | 05 | 676.64 | 59.51% | 402.67 |
| | | 06 | 634.34 | 59.51% | 377.50 |
| | | 09 | 537.65 | 59.51% | 319.96 |
| | | 10 | 716.87 | 59.51% | 426.61 |
| | | 11 | 268.83 | 59.51% | 159.98 |
| | | 12 | 89.60 | 59.51% | 53.32 |
| | | 17 | 313.64 | 59.51% | 186.65 |
| | | | 3,237.57 | | $1,926.69 |

Exhibit 4-C
0713

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 646 of 656   Page ID #:7521

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MALDONADO, LEWIS | 2014 | 09 | 148.72 | 59.51% | 88.50 |
| | | 10 | 49.59 | 59.51% | 29.51 |
| | | | 198.31 | | $118.01 |
| | | | | | |
| OUYANG, LISA | 2014 | 05 | 71.60 | 59.51% | 42.61 |
| | | 06 | 465.32 | 59.51% | 276.91 |
| | | 10 | 991.45 | 59.51% | 590.01 |
| | | 11 | 144.22 | 59.51% | 85.83 |
| | | 12 | 72.10 | 59.51% | 42.91 |
| | | 13 | 72.10 | 59.51% | 42.91 |
| | | 25 | 36.07 | 59.51% | 21.47 |
| | | 27 | 72.34 | 59.51% | 43.05 |
| | | | 1,925.20 | | $1,145.70 |
| | | | | | |
| Total Fiscal Year 2014 Payroll Direct Costs: | | | 7,503.82 | | $4,465.55 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 0U1ZKH | 06/19/2014 | 245.64 | 59.51% | 146.19 |
| | | | 245.64 | | $146.19 |
| | | | | | |
| Total Fiscal Year 2014 Travel Direct Costs: | | | 245.64 | | $146.19 |

Exhibit 4-C
0714

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 647 of 656   Page ID #:7522

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2014 | 09/30/2014 | 8,582.20 | 0.00 | 59.51% | 5,107.27 |
| | | | 8,582.20 | 0.00 | | $5,107.27 |
| | | | | | | |
| EPR91202 | 11 | 11/06/2013 | 349.65 | 0.00 | 59.51% | 208.08 |
| | | | 1,601.32 | 0.00 | 59.51% | 952.95 |
| | 12 | 12/05/2013 | 105.85 | 0.00 | 59.51% | 62.99 |
| | 1 | 01/08/2014 | 29.71 | 0.00 | 59.51% | 17.68 |
| | 9 | 08/22/2014 | 89.12 | 0.00 | 59.51% | 53.04 |
| | | | 57.14 | 0.00 | 59.51% | 34.00 |
| | | | 2,232.79 | 0.00 | | $1,328.74 |
| | | | | | | |
| EPW13029 | 11 | 07/18/2014 | 377.79 | 0.00 | 59.51% | 224.82 |
| | 12 | 09/03/2014 | 275.36 | 0.00 | 59.51% | 163.87 |
| | | | 653.15 | 0.00 | | $388.69 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2014 Other Direct Costs: | | 11,468.14 | 0.00 | | $6,824.70 |
| Total Fiscal Year 2014: | | | 19,217.60 | | $11,436.44 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2015 | 08 | 73.13 | 64.80% | 47.39 |
| | | 17 | 73.94 | 64.80% | 47.91 |
| | | 19 | 75.89 | 64.80% | 49.18 |
| | | 23 | 221.81 | 64.80% | 143.73 |
| | | | 444.77 | | $288.21 |

Exhibit 4-C
0715

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| MALDONADO, LEWIS | 2015 | 11 | 101.20 | 64.80% | 65.58 |
| | | | 101.20 | | $65.58 |
| MARTINEZ  LEON, YARISSA | 2015 | 25 | 646.22 | 64.80% | 418.75 |
| | | | 646.22 | | $418.75 |
| Total Fiscal Year 2015 Payroll Direct Costs: | | | 1,192.19 | | $772.54 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2015 | 09/30/2015 | 8,164.60 | 0.00 | 64.80% | 5,290.66 |
| | | | 8,164.60 | 0.00 | | $5,290.66 |
| EPR91202 | 12 | 12/08/2014 | 117.64 | 0.00 | 64.80% | 76.23 |
| | | | 19.61 | 0.00 | 64.80% | 12.71 |
| | 13 | 12/29/2014 | 546.79 | 0.00 | 64.80% | 354.32 |
| | 1 | 05/22/2015 | 64.71 | 0.00 | 64.80% | 41.93 |
| | 2R | 06/12/2015 | 206.46 | 0.00 | 64.80% | 133.79 |
| | 3 | 07/23/2015 | 346.00 | 0.00 | 64.80% | 224.21 |
| | 4 | 08/10/2015 | 35.11 | 0.00 | 64.80% | 22.75 |
| | 5 | 09/03/2015 | 30.20 | 0.00 | 64.80% | 19.57 |
| | | | 30.20 | 0.00 | 64.80% | 19.57 |

Exhibit 4-C
0716

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPR91202 | 5 | 09/03/2015 | 668.55 | 0.00 | 64.80% | 433.22 |
| | | | 2,065.27 | 0.00 | | $1,338.30 |
| Total Fiscal Year 2015 Other Direct Costs: | | | 10,229.87 | 0.00 | | $6,628.96 |
| Total Fiscal Year 2015: | | | 11,422.06 | | | $7,401.50 |

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| GALLO, MADELINE | 2016 | 03 | 207.53 | 59.70% | 123.90 |
| | | 04 | 103.78 | 59.70% | 61.96 |
| | | 08 | 155.65 | 59.70% | 92.92 |
| | | | 466.96 | | $278.78 |
| HARRIS-BISHOP, RUSSELL | 2016 | 03 | 228.63 | 59.70% | 136.49 |
| | | 08 | 76.22 | 59.70% | 45.50 |
| | | 18 | 80.58 | 59.70% | 48.11 |
| | | 19 | 1,288.14 | 59.70% | 769.02 |
| | | 27 | 161.01 | 59.70% | 96.12 |
| | | | 1,834.58 | | $1,095.24 |
| Total Fiscal Year 2016 Payroll Direct Costs: | | | 2,301.54 | | $1,374.02 |

## TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | TAA031TY | 07/29/2016 | 106.26 | 59.70% | 63.44 |

Exhibit 4-C
0717

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | TAA031TY | 07/29/2016 | 879.21 | 59.70% | 524.89 |
| | | | 985.47 | | $588.33 |
| Total Fiscal Year 2016 Travel Direct Costs: | | | 985.47 | | $588.33 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2016 | 09/30/2016 | 26,017.95 | 0.00 | 59.70% | 15,532.72 |
| | | | 26,017.95 | 0.00 | | $15,532.72 |
| EPR91202 | 6 | 10/01/2015 | 46.88 | 0.00 | 59.70% | 27.99 |
| | 8 | 11/24/2015 | 409.38 | 0.00 | 59.70% | 244.40 |
| | 9 | 01/08/2016 | 350.87 | 0.00 | 59.70% | 209.47 |
| | 10 | 01/28/2016 | 860.76 | 0.00 | 59.70% | 513.87 |
| | 11 | 02/26/2016 | 12.94 | 0.00 | 59.70% | 7.73 |
| | | | 88.09 | 0.00 | 59.70% | 52.59 |
| | 12 | 03/25/2016 | 21.57 | 0.00 | 59.70% | 12.88 |
| | 14 | 05/13/2016 | 34.51 | 0.00 | 59.70% | 20.60 |
| | 16 | 07/14/2016 | 1,780.34 | 0.00 | 59.70% | 1,062.86 |
| | 17 | 08/02/2016 | 1,983.27 | 0.00 | 59.70% | 1,184.01 |
| | 18 | 08/30/2016 | 5,101.33 | 0.00 | 59.70% | 3,045.49 |
| | | | 10,689.94 | 0.00 | | $6,381.89 |

Exhibit 4-C
0718

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPW13029 | Y3-011 | 07/20/2016 | 462.04 | 0.00 | 59.70% | 275.84 |
| | | | 462.04 | 0.00 | | $275.84 |
| Total Fiscal Year 2016 Other Direct Costs: | | | 37,169.93 | 0.00 | | $22,190.45 |
| Total Fiscal Year 2016: | | | 40,456.94 | | | $24,152.80 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BAUER, RICHARD | 2017 | 22 | 83.48 | 50.65% | 42.28 |
| | | | 83.48 | | $42.28 |
| GALLO, MADELINE | 2017 | 07 | 31.12 | 50.65% | 15.76 |
| | | 14 | 96.37 | 50.65% | 48.81 |
| | | 23 | 188.62 | 50.65% | 95.54 |
| | | | 316.11 | | $160.11 |
| HARRIS-BISHOP, RUSSELL | 2017 | 08 | 161.02 | 50.65% | 81.56 |
| | | 15 | 248.37 | 50.65% | 125.80 |
| | | 17 | 248.37 | 50.65% | 125.80 |
| | | 20 | 662.30 | 50.65% | 335.45 |
| | | | 165.57 | 50.65% | 83.86 |
| | | 22 | 414.02 | 50.65% | 209.70 |
| | | 23 | 165.57 | 50.65% | 83.86 |
| | | 24 | 248.37 | 50.65% | 125.80 |
| | | | 331.14 | 50.65% | 167.72 |

Exhibit 4-C
0719

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 652 of 656   Page ID #:7527

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2017 | 25 | 496.71 | 50.65% | 251.58 |
| | | | 3,141.44 | | $1,591.13 |
| | | | | | |
| HIETT, RICHARD | 2017 | 27 | 190.30 | 50.65% | 96.39 |
| | | | 190.30 | | $96.39 |
| | | | | | |
| MAK, MAGDALEN | 2017 | 07 | 605.85 | 50.65% | 306.86 |
| | | | 605.85 | | $306.86 |
| | | | | | |
| OUYANG, LISA | 2017 | 07 | 270.81 | 50.65% | 137.17 |
| | | | 270.81 | | $137.17 |
| | | | | | |
| WETMORE, CYNTHIA | 2017 | 04 | 81.32 | 50.65% | 41.19 |
| | | 08 | 81.32 | 50.65% | 41.19 |
| | | 11 | 83.67 | 50.65% | 42.38 |
| | | 13 | 41.85 | 50.65% | 21.20 |
| | | 15 | 167.36 | 50.65% | 84.77 |
| | | 16 | 209.20 | 50.65% | 105.96 |
| | | 17 | 460.24 | 50.65% | 233.11 |
| | | 21 | 794.94 | 50.65% | 402.64 |
| | | 22 | 167.36 | 50.65% | 84.77 |
| | | 26 | 502.07 | 50.65% | 254.30 |
| | | 27 | 1,004.13 | 50.65% | 508.59 |
| | | | 3,593.46 | | $1,820.10 |
| | | | | | |
| Total Fiscal Year 2017 Payroll Direct Costs: | | | 8,201.45 | | $4,154.04 |

Exhibit 4-C

0720

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614

COSTS FROM 1/1/2013 TO 7/31/2018

## TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | TAA03ZCL | 02/02/2017 | 77.40 | 50.65% | 39.20 |
| | | | 1,007.71 | 50.65% | 510.41 |
| | TAA04MEP | 06/29/2017 | 18.00 | 50.65% | 9.12 |
| | | | 479.40 | 50.65% | 242.82 |
| | | | 1,582.51 | | $801.55 |

Total Fiscal Year 2017 Travel Direct Costs: 1,582.51        $801.55

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 1963S80105 | 02197608 | 09/20/2017 | 1,895.56 | 0.00 | 50.65% | 960.10 |
| | | | 1,895.56 | 0.00 | | $960.10 |
| DOJ | FY2017 | 09/30/2017 | 4,740.35 | 0.00 | 50.65% | 2,400.99 |
| | | | 4,740.35 | 0.00 | | $2,400.99 |
| DW96957990 | 47076171 | 11/30/2016 | 414.78 | 0.00 | 50.65% | 210.09 |
| | 47076618 | 12/19/2016 | 4,056.30 | 0.00 | 50.65% | 2,054.52 |
| | 47077041 | 01/24/2017 | 5,513.70 | 0.00 | 50.65% | 2,792.69 |
| | 47077517 | 02/17/2017 | 8,987.10 | 0.00 | 50.65% | 4,551.97 |
| | 47077991 | 03/23/2017 | 7,375.82 | 0.00 | 50.65% | 3,735.85 |
| | 47078551 | 04/25/2017 | 3,750.53 | 0.00 | 50.65% | 1,899.64 |
| | 47079075 | 05/24/2017 | 3,236.21 | 0.00 | 50.65% | 1,639.14 |
| | 47079704 | 06/26/2017 | 637.44 | 0.00 | 50.65% | 322.86 |
| | | | 4,029.11 | 0.00 | 50.65% | 2,040.74 |
| | 47080264 | 07/21/2017 | 27.03 | 0.00 | 50.65% | 13.69 |
| | 47080805 | 08/30/2017 | 864.77 | 0.00 | 50.65% | 438.01 |

Exhibit 4-C
0721

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 654 of 656   Page ID
#:7529

## EPA Indirect Costs

### MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DW96957990 | 47081346 | 09/21/2017 | 160.50 | 0.00 | 50.65% | 81.29 |
| | | | 39,053.29 | 0.00 | | $19,780.49 |
| | | | | | | |
| EPR91202 | 19 | 10/05/2016 | 4,443.66 | 0.00 | 50.65% | 2,250.71 |
| | | | 33.89 | 0.00 | 50.65% | 17.17 |
| | 20 | 11/08/2016 | 4,710.89 | 0.00 | 50.65% | 2,386.07 |
| | 21 | 11/22/2016 | 319.24 | 0.00 | 50.65% | 161.70 |
| | | | 3,701.41 | 0.00 | 50.65% | 1,874.76 |
| | 22 | 11/30/2016 | 534.93 | 0.00 | 50.65% | 270.94 |
| | 1 | 12/20/2016 | 6,254.83 | 0.00 | 50.65% | 3,168.07 |
| | 2 | 01/24/2017 | 1,299.19 | 0.00 | 50.65% | 658.04 |
| | | | 211.11 | 0.00 | 50.65% | 106.93 |
| | 4 | 03/20/2017 | 2,200.14 | 0.00 | 50.65% | 1,114.37 |
| | 5 | 04/10/2017 | 1,553.04 | 0.00 | 50.65% | 786.61 |
| | 7 | 06/06/2017 | 303.54 | 0.00 | 50.65% | 153.74 |
| | 8 | 07/12/2017 | 92.44 | 0.00 | 50.65% | 46.82 |
| | 10 | 08/29/2017 | 21.11 | 0.00 | 50.65% | 10.69 |
| | | | 70.37 | 0.00 | 50.65% | 35.64 |
| | 11R | 09/29/2017 | 84.44 | 0.00 | 50.65% | 42.77 |
| | | | 25,834.23 | 0.00 | | $13,085.03 |
| | | | | | | |
| EPW13029 | Y4-011 | 07/26/2017 | 660.18 | 0.00 | 50.65% | 334.38 |
| | Y4-012 | 08/25/2017 | 736.12 | 0.00 | 50.65% | 372.84 |
| | | | 1,396.30 | 0.00 | | $707.22 |
| | | | | | | |
| Total Fiscal Year 2017 Other Direct Costs: | | | 72,919.73 | 0.00 | | $36,933.83 |
| | | | | | | |
| Total Fiscal Year 2017: | | | 82,703.69 | | | $41,889.42 |

Exhibit 4-C
0722

Case 2:91-cv-00589-CJC   Document 680-1   Filed 07/10/20   Page 655 of 656   Page ID #:7530

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

## PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARRIS-BISHOP, RUSSELL | 2018 | 20 | 677.35 | 50.65% | 343.08 |
| | | 21 | 1,862.67 | 50.65% | 943.44 |
| | | | 2,540.02 | | $1,286.52 |
| Total Fiscal Year 2018 Payroll Direct Costs: | | | 2,540.02 | | $1,286.52 |

## OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| DOJ | FY2018 | 07/31/2018 | 2,792.70 | 0.00 | 50.65% | 1,414.50 |
| | | | 2,792.70 | 0.00 | | $1,414.50 |
| EPR91202 | 12 | 11/01/2017 | 661.48 | 0.00 | 50.65% | 335.04 |
| | 14 | 12/28/2017 | 119.63 | 0.00 | 50.65% | 60.59 |
| | 15 | 01/17/2018 | 844.44 | 0.00 | 50.65% | 427.71 |
| | | | 1,102.42 | 0.00 | 50.65% | 558.38 |
| | 16 | 02/14/2018 | 70.37 | 0.00 | 50.65% | 35.64 |
| | | | 70.37 | 0.00 | 50.65% | 35.64 |
| | | | -70.37 | 0.00 | 50.65% | -35.64 |
| | 17 | 03/13/2018 | 77.41 | 0.00 | 50.65% | 39.21 |
| | | | 1,069.62 | 0.00 | 50.65% | 541.76 |
| | 18 | 04/11/2018 | 909.11 | 0.00 | 50.65% | 460.46 |
| | 19 | 05/14/2018 | 117.23 | 0.00 | 50.65% | 59.38 |

Exhibit 4-C
0723

EPA Indirect Costs

MCCOLL, FULLERTON, CA  SITE ID = 09 04

CRP# 178614
COSTS FROM 1/1/2013 TO 7/31/2018

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPR91202 | 20 | 05/17/2018 | 21.11 | 0.00 | 50.65% | 10.69 |
| | | | 4,992.82 | 0.00 | | $2,528.86 |
| Total Fiscal Year 2018 Other Direct Costs: | | | 7,785.52 | 0.00 | | $3,943.36 |
| Total Fiscal Year 2018: | | | 10,325.54 | | | $5,229.88 |
| Total EPA Indirect Costs | | | | | | $118,765.40 |

Exhibit 4-C
0724